DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
James I. McClammy
Eli J. Vonnegut
Marc J. Tobak

*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**AMENDED NOTICE OF PARTIAL WITHDRAWAL OF**
**OMNIBUS CLAIMS OBJECTION OF**
**THE DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**TO UNSUBSTANTIATED CLAIMS AND**
**FILING OF SECOND AMENDED PROPOSED ORDER**

**PLEASE TAKE NOTICE** that on January 28, 2026, the above-captioned Debtors and

the Official Committee of Unsecured Creditors ("**UCC**") filed the *Omnibus Claim Objection of*

*the Debtors and Official Committee of Unsecured Creditors to Unsubstantiated Claims* [ECF

No. 8547] (the "**Objection**"). The Objection is scheduled to be heard at the February 26, 2026,

---

[1] The Debtors, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Purdue Products L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

at 11:00 a.m. (prevailing Eastern Time), omnibus hearing before the Court in the above-captioned cases scheduled for that date (the "**February Omnibus Hearing**").

PLEASE TAKE FURTHER NOTICE that, on February 24, 2026, Debtors and the UCC filed a *Notice of Partial Withdrawal of Omnibus Claim Objection of the Debtors and Official Committee of Unsecured Creditors to Unsubstantiated Claims and Filing of Amended Proposed Order* [ECF No. 8774], wherein they withdrew the Objection as to certain claims (the "**Withdrawn Claims**").

PLEASE TAKE FURTHER NOTICE that attached hereto as <u>**Exhibit A**</u> is an amended and expanded list of Withdrawn Claims, and that, by this notice, <u>the Objection is hereby withdrawn without prejudice solely as to those claims identified in **Exhibit A.**</u>

PLEASE TAKE FURTHER NOTICE that Debtors expressly reserve all potential objections to the Withdrawn Claims, including those set forth in the Objection.

PLEASE TAKE FURTHER NOTICE that the hearing regarding all claims identified in the Objection except the Withdrawn Claims (the "**Remaining Claims**") will proceed during the February Omnibus Hearing on February 26, 2026 at 11:00 a.m. (prevailing Eastern Time).

PLEASE TAKE FURTHER NOTICE that the February Omnibus Hearing will be held before the Honorable Sean H. Lane, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, either via Zoom® videoconference or at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601.

PLEASE TAKE FURTHER NOTICE that the February Omnibus Hearing will be conducted via Zoom® videoconference unless otherwise ordered by the Court. Parties wishing to appear at, or attend, an omnibus hearing conducted via Zoom® videoconference are required to

register their appearance by 4:00 p.m. (prevailing Eastern Time) the day before such omnibus

hearing at https://ecf.nysb.uscourts.gov/cgi-bin/nysbAppearances.pl.

**PLEASE TAKE FURTHER NOTICE** that Debtors and the UCC hereby also file the

*Second Amended Proposed Order to Omnibus Claim Objection of the Debtors and Official*

*Committee of Unsecured Creditors to Unsubstantiated Claims* (the "**Second Amended Proposed**

**Order**").  The Second Amended Proposed Order is attached hereto as **Exhibit B**.

**PLEASE TAKE FURTHER NOTICE** that a copy of the Second Amended Proposed

Order and all related papers may be obtained free of charge by visiting the website of Kroll

Restructuring Administration LLC at https://restructuring.ra.kroll.com/purduepharma/.  You may

also obtain copies of any pleadings by visiting the Bankruptcy Court's website at

http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.


Dated:    February 26, 2026
      New York, New York               DAVIS POLK & WARDWELL LLP

                                          /s/ *Marc J. Tobak*
                                          450 Lexington Avenue
                                          New York, New York 10017
                                          Telephone: (212) 450-4000
                                          Facsimile: (212) 701-5800
                                          Marshall S. Huebner
                                          Benjamin S. Kaminetzky
                                          James I. McClammy
                                          Eli J. Vonnegut
                                          Marc J. Tobak

                                          *Counsel to the Debtors*
                                          *and Debtors in Possession*

## Exhibit A

**Claims Withdrawn from Objection**

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Pg 5 of 8495

Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 1 | Individual Claimant Name on File | 59349 |
| 2 | Individual Claimant Name on File | 5470 |
| 3 | Individual Claimant Name on File | 614594 |
| 4 | Individual Claimant Name on File | 29161 |
| 5 | Individual Claimant Name on File | 123811 |
| 6 | Individual Claimant Name on File | 88654 |
| 7 | Individual Claimant Name on File | 17042 |
| 8 | Individual Claimant Name on File | 64054 |
| 9 | Individual Claimant Name on File | 83060 |
| 10 | Individual Claimant Name on File | 123815 |
| 11 | Individual Claimant Name on File | 35466 |
| 12 | Individual Claimant Name on File | 15525 |
| 13 | Individual Claimant Name on File | 10294 |
| 14 | Individual Claimant Name on File | 7344 |
| 15 | Individual Claimant Name on File | 27395 |
| 16 | Individual Claimant Name on File | 7258 |
| 17 | Individual Claimant Name on File | 64382 |
| 18 | Individual Claimant Name on File | 3491 |
| 19 | Individual Claimant Name on File | 20000 |
| 20 | Individual Claimant Name on File | 62308 |
| 21 | Individual Claimant Name on File | 629002 |
| 22 | Individual Claimant Name on File | 629065 |
| 23 | Individual Claimant Name on File | 628950 |
| 24 | Individual Claimant Name on File | 4815 |
| 25 | Individual Claimant Name on File | 5346 |
| 26 | Individual Claimant Name on File | 41903 |
| 27 | Individual Claimant Name on File | 58941 |
| 28 | Individual Claimant Name on File | 121096 |
| 29 | Individual Claimant Name on File | 128335 |
| 30 | Individual Claimant Name on File | 615833 |
| 31 | Individual Claimant Name on File | 128489 |
| 32 | Individual Claimant Name on File | 11093 |
| 33 | Individual Claimant Name on File | 9510 |
| 34 | Individual Claimant Name on File | 614443 |
| 35 | Individual Claimant Name on File | 56786 |
| 36 | Individual Claimant Name on File | 29358 |
| 37 | Individual Claimant Name on File | 37546 |
| 38 | Individual Claimant Name on File | 615349 |
| 39 | Individual Claimant Name on File | 629816 |

Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 40 | Individual Claimant Name on File | 7333 |
| 41 | Individual Claimant Name on File | 618115 |
| 42 | Individual Claimant Name on File | 147013 |
| 43 | Individual Claimant Name on File | 62518 |
| 44 | Individual Claimant Name on File | 1984 |
| 45 | Individual Claimant Name on File | 6957 |
| 46 | Individual Claimant Name on File | 48946 |
| 47 | Individual Claimant Name on File | 68845 |
| 48 | Individual Claimant Name on File | 126826 |
| 49 | Individual Claimant Name on File | 146122 |
| 50 | Individual Claimant Name on File | 5948 |
| 51 | Individual Claimant Name on File | 126957 |
| 52 | Individual Claimant Name on File | 127159 |
| 53 | Individual Claimant Name on File | 4154 |
| 54 | Individual Claimant Name on File | 11450 |
| 55 | Individual Claimant Name on File | 56048 |
| 56 | Individual Claimant Name on File | 16721 |
| 57 | Individual Claimant Name on File | 30659 |
| 58 | Individual Claimant Name on File | 624015 |
| 59 | Individual Claimant Name on File | 624131 |
| 60 | Individual Claimant Name on File | 624134 |
| 61 | Individual Claimant Name on File | 624150 |
| 62 | Individual Claimant Name on File | 624151 |
| 63 | Individual Claimant Name on File | 67405 |
| 64 | Individual Claimant Name on File | 23690 |
| 65 | Individual Claimant Name on File | 41345 |
| 66 | Individual Claimant Name on File | 47781 |
| 67 | Individual Claimant Name on File | 6838 |
| 68 | Individual Claimant Name on File | 125977 |
| 69 | Individual Claimant Name on File | 38877 |
| 70 | Individual Claimant Name on File | 147804 |
| 71 | Individual Claimant Name on File | 58136 |
| 72 | Individual Claimant Name on File | 58100 |
| 73 | Individual Claimant Name on File | 42538 |
| 74 | Individual Claimant Name on File | 42439 |
| 75 | Individual Claimant Name on File | 628076 |
| 76 | Individual Claimant Name on File | 10288 |
| 77 | Individual Claimant Name on File | 33899 |
| 78 | Individual Claimant Name on File | 3397 |

Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 79 | Individual Claimant Name on File | 123809 |
| 80 | Individual Claimant Name on File | 16912 |
| 81 | Individual Claimant Name on File | 4455 |
| 82 | Individual Claimant Name on File | 34600 |
| 83 | Individual Claimant Name on File | 125867 |
| 84 | Individual Claimant Name on File | 128327 |
| 85 | Individual Claimant Name on File | 23469 |
| 86 | Individual Claimant Name on File | 13177 |
| 87 | Individual Claimant Name on File | 23409 |
| 88 | Individual Claimant Name on File | 88781 |
| 89 | Individual Claimant Name on File | 4933 |
| 90 | Individual Claimant Name on File | 49043 |
| 91 | Individual Claimant Name on File | 4289 |
| 92 | Individual Claimant Name on File | 2426 |
| 93 | Individual Claimant Name on File | 4244 |
| 94 | Individual Claimant Name on File | 56962 |
| 95 | Individual Claimant Name on File | 6072 |
| 96 | Individual Claimant Name on File | 72055 |
| 97 | Individual Claimant Name on File | 70702 |
| 98 | Individual Claimant Name on File | 70403 |
| 99 | Individual Claimant Name on File | 70309 |
| 100 | Individual Claimant Name on File | 132720 |
| 101 | Individual Claimant Name on File | 621052 |
| 102 | Individual Claimant Name on File | 116748 |
| 103 | Individual Claimant Name on File | 116749 |
| 104 | Individual Claimant Name on File | 51999 |
| 105 | Individual Claimant Name on File | 80274 |
| 106 | Individual Claimant Name on File | 85806 |
| 107 | Individual Claimant Name on File | 120815 |
| 108 | Individual Claimant Name on File | 80659 |
| 109 | Individual Claimant Name on File | 122808 |
| 110 | Individual Claimant Name on File | 80432 |
| 111 | Individual Claimant Name on File | 80159 |
| 112 | Individual Claimant Name on File | 85953 |
| 113 | Individual Claimant Name on File | 70295 |
| 114 | Individual Claimant Name on File | 80433 |
| 115 | Individual Claimant Name on File | 5482 |
| 116 | Individual Claimant Name on File | 112431 |
| 117 | Individual Claimant Name on File | 128496 |

Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 118 | Individual Claimant Name on File | 56010 |
| 119 | Individual Claimant Name on File | 64257 |
| 120 | Individual Claimant Name on File | 146772 |
| 121 | Individual Claimant Name on File | 126533 |
| 122 | Individual Claimant Name on File | 627856 |
| 123 | Individual Claimant Name on File | 59404 |
| 124 | Individual Claimant Name on File | 88947 |
| 125 | Individual Claimant Name on File | 89157 |
| 126 | Individual Claimant Name on File | 35303 |
| 127 | Individual Claimant Name on File | 3729 |
| 128 | Individual Claimant Name on File | 73744 |
| 129 | Individual Claimant Name on File | 78714 |
| 130 | Individual Claimant Name on File | 8742 |
| 131 | Individual Claimant Name on File | 37899 |
| 132 | Individual Claimant Name on File | 6271 |
| 133 | Individual Claimant Name on File | 63299 |
| 134 | Individual Claimant Name on File | 121537 |
| 135 | Individual Claimant Name on File | 34881 |
| 136 | Individual Claimant Name on File | 46945 |
| 137 | Individual Claimant Name on File | 34864 |
| 138 | Individual Claimant Name on File | 630097 |
| 139 | Individual Claimant Name on File | 15384 |
| 140 | Individual Claimant Name on File | 99394 |
| 141 | Individual Claimant Name on File | 615002 |
| 142 | Individual Claimant Name on File | 1674 |
| 143 | Individual Claimant Name on File | 61782 |
| 144 | Individual Claimant Name on File | 94671 |
| 145 | Individual Claimant Name on File | 56740 |
| 146 | Individual Claimant Name on File | 79078 |
| 147 | Individual Claimant Name on File | 6230 |
| 148 | Individual Claimant Name on File | 68297 |
| 149 | Individual Claimant Name on File | 70073 |
| 150 | Individual Claimant Name on File | 17213 |
| 151 | Individual Claimant Name on File | 22657 |
| 152 | Individual Claimant Name on File | 24599 |
| 153 | Individual Claimant Name on File | 25075 |
| 154 | Individual Claimant Name on File | 3698 |
| 155 | Individual Claimant Name on File | 7056 |
| 156 | Individual Claimant Name on File | 69806 |

Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 157 | Individual Claimant Name on File | 63228 |
| 158 | Individual Claimant Name on File | 126366 |
| 159 | Individual Claimant Name on File | 65608 |
| 160 | Individual Claimant Name on File | 56803 |
| 161 | Individual Claimant Name on File | 82545 |
| 162 | Individual Claimant Name on File | 615832 |
| 163 | Individual Claimant Name on File | 615507 |
| 164 | Individual Claimant Name on File | 4078 |
| 165 | Individual Claimant Name on File | 126954 |
| 166 | Individual Claimant Name on File | 615451 |
| 167 | Individual Claimant Name on File | 17528 |
| 168 | Individual Claimant Name on File | 29343 |
| 169 | Individual Claimant Name on File | 128700 |
| 170 | Individual Claimant Name on File | 56298 |
| 171 | Individual Claimant Name on File | 42624 |
| 172 | Individual Claimant Name on File | 65000 |
| 173 | Individual Claimant Name on File | 6466 |
| 174 | Individual Claimant Name on File | 14440 |
| 175 | Individual Claimant Name on File | 111503 |
| 176 | Individual Claimant Name on File | 46638 |
| 177 | Individual Claimant Name on File | 59040 |
| 178 | Individual Claimant Name on File | 4719 |
| 179 | Individual Claimant Name on File | 38410 |
| 180 | Individual Claimant Name on File | 53606 |
| 181 | Individual Claimant Name on File | 4764 |
| 182 | Individual Claimant Name on File | 137093 |
| 183 | Individual Claimant Name on File | 621049 |
| 184 | Individual Claimant Name on File | 558 |
| 185 | Individual Claimant Name on File | 62209 |
| 186 | Individual Claimant Name on File | 4494 |
| 187 | Individual Claimant Name on File | 72592 |
| 188 | Individual Claimant Name on File | 628738 |
| 189 | Individual Claimant Name on File | 628740 |
| 190 | Individual Claimant Name on File | 110739 |
| 191 | Individual Claimant Name on File | 14861 |
| 192 | Individual Claimant Name on File | 11818 |
| 193 | Individual Claimant Name on File | 129325 |
| 194 | Individual Claimant Name on File | 56542 |
| 195 | Individual Claimant Name on File | 46810 |

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Pg 10 of 8495
Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 196 | Individual Claimant Name on File | 950 |
| 197 | Individual Claimant Name on File | 10986 |
| 198 | Individual Claimant Name on File | 615211 |
| 199 | Individual Claimant Name on File | 80829 |
| 200 | Individual Claimant Name on File | 3266 |
| 201 | Individual Claimant Name on File | 84484 |
| 202 | Individual Claimant Name on File | 117557 |
| 203 | Individual Claimant Name on File | 129495 |
| 204 | Individual Claimant Name on File | 95186 |
| 205 | Individual Claimant Name on File | 94838 |
| 206 | Individual Claimant Name on File | 82923 |
| 207 | Individual Claimant Name on File | 93650 |
| 208 | Individual Claimant Name on File | 133736 |
| 209 | Individual Claimant Name on File | 74870 |
| 210 | Individual Claimant Name on File | 8482 |
| 211 | Individual Claimant Name on File | 4544 |
| 212 | Individual Claimant Name on File | 615488 |
| 213 | Individual Claimant Name on File | 130858 |
| 214 | Individual Claimant Name on File | 97611 |
| 215 | Individual Claimant Name on File | 29038 |
| 216 | Individual Claimant Name on File | 8514 |
| 217 | Individual Claimant Name on File | 33930 |
| 218 | Individual Claimant Name on File | 57789 |
| 219 | Individual Claimant Name on File | 75125 |
| 220 | Individual Claimant Name on File | 68752 |
| 221 | Individual Claimant Name on File | 58236 |
| 222 | Individual Claimant Name on File | 4746 |
| 223 | Individual Claimant Name on File | 23498 |
| 224 | Individual Claimant Name on File | 33667 |
| 225 | Individual Claimant Name on File | 12376 |
| 226 | Individual Claimant Name on File | 73672 |
| 227 | Individual Claimant Name on File | 145865 |
| 228 | Individual Claimant Name on File | 75234 |
| 229 | Individual Claimant Name on File | 125959 |
| 230 | Individual Claimant Name on File | 128057 |
| 231 | Individual Claimant Name on File | 22621 |
| 232 | Individual Claimant Name on File | 57365 |
| 233 | Individual Claimant Name on File | 65451 |
| 234 | Individual Claimant Name on File | 146943 |

Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 235 | Individual Claimant Name on File | 56039 |
| 236 | Individual Claimant Name on File | 5149 |
| 237 | Individual Claimant Name on File | 128216 |
| 238 | Individual Claimant Name on File | 629471 |
| 239 | Individual Claimant Name on File | 31666 |
| 240 | Individual Claimant Name on File | 9393 |
| 241 | Individual Claimant Name on File | 128177 |
| 242 | Individual Claimant Name on File | 110744 |
| 243 | Individual Claimant Name on File | 7352 |
| 244 | Individual Claimant Name on File | 19180 |
| 245 | Individual Claimant Name on File | 80828 |
| 246 | Individual Claimant Name on File | 146881 |
| 247 | Individual Claimant Name on File | 44560 |
| 248 | Individual Claimant Name on File | 33209 |
| 249 | Individual Claimant Name on File | 629061 |
| 250 | Individual Claimant Name on File | 66440 |
| 251 | Individual Claimant Name on File | 3462 |
| 252 | Individual Claimant Name on File | 3335 |
| 253 | Individual Claimant Name on File | 614870 |
| 254 | Individual Claimant Name on File | 16138 |
| 255 | Individual Claimant Name on File | 146362 |
| 256 | Individual Claimant Name on File | 4168 |
| 257 | Individual Claimant Name on File | 43151 |
| 258 | Individual Claimant Name on File | 82843 |
| 259 | Individual Claimant Name on File | 14643 |
| 260 | Individual Claimant Name on File | 12408 |
| 261 | Individual Claimant Name on File | 614677 |
| 262 | Individual Claimant Name on File | 616217 |
| 263 | Individual Claimant Name on File | 23677 |
| 264 | Individual Claimant Name on File | 22149 |
| 265 | Individual Claimant Name on File | 57305 |
| 266 | Individual Claimant Name on File | 125918 |
| 267 | Individual Claimant Name on File | 19288 |
| 268 | Individual Claimant Name on File | 125829 |
| 269 | Individual Claimant Name on File | 6228 |
| 270 | Individual Claimant Name on File | 31862 |
| 271 | Individual Claimant Name on File | 58749 |
| 272 | Individual Claimant Name on File | 23347 |
| 273 | Individual Claimant Name on File | 84338 |

Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 274 | Individual Claimant Name on File | 5593 |
| 275 | Individual Claimant Name on File | 37735 |
| 276 | Individual Claimant Name on File | 123725 |
| 277 | Individual Claimant Name on File | 125942 |
| 278 | Individual Claimant Name on File | 125912 |
| 279 | Individual Claimant Name on File | 127166 |
| 280 | Individual Claimant Name on File | 127214 |
| 281 | Individual Claimant Name on File | 25154 |
| 282 | Individual Claimant Name on File | 37828 |
| 283 | Individual Claimant Name on File | 49444 |
| 284 | Individual Claimant Name on File | 49546 |
| 285 | Individual Claimant Name on File | 49710 |
| 286 | Individual Claimant Name on File | 147031 |
| 287 | Individual Claimant Name on File | 5004 |
| 288 | Individual Claimant Name on File | 32841 |
| 289 | Individual Claimant Name on File | 646 |
| 290 | Individual Claimant Name on File | 1412 |
| 291 | Individual Claimant Name on File | 615509 |
| 292 | Individual Claimant Name on File | 2704 |
| 293 | Individual Claimant Name on File | 107100 |
| 294 | Individual Claimant Name on File | 55361 |
| 295 | Individual Claimant Name on File | 10778 |
| 296 | Individual Claimant Name on File | 10748 |
| 297 | Individual Claimant Name on File | 10407 |
| 298 | Individual Claimant Name on File | 112434 |
| 299 | Individual Claimant Name on File | 615943 |
| 300 | Individual Claimant Name on File | 41180 |
| 301 | Individual Claimant Name on File | 56414 |
| 302 | Individual Claimant Name on File | 85050 |
| 303 | Individual Claimant Name on File | 111402 |
| 304 | Individual Claimant Name on File | 23386 |
| 305 | Individual Claimant Name on File | 42335 |
| 306 | Individual Claimant Name on File | 29136 |
| 307 | Individual Claimant Name on File | 128630 |
| 308 | Individual Claimant Name on File | 22295 |
| 309 | Individual Claimant Name on File | 2048 |
| 310 | Individual Claimant Name on File | 128269 |
| 311 | Individual Claimant Name on File | 84110 |
| 312 | Individual Claimant Name on File | 53346 |

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Pg 13 of 8495
Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 313 | Individual Claimant Name on File | 4376 |
| 314 | Individual Claimant Name on File | 110269 |
| 315 | Individual Claimant Name on File | 628734 |
| 316 | Individual Claimant Name on File | 628746 |
| 317 | Individual Claimant Name on File | 628743 |
| 318 | Individual Claimant Name on File | 628745 |
| 319 | Individual Claimant Name on File | 12640 |
| 320 | Individual Claimant Name on File | 65895 |
| 321 | Individual Claimant Name on File | 9913 |
| 322 | Individual Claimant Name on File | 16409 |
| 323 | Individual Claimant Name on File | 3054 |
| 324 | Individual Claimant Name on File | 109492 |
| 325 | Individual Claimant Name on File | 125198 |
| 326 | Individual Claimant Name on File | 41774 |
| 327 | Individual Claimant Name on File | 27867 |
| 328 | Individual Claimant Name on File | 8080 |
| 329 | Individual Claimant Name on File | 95166 |
| 330 | Individual Claimant Name on File | 147315 |
| 331 | Individual Claimant Name on File | 5995 |
| 332 | Individual Claimant Name on File | 126965 |
| 333 | Individual Claimant Name on File | 127347 |
| 334 | Individual Claimant Name on File | 137307 |
| 335 | Individual Claimant Name on File | 616591 |
| 336 | Individual Claimant Name on File | 17253 |
| 337 | Individual Claimant Name on File | 6835 |
| 338 | Individual Claimant Name on File | 94202 |
| 339 | Individual Claimant Name on File | 45506 |
| 340 | Individual Claimant Name on File | 9731 |
| 341 | Individual Claimant Name on File | 24587 |
| 342 | Individual Claimant Name on File | 14473 |
| 343 | Individual Claimant Name on File | 126660 |
| 344 | Individual Claimant Name on File | 146945 |
| 345 | Individual Claimant Name on File | 34884 |
| 346 | Individual Claimant Name on File | 83817 |
| 347 | Individual Claimant Name on File | 614771 |
| 348 | Individual Claimant Name on File | 31316 |
| 349 | Individual Claimant Name on File | 629936 |
| 350 | Individual Claimant Name on File | 125957 |
| 351 | Individual Claimant Name on File | 614483 |

Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 352 | Individual Claimant Name on File | 614868 |
| 353 | Individual Claimant Name on File | 614866 |
| 354 | Individual Claimant Name on File | 123318 |
| 355 | Individual Claimant Name on File | 58478 |
| 356 | Individual Claimant Name on File | 18919 |
| 357 | Individual Claimant Name on File | 629829 |
| 358 | Individual Claimant Name on File | 630113 |
| 359 | Individual Claimant Name on File | 19356 |
| 360 | Individual Claimant Name on File | 32087 |
| 361 | Individual Claimant Name on File | 49901 |
| 362 | Individual Claimant Name on File | 49445 |
| 363 | Individual Claimant Name on File | 43573 |
| 364 | Individual Claimant Name on File | 147582 |
| 365 | Individual Claimant Name on File | 10621 |
| 366 | Individual Claimant Name on File | 49430 |
| 367 | Individual Claimant Name on File | 57036 |
| 368 | Individual Claimant Name on File | 88768 |
| 369 | Individual Claimant Name on File | 123808 |
| 370 | Individual Claimant Name on File | 41889 |
| 371 | Individual Claimant Name on File | 43257 |
| 372 | Individual Claimant Name on File | 38684 |
| 373 | Individual Claimant Name on File | 68600 |
| 374 | Individual Claimant Name on File | 147402 |
| 375 | Individual Claimant Name on File | 619334 |
| 376 | Individual Claimant Name on File | 2397 |
| 377 | Individual Claimant Name on File | 74974 |
| 378 | Individual Claimant Name on File | 9917 |
| 379 | Individual Claimant Name on File | 628742 |
| 380 | Individual Claimant Name on File | 628741 |
| 381 | Individual Claimant Name on File | 6723 |
| 382 | Individual Claimant Name on File | 126603 |
| 383 | Individual Claimant Name on File | 127141 |
| 384 | Individual Claimant Name on File | 38626 |
| 385 | Individual Claimant Name on File | 10687 |
| 386 | Individual Claimant Name on File | 1274 |
| 387 | Individual Claimant Name on File | 28075 |
| 388 | Individual Claimant Name on File | 8725 |
| 389 | Individual Claimant Name on File | 81763 |
| 390 | Individual Claimant Name on File | 617201 |

Primary case number: 19-23649
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

## Withdrawn Claims from Motion

| # | Original creditor | Claim number |
|---|---|---|
| 391 | Individual Claimant Name on File | 623967 |
| 392 | Individual Claimant Name on File | 3372 |
| 393 | Individual Claimant Name on File | 5444 |
| 394 | Individual Claimant Name on File | 112475 |
| 395 | Individual Claimant Name on File | 12540 |
| 396 | Individual Claimant Name on File | 83711 |
| 397 | Individual Claimant Name on File | 629922 |
| 398 | Individual Claimant Name on File | 614545 |
| 399 | Individual Claimant Name on File | 50169 |
| 400 | Individual Claimant Name on File | 113992 |
| 401 | Individual Claimant Name on File | 114679 |
| 402 | Individual Claimant Name on File | 4656 |
| 403 | Individual Claimant Name on File | 65820 |
| 404 | Individual Claimant Name on File | 82322 |
| 405 | Individual Claimant Name on File | 37874 |
| 406 | Individual Claimant Name on File | 33848 |
| 407 | Individual Claimant Name on File | 103028 |
| 408 | Individual Claimant Name on File | 619350 |
| 409 | Individual Claimant Name on File | 6284 |
| 410 | Individual Claimant Name on File | 68730 |
| 411 | Individual Claimant Name on File | 68880 |
| 412 | Individual Claimant Name on File | 130701 |
| 413 | Individual Claimant Name on File | 57552 |
| 414 | Individual Claimant Name on File | 107916 |
| 415 | Individual Claimant Name on File | 615252 |
| 416 | Individual Claimant Name on File | 129233 |
| 417 | Individual Claimant Name on File | 616041 |
| 418 | Individual Claimant Name on File | 147101 |
| 419 | Individual Claimant Name on File | 126341 |
| 420 | Individual Claimant Name on File | 83436 |
| 421 | Individual Claimant Name on File | 123823 |

## Exhibit B

**Second Amended Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| **In re:**<br><br>**PURDUE PHARMA L.P.,** *et al.*,<br><br>**Debtors.**[2] | **Chapter 11**<br><br>**Case No. 19-23649 (SHL)**<br><br>**(Jointly Administered)** |

### ORDER GRANTING OMNIBUS CLAIMS OBJECTION OF THE DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO UNSUBSTANTIATED CLAIMS

Upon the omnibus objection to unsubstantiated claims dated January 27, 2026 (the "**Objection**")[3] of Purdue Pharma L.P. and its affiliates that are debtors and debtors in possession in these proceedings (collectively, the "**Debtors**") and the Official Committee of Unsecured Creditors (the "**UCC**") for entry of an order (this "**Order**"), pursuant to section 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007, this Court's *Corrected Order Approving (I) Omnibus Claims Objection Procedures, (II) Omnibus Claims Settlement Procedures and (III) Omnibus Claims Hearing Procedures* [ECF No. 2878], and this Court's *Order (I) Appointing PI And TPP Claims Administrators; (II) Authorizing The Establishment Of Claims Deadlines And Claims Objection Procedures; And (III) Granting Related Relief* [Dkt. No. 7382] seeking to disallow and

---

[2] The Debtors, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Purdue Products L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[3] Unless otherwise defined herein, each capitalized term shall have the meaning ascribed to such term in the Objection.

expunge the claims listed on **Schedule 1** attached hereto (the "**Claims to be Disallowed and Expunged**") on the ground that such claims lack sufficient supporting documentation and seek recovery for which Debtors cannot be held liable; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)–(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and the relief requested therein being a core proceeding under 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided to the Notice Parties, and it appearing that no other or further notice need be provided; and the Court having reviewed the Objection and held a hearing to consider the relief requested in the Objection (the "**Hearing**"); and the Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish good and sufficient cause for the relief granted herein; and the Court having determined that the relief requested is in the best interests of the Debtors, their estates, their creditors and all parties in interest; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor;

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is granted.

2.      Pursuant to section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007, the claims listed on **Schedule 1** attached hereto are disallowed and expunged from the claims registry.

3.      The contents of the Objection and the notice procedures set forth therein are good and sufficient notice and satisfy the Bankruptcy Rules and the Local Bankruptcy Rules for the Southern District of New York, and no other or further notice of the Objection or the entry of this Order shall be required.

4.      The Debtors, Kroll, and the Clerk of this Court are authorized to take all such actions as are necessary or appropriate to implement the relief granted in this Order.

5.      Nothing in this Order shall constitute an admission of the validity, nature, amount or priority of any claims asserted in these Chapter 11 Cases.

6.      Entry of this Order is without prejudice to rights of the Debtors of the UCC to seek authorization to modify or supplement the relief granted herein.

7.      The terms and conditions of this Order are effective immediately upon entry.

8.      The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

White Plains, New York
Dated: _____, 2026

_____
THE HONORABLE SEAN H. LANE UNITED
STATES BANKRUPTCY JUDGE

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 20 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1 | Individual Claimant Name on File | | 2688 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2 | Individual Claimant Name on File | | 615036 | Purdue Pharma L.P. | 08/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3 | Individual Claimant Name on File | | 58515 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000,000.00 (U)<br>$80,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4 | Individual Claimant Name on File | | 131944 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000,000.00 (U)<br>$80,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5 | Individual Claimant Name on File | | 123443 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6 | Individual Claimant Name on File | | 17215 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7 | Individual Claimant Name on File | | 78904 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 21 of 8495

Primary . . . . . . . . . . . (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8 | Individual Claimant Name on File | | 108840 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9 | Individual Claimant Name on File | | 122278 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10 | Individual Claimant Name on File | | 122303 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11 | Individual Claimant Name on File | | 115013 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12 | Individual Claimant Name on File | | 104039 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13 | Individual Claimant Name on File | | 108832 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14 | Individual Claimant Name on File | | 126489 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 22 of 8495

Primary Address on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15 | Individual Claimant Name on File | | 41721 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16 | Individual Claimant Name on File | | 129048 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17 | Individual Claimant Name on File | | 58863 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18 | Individual Claimant Name on File | | 112253 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19 | Individual Claimant Name on File | | 124487 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20 | Individual Claimant Name on File | | 122214 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21 | Individual Claimant Name on File | | 121196 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 23 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22 | Individual Claimant Name on File | | 115027 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23 | Individual Claimant Name on File | | 114949 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24 | Individual Claimant Name on File | | 511 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25 | Individual Claimant Name on File | | 139524 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000,000.00 (U)<br>$250,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26 | Individual Claimant Name on File | | 127487 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27 | Individual Claimant Name on File | | 126518 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28 | Individual Claimant Name on File | | 123429 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 24 of 8495

Primary and affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29 | Individual Claimant Name on File | | 42822 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30 | Individual Claimant Name on File | | 621324 | Purdue Pharma L.P. | 05/17/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31 | Individual Claimant Name on File | | 123439 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32 | Individual Claimant Name on File | | 129211 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33 | Individual Claimant Name on File | | 147302 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34 | Individual Claimant Name on File | | 81440 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35 | Individual Claimant Name on File | | 94429 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1      Pg 25 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36 | Individual Claimant Name on File | | 93418 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37 | Individual Claimant Name on File | | 72137 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38 | Individual Claimant Name on File | | 72278 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39 | Individual Claimant Name on File | | 72284 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40 | Individual Claimant Name on File | | 72330 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41 | Individual Claimant Name on File | | 67324 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42 | Individual Claimant Name on File | | 24619 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 26 of 8495

Primary In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43 | Individual Claimant Name on File | | 126673 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44 | Individual Claimant Name on File | | 90124 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45 | Individual Claimant Name on File | | 93419 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46 | Individual Claimant Name on File | | 134871 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47 | Individual Claimant Name on File | | 72350 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48 | Individual Claimant Name on File | | 72125 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49 | Individual Claimant Name on File | | 72017 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 27 of 8495

Primary claim 23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50 | Individual Claimant Name on File | | 5713 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51 | Individual Claimant Name on File | | 52092 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52 | Individual Claimant Name on File | | 60361 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53 | Individual Claimant Name on File | | 97976 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54 | Individual Claimant Name on File | | 9914 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55 | Individual Claimant Name on File | | 103008 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56 | Individual Claimant Name on File | | 107147 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 28 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57 | Individual Claimant Name on File | | 58374 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58 | Individual Claimant Name on File | | 59918 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59 | Individual Claimant Name on File | | 106814 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 60 | Individual Claimant Name on File | | 98329 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 61 | Individual Claimant Name on File | | 27649 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 62 | Individual Claimant Name on File | | 7937 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 63 | Individual Claimant Name on File | | 58381 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 29 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 64 | Individual Claimant Name on File | | 61614 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 65 | Individual Claimant Name on File | | 3123 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$426,000.00 (U)<br>$426,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 66 | Individual Claimant Name on File | | 30078 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 67 | Individual Claimant Name on File | | 38045 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 68 | Individual Claimant Name on File | | 73011 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 69 | Individual Claimant Name on File | | 89317 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 70 | Individual Claimant Name on File | | 130349 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 30 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 71 | Individual Claimant Name on File | | 383 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 72 | Individual Claimant Name on File | | 21784 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 73 | Individual Claimant Name on File | | 89108 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 74 | Individual Claimant Name on File | | 37134 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 75 | Individual Claimant Name on File | | 47537 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 76 | Individual Claimant Name on File | | 14309 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 77 | Individual Claimant Name on File | | 104989 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 31 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 78 | Individual Claimant Name on File | | 70014 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 79 | Individual Claimant Name on File | | 105394 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 80 | Individual Claimant Name on File | | 93411 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 81 | Individual Claimant Name on File | | 616079 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 82 | Individual Claimant Name on File | | 93244 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 83 | Individual Claimant Name on File | | 97945 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 84 | Individual Claimant Name on File | | 622539 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 32 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 85 | Individual Claimant Name on File | | 111381 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 86 | Individual Claimant Name on File | | 85263 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 87 | Individual Claimant Name on File | | 46381 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 88 | Individual Claimant Name on File | | 47159 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 89 | Individual Claimant Name on File | | 109957 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 90 | Individual Claimant Name on File | | 64003 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 91 | Individual Claimant Name on File | | 90511 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary and anal Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1    Pg 33 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 92 | Individual Claimant Name on File | | 614865 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 93 | Individual Claimant Name on File | | 79942 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 94 | Individual Claimant Name on File | | 130091 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 95 | Individual Claimant Name on File | | 106369 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 96 | Individual Claimant Name on File | | 21340 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 97 | Individual Claimant Name on File | | 27965 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 98 | Individual Claimant Name on File | | 617409 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 34 of 8495

Primary...in...Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 99 | Individual Claimant Name on File | | 101763 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 100 | Individual Claimant Name on File | | 63956 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 101 | Individual Claimant Name on File | | 63006 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 102 | Individual Claimant Name on File | | 55379 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 103 | Individual Claimant Name on File | | 5895 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 104 | Individual Claimant Name on File | | 5896 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 105 | Individual Claimant Name on File | | 114935 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 35 of 8495

Primary amount (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 106 | Individual Claimant Name on File | | 99184 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 107 | Individual Claimant Name on File | | 68565 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 108 | Individual Claimant Name on File | | 68516 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 109 | Individual Claimant Name on File | | 108940 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 110 | Individual Claimant Name on File | | 116158 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 111 | Individual Claimant Name on File | | 58591 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 112 | Individual Claimant Name on File | | 47161 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 36 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 113 | Individual Claimant Name on File | | 55250 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 114 | Individual Claimant Name on File | | 30531 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 115 | Individual Claimant Name on File | | 107179 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 116 | Individual Claimant Name on File | | 71567 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 117 | Individual Claimant Name on File | | 46023 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 118 | Individual Claimant Name on File | | 26489 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 119 | Individual Claimant Name on File | | 137087 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 37 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 120 | Individual Claimant Name on File | | 118602 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 121 | Individual Claimant Name on File | | 38169 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 122 | Individual Claimant Name on File | | 136542 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 123 | Individual Claimant Name on File | | 92017 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 124 | Individual Claimant Name on File | | 60647 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 125 | Individual Claimant Name on File | | 47540 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 126 | Individual Claimant Name on File | | 26113 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1      Pg 38 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 127 | Individual Claimant Name on File | | 30377 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 128 | Individual Claimant Name on File | | 80811 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 129 | Individual Claimant Name on File | | 72435 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 130 | Individual Claimant Name on File | | 72224 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 131 | Individual Claimant Name on File | | 72566 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 132 | Individual Claimant Name on File | | 72584 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 133 | Individual Claimant Name on File | | 86422 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 39 of 8495

Primary In Re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 134 | Individual Claimant Name on File | | 86439 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 135 | Individual Claimant Name on File | | 621825 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 136 | Individual Claimant Name on File | | 6303 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 137 | Individual Claimant Name on File | | 89313 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 138 | Individual Claimant Name on File | | 115533 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 139 | Individual Claimant Name on File | | 30290 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 140 | Individual Claimant Name on File | | 35976 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 40 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 141 | Individual Claimant Name on File | | 54388 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 142 | Individual Claimant Name on File | | 14512 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 143 | Individual Claimant Name on File | | 20468 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 144 | Individual Claimant Name on File | | 52695 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 145 | Individual Claimant Name on File | | 99617 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 146 | Individual Claimant Name on File | | 132090 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 147 | Individual Claimant Name on File | | 135531 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 41 of 8495

Primal... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 148 | Individual Claimant Name on File | | 628446 | Purdue Pharma L.P. | 11/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 149 | Individual Claimant Name on File | | 124435 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 150 | Individual Claimant Name on File | | 617687 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 151 | Individual Claimant Name on File | | 6035 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 152 | Individual Claimant Name on File | | 103069 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 153 | Individual Claimant Name on File | | 123406 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 154 | Individual Claimant Name on File | | 122506 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 42 of 8495

Primary…………………(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 155 | Individual Claimant Name on File | | 132562 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 156 | Individual Claimant Name on File | | 12736 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 157 | Individual Claimant Name on File | | 25536 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 158 | Individual Claimant Name on File | | 12219 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 159 | Individual Claimant Name on File | | 129346 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 160 | Individual Claimant Name on File | | 101911 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 161 | Individual Claimant Name on File | | 19168 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$336,000.00 (U)<br>$336,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 43 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 162 | Individual Claimant Name on File | | 56671 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$336,000.00 (U)<br>$336,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 163 | Individual Claimant Name on File | | 47162 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 164 | Individual Claimant Name on File | | 56040 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 165 | Individual Claimant Name on File | | 3615 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 166 | Individual Claimant Name on File | | 65944 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 167 | Individual Claimant Name on File | | 54102 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 168 | Individual Claimant Name on File | | 137330 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 44 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 169 | Individual Claimant Name on File | | 97509 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 170 | Individual Claimant Name on File | | 131038 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 171 | Individual Claimant Name on File | | 111046 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,504,800.00 (U) $1,504,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 172 | Individual Claimant Name on File | | 128148 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 173 | Individual Claimant Name on File | | 127900 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000,000.00 (U) $8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 174 | Individual Claimant Name on File | | 623600 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 175 | Individual Claimant Name on File | | 72038 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 45 of 8495

Primax xxx xxxxx xxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 176 | Individual Claimant Name on File | | 93352 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 177 | Individual Claimant Name on File | | 12865 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 178 | Individual Claimant Name on File | | 123303 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 179 | Individual Claimant Name on File | | 123611 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 180 | Individual Claimant Name on File | | 89679 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 181 | Individual Claimant Name on File | | 124017 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 182 | Individual Claimant Name on File | | 123846 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 46 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 183 | Individual Claimant Name on File | | 107879 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 184 | Individual Claimant Name on File | | 130159 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 185 | Individual Claimant Name on File | | 132418 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 186 | Individual Claimant Name on File | | 100784 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 187 | Individual Claimant Name on File | | 73984 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 188 | Individual Claimant Name on File | | 100808 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 189 | Individual Claimant Name on File | | 81795 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 47 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 190 | Individual Claimant Name on File | | 106393 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 191 | Individual Claimant Name on File | | 121137 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 192 | Individual Claimant Name on File | | 58341 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 193 | Individual Claimant Name on File | | 135685 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 194 | Individual Claimant Name on File | | 58616 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 195 | Individual Claimant Name on File | | 2040 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 196 | Individual Claimant Name on File | | 70485 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 48 of 8495

Primary and Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 197 | Individual Claimant Name on File | | 60469 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 198 | Individual Claimant Name on File | | 8262 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 199 | Individual Claimant Name on File | | 623107 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 200 | Individual Claimant Name on File | | 37419 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 201 | Individual Claimant Name on File | | 100686 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 202 | Individual Claimant Name on File | | 124081 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 203 | Individual Claimant Name on File | | 47542 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 49 of 8495

Primary nature of claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 204 | Individual Claimant Name on File | | 80906 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 205 | Individual Claimant Name on File | | 96073 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 206 | Individual Claimant Name on File | | 615060 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 207 | Individual Claimant Name on File | | 81125 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 208 | Individual Claimant Name on File | | 106300 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 209 | Individual Claimant Name on File | | 66840 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 210 | Individual Claimant Name on File | | 614805 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 50 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 211 | Individual Claimant Name on File | | 616104 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 212 | Individual Claimant Name on File | | 61493 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 213 | Individual Claimant Name on File | | 26594 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 214 | Individual Claimant Name on File | | 93048 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 215 | Individual Claimant Name on File | | 20192 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 216 | Individual Claimant Name on File | | 36187 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 217 | Individual Claimant Name on File | | 88695 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 51 of 8495

Primal... ...m Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 218 | Individual Claimant Name on File | | 66549 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 219 | Individual Claimant Name on File | | 113104 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,836,000.00 (U)<br>$4,836,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 220 | Individual Claimant Name on File | | 63210 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 221 | Individual Claimant Name on File | | 129744 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 222 | Individual Claimant Name on File | | 101729 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 223 | Individual Claimant Name on File | | 14358 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500.00 (U)<br>$5,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 224 | Individual Claimant Name on File | | 622730 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1          Pg 52 of 8495

Primary on Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 225 | Individual Claimant Name on File | | 38144 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 226 | Individual Claimant Name on File | | 89178 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 227 | Individual Claimant Name on File | | 90607 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 228 | Individual Claimant Name on File | | 103281 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 229 | Individual Claimant Name on File | | 5595 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 230 | Individual Claimant Name on File | | 109648 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 231 | Individual Claimant Name on File | | 146987 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 53 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 232 | Individual Claimant Name on File | | 53414 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 233 | Individual Claimant Name on File | | 94943 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 234 | Individual Claimant Name on File | | 629989 | Purdue Pharma L.P. | 06/27/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 235 | Individual Claimant Name on File | | 20360 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 236 | Individual Claimant Name on File | | 53451 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 237 | Individual Claimant Name on File | | 101894 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 238 | Individual Claimant Name on File | | 81039 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 54 of 8495

Primary Filing Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 239 | Individual Claimant Name on File | | 53529 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 240 | Individual Claimant Name on File | | 25940 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 241 | Individual Claimant Name on File | | 88752 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 242 | Individual Claimant Name on File | | 132139 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 243 | Individual Claimant Name on File | | 103676 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 244 | Individual Claimant Name on File | | 63470 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 245 | Individual Claimant Name on File | | 61428 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 55 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 246 | Individual Claimant Name on File | | 121329 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 247 | Individual Claimant Name on File | | 35977 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 248 | Individual Claimant Name on File | | 3376 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 249 | Individual Claimant Name on File | | 109960 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 250 | Individual Claimant Name on File | | 109077 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 251 | Individual Claimant Name on File | | 47163 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 252 | Individual Claimant Name on File | | 101869 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 56 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 253 | Individual Claimant Name on File | | 622597 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 254 | Individual Claimant Name on File | | 79123 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 255 | Individual Claimant Name on File | | 134537 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 256 | Individual Claimant Name on File | | 81066 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 257 | Individual Claimant Name on File | | 622784 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 258 | Individual Claimant Name on File | | 74748 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 259 | Individual Claimant Name on File | | 6406 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 57 of 8495

Primary Fund of Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 260 | Individual Claimant Name on File | | 63022 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 261 | Individual Claimant Name on File | | 107290 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 262 | Individual Claimant Name on File | | 3711 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 263 | Individual Claimant Name on File | | 29366 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 264 | Individual Claimant Name on File | | 89815 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 265 | Individual Claimant Name on File | | 135042 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 266 | Individual Claimant Name on File | | 81065 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 58 of 8495

Primary related to... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 267 | Individual Claimant Name on File | | 146276 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 268 | Individual Claimant Name on File | | 146372 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 269 | Individual Claimant Name on File | | 111284 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 270 | Individual Claimant Name on File | | 23131 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 271 | Individual Claimant Name on File | | 126230 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 272 | Individual Claimant Name on File | | 83095 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 273 | Individual Claimant Name on File | | 68341 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 59 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 274 | Individual Claimant Name on File | | 26949 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 275 | Individual Claimant Name on File | | 8407 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $22,000,000.00 (U) $22,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 276 | Individual Claimant Name on File | | 46526 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 277 | Individual Claimant Name on File | | 113300 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 278 | Individual Claimant Name on File | | 128169 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 279 | Individual Claimant Name on File | | 135612 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 280 | Individual Claimant Name on File | | 37621 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $450,000.00 (U) $450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 60 of 8495

Primary L. and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 281 | Individual Claimant Name on File | | 55381 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 282 | Individual Claimant Name on File | | 26637 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 283 | Individual Claimant Name on File | | 616281 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 284 | Individual Claimant Name on File | | 54475 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 285 | Individual Claimant Name on File | | 622193 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 286 | Individual Claimant Name on File | | 615940 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 287 | Individual Claimant Name on File | | 71317 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 61 of 8495

Primarily... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 288 | Individual Claimant Name on File | | 71343 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 289 | Individual Claimant Name on File | | 36147 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 290 | Individual Claimant Name on File | | 109123 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 291 | Individual Claimant Name on File | | 105310 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 292 | Individual Claimant Name on File | | 146985 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 293 | Individual Claimant Name on File | | 126372 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 294 | Individual Claimant Name on File | | 62306 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 62 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 295 | Individual Claimant Name on File | | 105353 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 296 | Individual Claimant Name on File | | 337 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 297 | Individual Claimant Name on File | | 5134 | Purdue Pharma Inc. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 298 | Individual Claimant Name on File | | 117956 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 299 | Individual Claimant Name on File | | 53083 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 300 | Individual Claimant Name on File | | 47544 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 301 | Individual Claimant Name on File | | 107606 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 63 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 302 | Individual Claimant Name on File | | 61618 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 303 | Individual Claimant Name on File | | 62512 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 304 | Individual Claimant Name on File | | 82867 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 305 | Individual Claimant Name on File | | 109020 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 306 | Individual Claimant Name on File | | 134593 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 307 | Individual Claimant Name on File | | 118120 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 308 | Individual Claimant Name on File | | 11019 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 64 of 8495

Primary name on case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 309 | Individual Claimant Name on File | | 97868 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 310 | Individual Claimant Name on File | | 95273 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,564,992.00 (U)<br>$1,564,992.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 311 | Individual Claimant Name on File | | 124673 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 312 | Individual Claimant Name on File | | 49464 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,800,000.00 (U)<br>$23,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 313 | Individual Claimant Name on File | | 87049 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 314 | Individual Claimant Name on File | | 102120 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 315 | Individual Claimant Name on File | | 131228 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 65 of 8495

Primary in Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 316 | Individual Claimant Name on File | | 106464 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 317 | Individual Claimant Name on File | | 95997 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 318 | Individual Claimant Name on File | | 14935 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 319 | Individual Claimant Name on File | | 5817 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000.00 (U) $8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 320 | Individual Claimant Name on File | | 89304 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 321 | Individual Claimant Name on File | | 36724 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 322 | Individual Claimant Name on File | | 108197 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 66 of 8495

Primdfarimin Lancaster (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 323 | Individual Claimant Name on File | | 99419 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 324 | Individual Claimant Name on File | | 98481 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 325 | Individual Claimant Name on File | | 47333 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 326 | Individual Claimant Name on File | | 12666 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 327 | Individual Claimant Name on File | | 70207 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 328 | Individual Claimant Name on File | | 127703 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 329 | Individual Claimant Name on File | | 99026 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 67 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 330 | Individual Claimant Name on File | | 17142 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 331 | Individual Claimant Name on File | | 79858 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 332 | Individual Claimant Name on File | | 9744 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000,000.00 (U)<br>$110,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 333 | Individual Claimant Name on File | | 107350 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 334 | Individual Claimant Name on File | | 38379 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 335 | Individual Claimant Name on File | | 147088 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 336 | Individual Claimant Name on File | | 57938 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 68 of 8495

Primary name on Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 337 | Individual Claimant Name on File | | 2317 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $12,000.00 (U) $12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 338 | Individual Claimant Name on File | | 57157 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 339 | Individual Claimant Name on File | | 75094 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 340 | Individual Claimant Name on File | | 26468 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 341 | Individual Claimant Name on File | | 103261 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 342 | Individual Claimant Name on File | | 21547 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 343 | Individual Claimant Name on File | | 71150 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 69 of 8495

Primary in Possession (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 344 | Individual Claimant Name on File | | 20655 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 345 | Individual Claimant Name on File | | 60539 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 346 | Individual Claimant Name on File | | 12207 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,730,000.00 (U)<br>$2,730,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 347 | Individual Claimant Name on File | | 116397 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 348 | Individual Claimant Name on File | | 4113 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 349 | Individual Claimant Name on File | | 629733 | Purdue Pharma L.P. | 08/03/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 350 | Individual Claimant Name on File | | 122891 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 70 of 8495

Primary Fund in Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 351 | Individual Claimant Name on File | | 62788 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 352 | Individual Claimant Name on File | | 64575 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 353 | Individual Claimant Name on File | | 99367 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 354 | Individual Claimant Name on File | | 53469 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 355 | Individual Claimant Name on File | | 90987 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 356 | Individual Claimant Name on File | | 621830 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 357 | Individual Claimant Name on File | | 118049 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 71 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 358 | Individual Claimant Name on File | | 136933 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 359 | Individual Claimant Name on File | | 55146 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 360 | Individual Claimant Name on File | | 4941 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 361 | Individual Claimant Name on File | | 4537 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 362 | Individual Claimant Name on File | | 99260 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 363 | Individual Claimant Name on File | | 30306 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 364 | Individual Claimant Name on File | | 47545 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 72 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 365 | Individual Claimant Name on File | | 60862 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 366 | Individual Claimant Name on File | | 60244 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 367 | Individual Claimant Name on File | | 21462 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 368 | Individual Claimant Name on File | | 28290 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 369 | Individual Claimant Name on File | | 109961 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 370 | Individual Claimant Name on File | | 73012 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 371 | Individual Claimant Name on File | | 38961 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 73 of 8495

|  | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 372 | Individual Claimant Name on File |  | 87042 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 373 | Individual Claimant Name on File |  | 8411 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 374 | Individual Claimant Name on File |  | 119549 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 375 | Individual Claimant Name on File |  | 64415 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 376 | Individual Claimant Name on File |  | 105102 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 377 | Individual Claimant Name on File |  | 108068 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 378 | Individual Claimant Name on File |  | 125523 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 74 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

|   | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 379 | Individual Claimant Name on File | | 704 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$122,640.00 (U)<br>$122,640.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 380 | Individual Claimant Name on File | | 62026 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 381 | Individual Claimant Name on File | | 30187 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 382 | Individual Claimant Name on File | | 19990 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 383 | Individual Claimant Name on File | | 137284 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 384 | Individual Claimant Name on File | | 105212 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 385 | Individual Claimant Name on File | | 28102 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 75 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 386 | Individual Claimant Name on File | | 25802 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 387 | Individual Claimant Name on File | | 70119 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 388 | Individual Claimant Name on File | | 5262 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 389 | Individual Claimant Name on File | | 37709 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,500,000.00 (U)<br>$6,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 390 | Individual Claimant Name on File | | 37012 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 391 | Individual Claimant Name on File | | 6285 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 392 | Individual Claimant Name on File | | 130348 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 76 of 8495

Primary thru Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 393 | Individual Claimant Name on File | | 6327 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 394 | Individual Claimant Name on File | | 12343 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 395 | Individual Claimant Name on File | | 14294 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 396 | Individual Claimant Name on File | | 128511 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 397 | Individual Claimant Name on File | | 86451 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 398 | Individual Claimant Name on File | | 72991 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 399 | Individual Claimant Name on File | | 55135 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 77 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 400 | Individual Claimant Name on File | | 10671 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 401 | Individual Claimant Name on File | | 46927 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 402 | Individual Claimant Name on File | | 71958 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 403 | Individual Claimant Name on File | | 41136 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 404 | Individual Claimant Name on File | | 129662 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 405 | Individual Claimant Name on File | | 71954 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 406 | Individual Claimant Name on File | | 72090 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 78 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 407 | Individual Claimant Name on File | | 72139 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 408 | Individual Claimant Name on File | | 72143 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 409 | Individual Claimant Name on File | | 108269 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 410 | Individual Claimant Name on File | | 86443 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 411 | Individual Claimant Name on File | | 622370 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 412 | Individual Claimant Name on File | | 133384 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 413 | Individual Claimant Name on File | | 12143 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 79 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 414 | Individual Claimant Name on File | | 120480 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 415 | Individual Claimant Name on File | | 80819 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 416 | Individual Claimant Name on File | | 72173 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 417 | Individual Claimant Name on File | | 72079 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 418 | Individual Claimant Name on File | | 72502 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 419 | Individual Claimant Name on File | | 72659 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 420 | Individual Claimant Name on File | | 8486 | Purdue Pharma of Puerto Rico | 05/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500.00 (U) $500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 80 of 8495

Primary in a claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 421 | Individual Claimant Name on File | | 58778 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 422 | Individual Claimant Name on File | | 61473 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 423 | Individual Claimant Name on File | | 56481 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 424 | Individual Claimant Name on File | | 21057 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 425 | Individual Claimant Name on File | | 14854 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 426 | Individual Claimant Name on File | | 20684 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 427 | Individual Claimant Name on File | | 52696 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 81 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 428 | Individual Claimant Name on File | | 9638 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 429 | Individual Claimant Name on File | | 101700 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 430 | Individual Claimant Name on File | | 133225 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 431 | Individual Claimant Name on File | | 133698 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 432 | Individual Claimant Name on File | | 72671 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 433 | Individual Claimant Name on File | | 129055 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 434 | Individual Claimant Name on File | | 70989 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 82 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 435 | Individual Claimant Name on File | | 110740 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,312,000.00 (U)<br>$3,312,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 436 | Individual Claimant Name on File | | 949 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 437 | Individual Claimant Name on File | | 960 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 438 | Individual Claimant Name on File | | 1330 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 439 | Individual Claimant Name on File | | 100167 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 440 | Individual Claimant Name on File | | 36191 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 441 | Individual Claimant Name on File | | 91326 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 83 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 442 | Individual Claimant Name on File | | 101812 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 443 | Individual Claimant Name on File | | 131555 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 444 | Individual Claimant Name on File | | 134742 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 445 | Individual Claimant Name on File | | 134748 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 446 | Individual Claimant Name on File | | 70110 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 447 | Individual Claimant Name on File | | 45959 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 448 | Individual Claimant Name on File | | 97032 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 84 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 449 | Individual Claimant Name on File | | 131127 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 450 | Individual Claimant Name on File | | 98425 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 451 | Individual Claimant Name on File | | 100276 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 452 | Individual Claimant Name on File | | 47546 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 453 | Individual Claimant Name on File | | 70803 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 454 | Individual Claimant Name on File | | 133398 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 455 | Individual Claimant Name on File | | 137277 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 85 of 8495

Primary ... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 456 | Individual Claimant Name on File | | 72357 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 457 | Individual Claimant Name on File | | 120727 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 458 | Individual Claimant Name on File | | 13811 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 459 | Individual Claimant Name on File | | 86388 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 460 | Individual Claimant Name on File | | 621618 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 461 | Individual Claimant Name on File | | 97521 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 462 | Individual Claimant Name on File | | 130826 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 86 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 463 | Individual Claimant Name on File | | 69010 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 464 | Individual Claimant Name on File | | 121311 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 465 | Individual Claimant Name on File | | 93916 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 466 | Individual Claimant Name on File | | 134782 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 467 | Individual Claimant Name on File | | 28659 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 468 | Individual Claimant Name on File | | 28842 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 469 | Individual Claimant Name on File | | 62262 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1      Pg 87 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 470 | Individual Claimant Name on File | | 118915 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 471 | Individual Claimant Name on File | | 71675 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 472 | Individual Claimant Name on File | | 36929 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 473 | Individual Claimant Name on File | | 46458 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 474 | Individual Claimant Name on File | | 134407 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 475 | Individual Claimant Name on File | | 72653 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 476 | Individual Claimant Name on File | | 80815 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 88 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 477 | Individual Claimant Name on File | | 55047 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 478 | Individual Claimant Name on File | | 98338 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 479 | Individual Claimant Name on File | | 60127 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 480 | Individual Claimant Name on File | | 127180 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 481 | Individual Claimant Name on File | | 127361 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 482 | Individual Claimant Name on File | | 125996 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 483 | Individual Claimant Name on File | | 126032 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 89 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 484 | Individual Claimant Name on File | | 147157 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 485 | Individual Claimant Name on File | | 128550 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 486 | Individual Claimant Name on File | | 19991 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 487 | Individual Claimant Name on File | | 68440 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 488 | Individual Claimant Name on File | | 68449 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 489 | Individual Claimant Name on File | | 68466 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 490 | Individual Claimant Name on File | | 27127 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary mailing case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 90 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 491 | Individual Claimant Name on File | | 45797 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 492 | Individual Claimant Name on File | | 101851 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 493 | Individual Claimant Name on File | | 131577 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 494 | Individual Claimant Name on File | | 35442 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 495 | Individual Claimant Name on File | | 46024 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 496 | Individual Claimant Name on File | | 122382 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 497 | Individual Claimant Name on File | | 109124 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 91 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 498 | Individual Claimant Name on File | | 109125 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 499 | Individual Claimant Name on File | | 617645 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 500 | Individual Claimant Name on File | | 54144 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 501 | Individual Claimant Name on File | | 99415 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 502 | Individual Claimant Name on File | | 623601 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 503 | Individual Claimant Name on File | | 23374 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 504 | Individual Claimant Name on File | | 614493 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 92 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 505 | Individual Claimant Name on File | | 27578 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 506 | Individual Claimant Name on File | | 622705 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 507 | Individual Claimant Name on File | | 119215 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 508 | Individual Claimant Name on File | | 86392 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 509 | Individual Claimant Name on File | | 72336 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 510 | Individual Claimant Name on File | | 72538 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 511 | Individual Claimant Name on File | | 621838 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 93 of 8495

Primary hearing-in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 512 | Individual Claimant Name on File | | 120709 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 513 | Individual Claimant Name on File | | 110575 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 514 | Individual Claimant Name on File | | 101579 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 515 | Individual Claimant Name on File | | 114967 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 516 | Individual Claimant Name on File | | 65993 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 517 | Individual Claimant Name on File | | 116537 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 518 | Individual Claimant Name on File | | 8050 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 94 of 8495

Primary...in Docu...nt...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 519 | Individual Claimant Name on File | | 47167 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 520 | Individual Claimant Name on File | | 93357 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 521 | Individual Claimant Name on File | | 75112 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 522 | Individual Claimant Name on File | | 53389 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 523 | Individual Claimant Name on File | | 6995 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 524 | Individual Claimant Name on File | | 64284 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 525 | Individual Claimant Name on File | | 35443 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 95 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 526 | Individual Claimant Name on File | | 99949 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 527 | Individual Claimant Name on File | | 20313 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 528 | Individual Claimant Name on File | | 71122 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 529 | Individual Claimant Name on File | | 2252 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 530 | Individual Claimant Name on File | | 11882 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$415,000.00 (U)<br>$415,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 531 | Individual Claimant Name on File | | 97892 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 532 | Individual Claimant Name on File | | 37021 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 96 of 8495

Primary Fund Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 533 | Individual Claimant Name on File | | 112081 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 534 | Individual Claimant Name on File | | 136079 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 535 | Individual Claimant Name on File | | 1010 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000.00 (U) $4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 536 | Individual Claimant Name on File | | 52655 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 537 | Individual Claimant Name on File | | 46519 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 538 | Individual Claimant Name on File | | 24826 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 539 | Individual Claimant Name on File | | 46675 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 97 of 8495

Primary and Joint Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 540 | Individual Claimant Name on File | | 5015 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 541 | Individual Claimant Name on File | | 4979 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 542 | Individual Claimant Name on File | | 89901 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 543 | Individual Claimant Name on File | | 132823 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 544 | Individual Claimant Name on File | | 617669 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 545 | Individual Claimant Name on File | | 49789 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 546 | Individual Claimant Name on File | | 622623 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 98 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 547 | Individual Claimant Name on File | | 73311 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 548 | Individual Claimant Name on File | | 72469 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 549 | Individual Claimant Name on File | | 72598 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 550 | Individual Claimant Name on File | | 33468 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 551 | Individual Claimant Name on File | | 93421 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 552 | Individual Claimant Name on File | | 110607 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 553 | Individual Claimant Name on File | | 110487 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 99 of 8495

Prim…… ……………… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 554 | Individual Claimant Name on File | | 22281 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 555 | Individual Claimant Name on File | | 122316 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 556 | Individual Claimant Name on File | | 488 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 557 | Individual Claimant Name on File | | 110904 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 558 | Individual Claimant Name on File | | 68978 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,998,000.00 (U)<br>$2,998,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 559 | Individual Claimant Name on File | | 133608 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 560 | Individual Claimant Name on File | | 615978 | Purdue Pharma L.P. | 09/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 100 of 8495

Primary Purdue Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 561 | Individual Claimant Name on File | | 3294 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 562 | Individual Claimant Name on File | | 46826 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 563 | Individual Claimant Name on File | | 59410 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 564 | Individual Claimant Name on File | | 118712 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 565 | Individual Claimant Name on File | | 101404 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 566 | Individual Claimant Name on File | | 9954 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $380,000.00 (U) $380,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 567 | Individual Claimant Name on File | | 37420 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 101 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 568 | Individual Claimant Name on File | | 47548 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 569 | Individual Claimant Name on File | | 95549 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 570 | Individual Claimant Name on File | | 623602 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 571 | Individual Claimant Name on File | | 95223 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 572 | Individual Claimant Name on File | | 87334 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 573 | Individual Claimant Name on File | | 122329 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 574 | Individual Claimant Name on File | | 93163 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 102 of 8495

Primary... ...dings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 575 | Individual Claimant Name on File | | 52349 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 576 | Individual Claimant Name on File | | 112110 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 577 | Individual Claimant Name on File | | 45874 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 578 | Individual Claimant Name on File | | 128300 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 579 | Individual Claimant Name on File | | 46282 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 580 | Individual Claimant Name on File | | 35446 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 581 | Individual Claimant Name on File | | 98880 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 103 of 8495

Primum Phamma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 582 | Individual Claimant Name on File | | 65401 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 583 | Individual Claimant Name on File | | 99396 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 584 | Individual Claimant Name on File | | 10408 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 585 | Individual Claimant Name on File | | 6325 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $134,500.00 (U) $134,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 586 | Individual Claimant Name on File | | 19982 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 587 | Individual Claimant Name on File | | 86475 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 588 | Individual Claimant Name on File | | 23312 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $675,000.00 (U) $675,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 104 of 8495

Primaial Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 589 | Individual Claimant Name on File | | 119863 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 590 | Individual Claimant Name on File | | 7856 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 591 | Individual Claimant Name on File | | 54560 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 592 | Individual Claimant Name on File | | 122685 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 593 | Individual Claimant Name on File | | 46888 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 594 | Individual Claimant Name on File | | 81128 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 595 | Individual Claimant Name on File | | 14936 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 105 of 8495

Primary on Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 596 | Individual Claimant Name on File | | 60528 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 597 | Individual Claimant Name on File | | 122701 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 598 | Individual Claimant Name on File | | 88771 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 599 | Individual Claimant Name on File | | 614799 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,999,999.00 (U)<br>$1,999,999.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 600 | Individual Claimant Name on File | | 12055 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 601 | Individual Claimant Name on File | | 57138 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$640,000.00 (U)<br>$640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 602 | Individual Claimant Name on File | | 103015 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 106 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 603 | Individual Claimant Name on File | | 131659 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 604 | Individual Claimant Name on File | | 26842 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 605 | Individual Claimant Name on File | | 96905 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 606 | Individual Claimant Name on File | | 97459 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 607 | Individual Claimant Name on File | | 130804 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 608 | Individual Claimant Name on File | | 15108 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 609 | Individual Claimant Name on File | | 20773 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 107 of 8495

Primary i in Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 610 | Individual Claimant Name on File | | 60478 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 611 | Individual Claimant Name on File | | 19863 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 612 | Individual Claimant Name on File | | 9021 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,276,000.00 (U) $3,276,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 613 | Individual Claimant Name on File | | 135831 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 614 | Individual Claimant Name on File | | 8657 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $700,000.00 (U) $700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 615 | Individual Claimant Name on File | | 75148 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 616 | Individual Claimant Name on File | | 98500 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 108 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 617 | Individual Claimant Name on File | | 2161 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 618 | Individual Claimant Name on File | | 37555 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 619 | Individual Claimant Name on File | | 4221 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 620 | Individual Claimant Name on File | | 122384 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 621 | Individual Claimant Name on File | | 8651 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,232,000.00 (U)<br>$1,232,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 622 | Individual Claimant Name on File | | 64270 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 623 | Individual Claimant Name on File | | 89309 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 109 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 624 | Individual Claimant Name on File | | 80258 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 625 | Individual Claimant Name on File | | 47549 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 626 | Individual Claimant Name on File | | 16391 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 627 | Individual Claimant Name on File | | 19273 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 628 | Individual Claimant Name on File | | 623377 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 629 | Individual Claimant Name on File | | 87387 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,090,000.00 (U)<br>$3,090,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 630 | Individual Claimant Name on File | | 58076 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 110 of 8495

Primary in the case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 631 | Individual Claimant Name on File | | 57944 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,600,000.00 (U)<br>$5,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 632 | Individual Claimant Name on File | | 30774 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 633 | Individual Claimant Name on File | | 15877 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 634 | Individual Claimant Name on File | | 17205 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 635 | Individual Claimant Name on File | | 37966 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 636 | Individual Claimant Name on File | | 2168 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 637 | Individual Claimant Name on File | | 11657 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 111 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

|  | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 638 | Individual Claimant Name on File | | 16281 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 639 | Individual Claimant Name on File | | 46025 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 640 | Individual Claimant Name on File | | 119922 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 641 | Individual Claimant Name on File | | 90054 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 642 | Individual Claimant Name on File | | 52635 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 643 | Individual Claimant Name on File | | 109839 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 644 | Individual Claimant Name on File | | 135515 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 112 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 645 | Individual Claimant Name on File | | 65840 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 646 | Individual Claimant Name on File | | 65862 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 647 | Individual Claimant Name on File | | 122860 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 648 | Individual Claimant Name on File | | 124233 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 649 | Individual Claimant Name on File | | 27571 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 650 | Individual Claimant Name on File | | 102435 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 651 | Individual Claimant Name on File | | 16128 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 113 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 652 | Individual Claimant Name on File | | 27534 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 653 | Individual Claimant Name on File | | 2493 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 654 | Individual Claimant Name on File | | 59431 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 655 | Individual Claimant Name on File | | 15527 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 656 | Individual Claimant Name on File | | 68509 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 657 | Individual Claimant Name on File | | 7697 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 658 | Individual Claimant Name on File | | 92115 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1
Pg 114 of 8495

Primary Cantation Documents (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 659 | Individual Claimant Name on File | | 7770 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,795.00 (U) $3,795.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 660 | Individual Claimant Name on File | | 9287 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,470.00 (U) $4,470.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 661 | Individual Claimant Name on File | | 147168 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 662 | Individual Claimant Name on File | | 147169 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 663 | Individual Claimant Name on File | | 81129 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 664 | Individual Claimant Name on File | | 27740 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 665 | Individual Claimant Name on File | | 106543 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1
Pg 115 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 666 | Individual Claimant Name on File | | 12591 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 667 | Individual Claimant Name on File | | 115603 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 668 | Individual Claimant Name on File | | 30017 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 669 | Individual Claimant Name on File | | 94287 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 670 | Individual Claimant Name on File | | 61619 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 671 | Individual Claimant Name on File | | 3402 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 672 | Individual Claimant Name on File | | 47553 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 116 of 8495

Primary In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 673 | Individual Claimant Name on File | | 126141 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 674 | Individual Claimant Name on File | | 127293 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 675 | Individual Claimant Name on File | | 402 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 676 | Individual Claimant Name on File | | 55987 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 677 | Individual Claimant Name on File | | 73574 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 678 | Individual Claimant Name on File | | 53379 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 679 | Individual Claimant Name on File | | 90084 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 117 of 8495

Primary and Affiliated Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 680 | Individual Claimant Name on File | | 91906 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 681 | Individual Claimant Name on File | | 119407 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 682 | Individual Claimant Name on File | | 6794 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 683 | Individual Claimant Name on File | | 66686 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 684 | Individual Claimant Name on File | | 79286 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 685 | Individual Claimant Name on File | | 82733 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 686 | Individual Claimant Name on File | | 25787 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 118 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 687 | Individual Claimant Name on File | | 107201 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 688 | Individual Claimant Name on File | | 59221 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 689 | Individual Claimant Name on File | | 3736 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 690 | Individual Claimant Name on File | | 132296 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 691 | Individual Claimant Name on File | | 80244 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 692 | Individual Claimant Name on File | | 17630 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 693 | Individual Claimant Name on File | | 121400 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 119 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 694 | Individual Claimant Name on File | | 134743 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 695 | Individual Claimant Name on File | | 58756 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 696 | Individual Claimant Name on File | | 58615 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 697 | Individual Claimant Name on File | | 623465 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 698 | Individual Claimant Name on File | | 135137 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 699 | Individual Claimant Name on File | | 56618 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 700 | Individual Claimant Name on File | | 59203 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 120 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 701 | Individual Claimant Name on File | | 59194 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 702 | Individual Claimant Name on File | | 133137 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 703 | Individual Claimant Name on File | | 136327 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 704 | Individual Claimant Name on File | | 136561 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 705 | Individual Claimant Name on File | | 47169 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 706 | Individual Claimant Name on File | | 46179 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 707 | Individual Claimant Name on File | | 63160 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 121 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 708 | Individual Claimant Name on File | | 47555 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 709 | Individual Claimant Name on File | | 622918 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 710 | Individual Claimant Name on File | | 136682 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 711 | Individual Claimant Name on File | | 61620 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 712 | Individual Claimant Name on File | | 6096 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 713 | Individual Claimant Name on File | | 53580 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 714 | Individual Claimant Name on File | | 139036 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 122 of 8495

Primary and Subsidiary Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 715 | Individual Claimant Name on File | | 71236 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 716 | Individual Claimant Name on File | | 617538 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 717 | Individual Claimant Name on File | | 62596 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 718 | Individual Claimant Name on File | | 617613 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 719 | Individual Claimant Name on File | | 73070 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 720 | Individual Claimant Name on File | | 2621 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 721 | Individual Claimant Name on File | | 64232 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 123 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 722 | Individual Claimant Name on File | | 24723 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 723 | Individual Claimant Name on File | | 98520 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 724 | Individual Claimant Name on File | | 125576 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 725 | Individual Claimant Name on File | | 123088 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 726 | Individual Claimant Name on File | | 618051 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 727 | Individual Claimant Name on File | | 106751 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 728 | Individual Claimant Name on File | | 614414 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 124 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 729 | Individual Claimant Name on File | | 91031 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 730 | Individual Claimant Name on File | | 622339 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 731 | Individual Claimant Name on File | | 615049 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 732 | Individual Claimant Name on File | | 27684 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 733 | Individual Claimant Name on File | | 132370 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 734 | Individual Claimant Name on File | | 135553 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 735 | Individual Claimant Name on File | | 352 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 125 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 736 | Individual Claimant Name on File | | 63793 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 737 | Individual Claimant Name on File | | 119012 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 738 | Individual Claimant Name on File | | 53596 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 739 | Individual Claimant Name on File | | 628684 | Purdue Pharma L.P. | 12/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 740 | Individual Claimant Name on File | | 101185 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 741 | Individual Claimant Name on File | | 100730 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 742 | Individual Claimant Name on File | | 47557 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 126 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 743 | Individual Claimant Name on File | | 44916 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 744 | Individual Claimant Name on File | | 93604 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,700,000.00 (U) $5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 745 | Individual Claimant Name on File | | 59131 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 746 | Individual Claimant Name on File | | 66336 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 747 | Individual Claimant Name on File | | 45894 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 748 | Individual Claimant Name on File | | 21100 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 749 | Individual Claimant Name on File | | 53740 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 127 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 750 | Individual Claimant Name on File | | 53047 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 751 | Individual Claimant Name on File | | 53039 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 752 | Individual Claimant Name on File | | 617345 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 753 | Individual Claimant Name on File | | 119599 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 754 | Individual Claimant Name on File | | 14355 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 755 | Individual Claimant Name on File | | 2495 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 756 | Individual Claimant Name on File | | 126183 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 128 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 757 | Individual Claimant Name on File | | 128717 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 758 | Individual Claimant Name on File | | 118830 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 759 | Individual Claimant Name on File | | 129673 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 760 | Individual Claimant Name on File | | 128593 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 761 | Individual Claimant Name on File | | 136515 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 762 | Individual Claimant Name on File | | 46925 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 763 | Individual Claimant Name on File | | 94683 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 129 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 764 | Individual Claimant Name on File | | 21272 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 765 | Individual Claimant Name on File | | 29073 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 766 | Individual Claimant Name on File | | 617750 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 767 | Individual Claimant Name on File | | 53696 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 768 | Individual Claimant Name on File | | 6365 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 769 | Individual Claimant Name on File | | 3546 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 770 | Individual Claimant Name on File | | 61172 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 130 of 8495

Primary and Pharma LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 771 | Individual Claimant Name on File | | 47165 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 772 | Individual Claimant Name on File | | 107536 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 773 | Individual Claimant Name on File | | 60496 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 774 | Individual Claimant Name on File | | 20193 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 775 | Individual Claimant Name on File | | 72965 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 776 | Individual Claimant Name on File | | 71144 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 777 | Individual Claimant Name on File | | 63758 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 131 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 778 | Individual Claimant Name on File | | 622542 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 779 | Individual Claimant Name on File | | 122067 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 780 | Individual Claimant Name on File | | 74697 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $42,000,000.00 (U) $42,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 781 | Individual Claimant Name on File | | 1719 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 782 | Individual Claimant Name on File | | 92116 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 783 | Individual Claimant Name on File | | 96074 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 784 | Individual Claimant Name on File | | 94613 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 132 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 785 | Individual Claimant Name on File | | 100236 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 786 | Individual Claimant Name on File | | 57601 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 787 | Individual Claimant Name on File | | 55809 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 788 | Individual Claimant Name on File | | 129689 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 789 | Individual Claimant Name on File | | 74002 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 790 | Individual Claimant Name on File | | 46998 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 791 | Individual Claimant Name on File | | 68685 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 133 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 792 | Individual Claimant Name on File | | 24809 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 793 | Individual Claimant Name on File | | 46528 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 794 | Individual Claimant Name on File | | 5608 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 795 | Individual Claimant Name on File | | 89474 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 796 | Individual Claimant Name on File | | 130425 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 797 | Individual Claimant Name on File | | 95636 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 798 | Individual Claimant Name on File | | 59185 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 134 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 799 | Individual Claimant Name on File | | 36194 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 800 | Individual Claimant Name on File | | 53559 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 801 | Individual Claimant Name on File | | 146960 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 802 | Individual Claimant Name on File | | 132704 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 803 | Individual Claimant Name on File | | 46644 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 804 | Individual Claimant Name on File | | 63036 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 805 | Individual Claimant Name on File | | 47559 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 135 of 8495

Primary and Reorganized (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 806 | Individual Claimant Name on File | | 146870 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000,000.00 (U)<br>$12,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 807 | Individual Claimant Name on File | | 72930 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 808 | Individual Claimant Name on File | | 67180 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 809 | Individual Claimant Name on File | | 47560 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 810 | Individual Claimant Name on File | | 9433 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 811 | Individual Claimant Name on File | | 64399 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 812 | Individual Claimant Name on File | | 6402 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,201,200.00 (U)<br>$1,201,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 136 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 813 | Individual Claimant Name on File | | 133927 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 814 | Individual Claimant Name on File | | 36190 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 815 | Individual Claimant Name on File | | 68276 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 816 | Individual Claimant Name on File | | 56345 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 817 | Individual Claimant Name on File | | 89792 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 818 | Individual Claimant Name on File | | 44826 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 819 | Individual Claimant Name on File | | 70765 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 137 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 820 | Individual Claimant Name on File | | 98533 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 821 | Individual Claimant Name on File | | 130963 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 822 | Individual Claimant Name on File | | 47561 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 823 | Individual Claimant Name on File | | 617035 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 824 | Individual Claimant Name on File | | 98860 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 825 | Individual Claimant Name on File | | 65609 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 826 | Individual Claimant Name on File | | 31201 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 138 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 827 | Individual Claimant Name on File | | 63795 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 828 | Individual Claimant Name on File | | 23349 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 829 | Individual Claimant Name on File | | 69393 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 830 | Individual Claimant Name on File | | 88920 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 831 | Individual Claimant Name on File | | 135148 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 832 | Individual Claimant Name on File | | 21360 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 833 | Individual Claimant Name on File | | 4580 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 139 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 834 | Individual Claimant Name on File | | 63713 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 835 | Individual Claimant Name on File | | 109755 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 836 | Individual Claimant Name on File | | 98728 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 837 | Individual Claimant Name on File | | 10637 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 838 | Individual Claimant Name on File | | 29446 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 839 | Individual Claimant Name on File | | 55710 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 840 | Individual Claimant Name on File | | 52639 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 140 of 8495

Primary in the Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 841 | Individual Claimant Name on File | | 65196 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 842 | Individual Claimant Name on File | | 128268 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 843 | Individual Claimant Name on File | | 100850 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 844 | Individual Claimant Name on File | | 41227 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 845 | Individual Claimant Name on File | | 36195 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 846 | Individual Claimant Name on File | | 35450 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 847 | Individual Claimant Name on File | | 20120 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 141 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 848 | Individual Claimant Name on File | | 36193 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 849 | Individual Claimant Name on File | | 74750 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 850 | Individual Claimant Name on File | | 66089 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 851 | Individual Claimant Name on File | | 73185 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 852 | Individual Claimant Name on File | | 135567 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 853 | Individual Claimant Name on File | | 9190 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 854 | Individual Claimant Name on File | | 105134 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 142 of 8495

Primary Debtor ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 855 | Individual Claimant Name on File | | 138045 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$460,000.00 (U)<br>$460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 856 | Individual Claimant Name on File | | 615932 | Purdue Pharma L.P. | 09/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 857 | Individual Claimant Name on File | | 98857 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 858 | Individual Claimant Name on File | | 74719 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 859 | Individual Claimant Name on File | | 55382 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 860 | Individual Claimant Name on File | | 617909 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 861 | Individual Claimant Name on File | | 20899 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 143 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 862 | Individual Claimant Name on File | | 136436 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 863 | Individual Claimant Name on File | | 45679 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 864 | Individual Claimant Name on File | | 81069 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 865 | Individual Claimant Name on File | | 73119 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 866 | Individual Claimant Name on File | | 55723 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 867 | Individual Claimant Name on File | | 6996 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,210,000.00 (U) $3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 868 | Individual Claimant Name on File | | 105367 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 144 of 8495

Primary Case: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 869 | Individual Claimant Name on File | | 30456 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 870 | Individual Claimant Name on File | | 45670 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 871 | Individual Claimant Name on File | | 103429 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 872 | Individual Claimant Name on File | | 617841 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 873 | Individual Claimant Name on File | | 30870 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 874 | Individual Claimant Name on File | | 5342 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 875 | Individual Claimant Name on File | | 98831 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 145 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 876 | Individual Claimant Name on File | | 130562 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 877 | Individual Claimant Name on File | | 7501 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,600,000.00 (U) $1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 878 | Individual Claimant Name on File | | 56770 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 879 | Individual Claimant Name on File | | 119342 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 880 | Individual Claimant Name on File | | 96059 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 881 | Individual Claimant Name on File | | 29732 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 882 | Individual Claimant Name on File | | 1942 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 146 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 883 | Individual Claimant Name on File | | 126436 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 884 | Individual Claimant Name on File | | 14380 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 885 | Individual Claimant Name on File | | 72116 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 886 | Individual Claimant Name on File | | 618073 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 887 | Individual Claimant Name on File | | 10455 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 888 | Individual Claimant Name on File | | 130401 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 889 | Individual Claimant Name on File | | 59859 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 147 of 8495

Primary and Aliases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 890 | Individual Claimant Name on File | | 43240 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 891 | Individual Claimant Name on File | | 126431 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 892 | Individual Claimant Name on File | | 56974 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 893 | Individual Claimant Name on File | | 61354 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 894 | Individual Claimant Name on File | | 127651 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 895 | Individual Claimant Name on File | | 98190 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 896 | Individual Claimant Name on File | | 126778 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,037,000.00 (U) $4,037,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 148 of 8495

Primal Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 897 | Individual Claimant Name on File | | 96844 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 898 | Individual Claimant Name on File | | 131151 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 899 | Individual Claimant Name on File | | 73137 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 900 | Individual Claimant Name on File | | 64107 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 901 | Individual Claimant Name on File | | 127025 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 902 | Individual Claimant Name on File | | 127255 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 903 | Individual Claimant Name on File | | 622759 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 149 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 904 | Individual Claimant Name on File | | 30723 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 905 | Individual Claimant Name on File | | 1935 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 906 | Individual Claimant Name on File | | 117706 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 907 | Individual Claimant Name on File | | 107750 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 908 | Individual Claimant Name on File | | 63264 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 909 | Individual Claimant Name on File | | 136131 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 910 | Individual Claimant Name on File | | 117648 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 150 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 911 | Individual Claimant Name on File | | 135125 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 912 | Individual Claimant Name on File | | 47030 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 913 | Individual Claimant Name on File | | 34371 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 914 | Individual Claimant Name on File | | 135879 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 915 | Individual Claimant Name on File | | 93086 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 916 | Individual Claimant Name on File | | 99777 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 917 | Individual Claimant Name on File | | 1203 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 151 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 918 | Individual Claimant Name on File | | 122016 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 919 | Individual Claimant Name on File | | 3441 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 920 | Individual Claimant Name on File | | 64649 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 921 | Individual Claimant Name on File | | 134345 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 922 | Individual Claimant Name on File | | 80498 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 923 | Individual Claimant Name on File | | 13117 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 924 | Individual Claimant Name on File | | 16393 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 152 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 925 | Individual Claimant Name on File | | 46520 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 926 | Individual Claimant Name on File | | 96962 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 927 | Individual Claimant Name on File | | 130698 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 928 | Individual Claimant Name on File | | 133596 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 929 | Individual Claimant Name on File | | 623603 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 930 | Individual Claimant Name on File | | 2032 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 931 | Individual Claimant Name on File | | 135573 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 153 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 932 | Individual Claimant Name on File | | 135185 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 933 | Individual Claimant Name on File | | 26629 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 934 | Individual Claimant Name on File | | 17413 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 935 | Individual Claimant Name on File | | 14300 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$458,000.00 (U)<br>$458,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 936 | Individual Claimant Name on File | | 133001 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 937 | Individual Claimant Name on File | | 80759 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 938 | Individual Claimant Name on File | | 99880 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 154 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 939 | Individual Claimant Name on File | | 99697 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 940 | Individual Claimant Name on File | | 29733 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 941 | Individual Claimant Name on File | | 628436 | Purdue Pharma L.P. | 11/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 942 | Individual Claimant Name on File | | 59313 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 943 | Individual Claimant Name on File | | 49175 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,700,000.00 (U)<br>$3,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 944 | Individual Claimant Name on File | | 67602 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 945 | Individual Claimant Name on File | | 33965 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 155 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 946 | Individual Claimant Name on File | | 91993 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 947 | Individual Claimant Name on File | | 123345 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 948 | Individual Claimant Name on File | | 106663 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 949 | Individual Claimant Name on File | | 35452 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 950 | Individual Claimant Name on File | | 96954 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 951 | Individual Claimant Name on File | | 46028 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 952 | Individual Claimant Name on File | | 60290 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 156 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 953 | Individual Claimant Name on File | | 33649 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 954 | Individual Claimant Name on File | | 92171 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 955 | Individual Claimant Name on File | | 70583 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 956 | Individual Claimant Name on File | | 125615 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 957 | Individual Claimant Name on File | | 35453 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 958 | Individual Claimant Name on File | | 3379 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,500.00 (U) $9,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 959 | Individual Claimant Name on File | | 3539 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,800.00 (U) $9,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 157 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 960 | Individual Claimant Name on File | | 3332 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $19,900.00 (U) $19,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 961 | Individual Claimant Name on File | | 3340 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,000.00 (U) $7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 962 | Individual Claimant Name on File | | 3341 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,000.00 (U) $7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 963 | Individual Claimant Name on File | | 97081 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 964 | Individual Claimant Name on File | | 131726 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 965 | Individual Claimant Name on File | | 134243 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 966 | Individual Claimant Name on File | | 24049 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 158 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 967 | Individual Claimant Name on File | | 65897 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 968 | Individual Claimant Name on File | | 60925 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 969 | Individual Claimant Name on File | | 15089 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 970 | Individual Claimant Name on File | | 136176 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 971 | Individual Claimant Name on File | | 97196 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 972 | Individual Claimant Name on File | | 27323 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 973 | Individual Claimant Name on File | | 47567 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 159 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 974 | Individual Claimant Name on File | | 62464 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 975 | Individual Claimant Name on File | | 46578 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 976 | Individual Claimant Name on File | | 42731 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 977 | Individual Claimant Name on File | | 46746 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 978 | Individual Claimant Name on File | | 80979 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 979 | Individual Claimant Name on File | | 624197 | Purdue Pharma L.P. | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 980 | Individual Claimant Name on File | | 21219 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 160 of 8495

Primary...Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 981 | Individual Claimant Name on File | | 47568 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 982 | Individual Claimant Name on File | | 4205 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 983 | Individual Claimant Name on File | | 21855 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 984 | Individual Claimant Name on File | | 80797 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 985 | Individual Claimant Name on File | | 37577 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 986 | Individual Claimant Name on File | | 81041 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 987 | Individual Claimant Name on File | | 111915 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 161 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 988 | Individual Claimant Name on File | | 30800 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 989 | Individual Claimant Name on File | | 24013 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 990 | Individual Claimant Name on File | | 61494 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 991 | Individual Claimant Name on File | | 47569 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 992 | Individual Claimant Name on File | | 100711 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 993 | Individual Claimant Name on File | | 73186 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 994 | Individual Claimant Name on File | | 37153 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 162 of 8495

Primax ...... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 995 | Individual Claimant Name on File | | 127264 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 996 | Individual Claimant Name on File | | 27177 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 997 | Individual Claimant Name on File | | 126990 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 998 | Individual Claimant Name on File | | 126100 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 999 | Individual Claimant Name on File | | 52377 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,000 | Individual Claimant Name on File | | 127921 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,001 | Individual Claimant Name on File | | 86894 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 163 of 8495

Primary line of claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,002 | Individual Claimant Name on File | | 132402 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,003 | Individual Claimant Name on File | | 128670 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,004 | Individual Claimant Name on File | | 127404 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,005 | Individual Claimant Name on File | | 107223 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,006 | Individual Claimant Name on File | | 20743 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,007 | Individual Claimant Name on File | | 96936 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,008 | Individual Claimant Name on File | | 15110 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 164 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,009 | Individual Claimant Name on File | | 63233 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,010 | Individual Claimant Name on File | | 6734 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,011 | Individual Claimant Name on File | | 103257 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,012 | Individual Claimant Name on File | | 119854 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,013 | Individual Claimant Name on File | | 62192 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,014 | Individual Claimant Name on File | | 7886 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,015 | Individual Claimant Name on File | | 616143 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 165 of 8495

Primary and Subsidiary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,016 | Individual Claimant Name on File | | 74812 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,017 | Individual Claimant Name on File | | 72476 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,018 | Individual Claimant Name on File | | 80798 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,019 | Individual Claimant Name on File | | 12870 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,020 | Individual Claimant Name on File | | 110481 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,021 | Individual Claimant Name on File | | 108267 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,022 | Individual Claimant Name on File | | 87242 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 166 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,023 | Individual Claimant Name on File | | 86333 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,024 | Individual Claimant Name on File | | 86030 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,025 | Individual Claimant Name on File | | 86227 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,026 | Individual Claimant Name on File | | 621708 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,027 | Individual Claimant Name on File | | 623455 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,028 | Individual Claimant Name on File | | 622855 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,029 | Individual Claimant Name on File | | 130333 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 167 of 8495

Primary in Liquidation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,030 | Individual Claimant Name on File | | 56724 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,031 | Individual Claimant Name on File | | 48769 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,032 | Individual Claimant Name on File | | 8205 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,033 | Individual Claimant Name on File | | 136109 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,034 | Individual Claimant Name on File | | 1241 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,035 | Individual Claimant Name on File | | 106443 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,036 | Individual Claimant Name on File | | 115096 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 168 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,037 | Individual Claimant Name on File | | 87235 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,038 | Individual Claimant Name on File | | 134048 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,039 | Individual Claimant Name on File | | 30876 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,040 | Individual Claimant Name on File | | 129813 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,041 | Individual Claimant Name on File | | 74751 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,042 | Individual Claimant Name on File | | 7538 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,043 | Individual Claimant Name on File | | 135302 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 169 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,044 | Individual Claimant Name on File | | 61555 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,045 | Individual Claimant Name on File | | 22819 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,046 | Individual Claimant Name on File | | 102071 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,047 | Individual Claimant Name on File | | 30871 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,048 | Individual Claimant Name on File | | 4550 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,049 | Individual Claimant Name on File | | 80980 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,050 | Individual Claimant Name on File | | 72324 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 170 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,051 | Individual Claimant Name on File | | 72344 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,052 | Individual Claimant Name on File | | 7279 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,053 | Individual Claimant Name on File | | 87888 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,054 | Individual Claimant Name on File | | 122556 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,055 | Individual Claimant Name on File | | 128796 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,056 | Individual Claimant Name on File | | 61624 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,057 | Individual Claimant Name on File | | 127499 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 171 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,058 | Individual Claimant Name on File | | 36731 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,059 | Individual Claimant Name on File | | 53583 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,060 | Individual Claimant Name on File | | 108358 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,061 | Individual Claimant Name on File | | 20646 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,062 | Individual Claimant Name on File | | 61141 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,063 | Individual Claimant Name on File | | 20121 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,064 | Individual Claimant Name on File | | 7890 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,000,000.00 (U)<br>$21,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1    Pg 172 of 8495
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,065 | Individual Claimant Name on File | | 80765 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,066 | Individual Claimant Name on File | | 34613 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,067 | Individual Claimant Name on File | | 57034 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,068 | Individual Claimant Name on File | | 67426 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,069 | Individual Claimant Name on File | | 10131 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,070 | Individual Claimant Name on File | | 21213 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,071 | Individual Claimant Name on File | | 65798 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 173 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,072 | Individual Claimant Name on File | | 109128 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,073 | Individual Claimant Name on File | | 4257 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,074 | Individual Claimant Name on File | | 614359 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,075 | Individual Claimant Name on File | | 3651 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,076 | Individual Claimant Name on File | | 64655 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,077 | Individual Claimant Name on File | | 34614 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,078 | Individual Claimant Name on File | | 45680 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 174 of 8495

Primary and In Lindas (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,079 | Individual Claimant Name on File | | 1194 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,080 | Individual Claimant Name on File | | 38934 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,081 | Individual Claimant Name on File | | 623087 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,082 | Individual Claimant Name on File | | 5770 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,083 | Individual Claimant Name on File | | 6138 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,084 | Individual Claimant Name on File | | 29695 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,085 | Individual Claimant Name on File | | 97483 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 175 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,086 | Individual Claimant Name on File | | 622980 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,087 | Individual Claimant Name on File | | 363 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,088 | Individual Claimant Name on File | | 63714 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,089 | Individual Claimant Name on File | | 97134 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,090 | Individual Claimant Name on File | | 130731 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,091 | Individual Claimant Name on File | | 82723 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,092 | Individual Claimant Name on File | | 58383 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 176 of 8495

Primed Family Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,093 | Individual Claimant Name on File | | 102169 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,094 | Individual Claimant Name on File | | 111936 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,095 | Individual Claimant Name on File | | 83116 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,096 | Individual Claimant Name on File | | 69783 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,097 | Individual Claimant Name on File | | 78903 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$52,675.00 (P)<br>$0.00 (U)<br>$52,675.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,098 | Individual Claimant Name on File | | 109965 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,099 | Individual Claimant Name on File | | 5702 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500.00 (U)<br>$4,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 177 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,100 | Individual Claimant Name on File | | 624323 | Purdue Pharma L.P. | 07/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,101 | Individual Claimant Name on File | | 619373 | Purdue Pharma L.P. | 01/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,102 | Individual Claimant Name on File | | 618396 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,103 | Individual Claimant Name on File | | 89945 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,104 | Individual Claimant Name on File | | 27292 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,105 | Individual Claimant Name on File | | 52670 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,106 | Individual Claimant Name on File | | 125874 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 178 of 8495

Primal Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,107 | Individual Claimant Name on File | | 3927 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,108 | Individual Claimant Name on File | | 7861 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$850,000.00 (U)<br>$850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,109 | Individual Claimant Name on File | | 6027 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$97,195.00 (U)<br>$97,195.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,110 | Individual Claimant Name on File | | 89316 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,111 | Individual Claimant Name on File | | 135150 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,112 | Individual Claimant Name on File | | 120706 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,113 | Individual Claimant Name on File | | 8468 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 179 of 8495

Primary...name...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,114 | Individual Claimant Name on File | | 9751 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,115 | Individual Claimant Name on File | | 12136 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,116 | Individual Claimant Name on File | | 15470 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,117 | Individual Claimant Name on File | | 57002 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,118 | Individual Claimant Name on File | | 73477 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,119 | Individual Claimant Name on File | | 621256 | Purdue Pharma L.P. | 05/11/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,120 | Individual Claimant Name on File | | 134065 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 180 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,121 | Individual Claimant Name on File | | 30701 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,122 | Individual Claimant Name on File | | 101910 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,123 | Individual Claimant Name on File | | 129103 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,124 | Individual Claimant Name on File | | 29689 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,125 | Individual Claimant Name on File | | 59729 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,126 | Individual Claimant Name on File | | 616914 | Purdue Pharma L.P. | 10/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,400,000.00 (U)<br>$3,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,127 | Individual Claimant Name on File | | 616915 | Purdue Pharma L.P. | 10/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 181 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,128 | Individual Claimant Name on File | | 107218 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,129 | Individual Claimant Name on File | | 52955 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,130 | Individual Claimant Name on File | | 25481 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,131 | Individual Claimant Name on File | | 107437 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,132 | Individual Claimant Name on File | | 617911 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,133 | Individual Claimant Name on File | | 73531 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,000.00 (U)<br>$66,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,134 | Individual Claimant Name on File | | 15471 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 182 of 8495

Primary and [illegible] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,135 | Individual Claimant Name on File | | 3267 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,500.00 (U)<br>$20,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,136 | Individual Claimant Name on File | | 2982 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,137 | Individual Claimant Name on File | | 310 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,138 | Individual Claimant Name on File | | 22053 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,139 | Individual Claimant Name on File | | 37346 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,140 | Individual Claimant Name on File | | 7139 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,141 | Individual Claimant Name on File | | 36039 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 183 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,142 | Individual Claimant Name on File | | 41999 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,143 | Individual Claimant Name on File | | 92011 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,144 | Individual Claimant Name on File | | 106687 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,145 | Individual Claimant Name on File | | 624446 | Purdue Pharma L.P. | 07/21/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,146 | Individual Claimant Name on File | | 43841 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,147 | Individual Claimant Name on File | | 60498 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,148 | Individual Claimant Name on File | | 37728 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 184 of 8495

Primary...............(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,149 | Individual Claimant Name on File | | 8819 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,150 | Individual Claimant Name on File | | 9653 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,151 | Individual Claimant Name on File | | 114888 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,152 | Individual Claimant Name on File | | 622974 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,153 | Individual Claimant Name on File | | 20900 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,154 | Individual Claimant Name on File | | 107452 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,155 | Individual Claimant Name on File | | 126528 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 185 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,156 | Individual Claimant Name on File | | 62223 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,157 | Individual Claimant Name on File | | 123997 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,158 | Individual Claimant Name on File | | 41560 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,159 | Individual Claimant Name on File | | 15528 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,160 | Individual Claimant Name on File | | 62602 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,161 | Individual Claimant Name on File | | 64387 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,162 | Individual Claimant Name on File | | 65039 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 186 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,163 Individual Claimant Name on File | | 41796 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,164 Individual Claimant Name on File | | 41403 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,165 Individual Claimant Name on File | | 38577 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,166 Individual Claimant Name on File | | 42746 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,167 Individual Claimant Name on File | | 54865 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,168 Individual Claimant Name on File | | 55170 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,169 Individual Claimant Name on File | | 81131 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 187 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,170 | Individual Claimant Name on File | | 10493 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,171 | Individual Claimant Name on File | | 28690 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,172 | Individual Claimant Name on File | | 54185 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,173 | Individual Claimant Name on File | | 49781 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,174 | Individual Claimant Name on File | | 17660 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,175 | Individual Claimant Name on File | | 10275 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$72,752.00 (U)<br>$72,752.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,176 | Individual Claimant Name on File | | 126501 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 188 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,177 | Individual Claimant Name on File | | 129118 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,178 | Individual Claimant Name on File | | 621861 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,179 | Individual Claimant Name on File | | 21345 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,180 | Individual Claimant Name on File | | 1145 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,181 | Individual Claimant Name on File | | 103023 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,182 | Individual Claimant Name on File | | 25461 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,183 | Individual Claimant Name on File | | 123390 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 189 of 8495

Primary in In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,184 | Individual Claimant Name on File | | 79161 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,185 | Individual Claimant Name on File | | 69336 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,186 | Individual Claimant Name on File | | 101738 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,187 | Individual Claimant Name on File | | 129933 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,188 | Individual Claimant Name on File | | 80245 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,189 | Individual Claimant Name on File | | 99874 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,190 | Individual Claimant Name on File | | 107363 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 190 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,191 | Individual Claimant Name on File | | 126153 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,192 | Individual Claimant Name on File | | 53486 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,193 | Individual Claimant Name on File | | 47334 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,194 | Individual Claimant Name on File | | 115588 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,195 | Individual Claimant Name on File | | 7574 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,196 | Individual Claimant Name on File | | 120596 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,197 | Individual Claimant Name on File | | 100101 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 191 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,198 | Individual Claimant Name on File | | 132901 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,199 | Individual Claimant Name on File | | 8533 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,200 | Individual Claimant Name on File | | 9462 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,250,000.00 (U) $1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,201 | Individual Claimant Name on File | | 53570 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,202 | Individual Claimant Name on File | | 33981 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,203 | Individual Claimant Name on File | | 5431 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,204 | Individual Claimant Name on File | | 132705 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary nameholder (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 192 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,205 | Individual Claimant Name on File | | 63191 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,206 | Individual Claimant Name on File | | 106801 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,207 | Individual Claimant Name on File | | 2665 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,208 | Individual Claimant Name on File | | 46109 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,209 | Individual Claimant Name on File | | 2114 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,120,000.00 (U)<br>$1,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,210 | Individual Claimant Name on File | | 47573 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,211 | Individual Claimant Name on File | | 73187 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 193 of 8495

Primary and...al...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,212 | Individual Claimant Name on File | | 98313 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,213 | Individual Claimant Name on File | | 65819 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,214 | Individual Claimant Name on File | | 46305 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,215 | Individual Claimant Name on File | | 60198 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,216 | Individual Claimant Name on File | | 68893 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,217 | Individual Claimant Name on File | | 64006 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,218 | Individual Claimant Name on File | | 3366 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 194 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,219 | Individual Claimant Name on File | | 89321 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,220 | Individual Claimant Name on File | | 42477 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,221 | Individual Claimant Name on File | | 38522 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,222 | Individual Claimant Name on File | | 136415 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,223 | Individual Claimant Name on File | | 37881 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,224 | Individual Claimant Name on File | | 133168 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,225 | Individual Claimant Name on File | | 133619 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 195 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,226 | Individual Claimant Name on File | | 117095 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,227 | Individual Claimant Name on File | | 137152 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,228 | Individual Claimant Name on File | | 136974 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,229 | Individual Claimant Name on File | | 113891 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,230 | Individual Claimant Name on File | | 20928 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,231 | Individual Claimant Name on File | | 6534 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,232 | Individual Claimant Name on File | | 86995 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,090,000.00 (U) $3,090,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 196 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,233 | Individual Claimant Name on File | | 72644 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,234 | Individual Claimant Name on File | | 15529 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,208,000.00 (U) $2,208,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,235 | Individual Claimant Name on File | | 10001 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,236 | Individual Claimant Name on File | | 617237 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,237 | Individual Claimant Name on File | | 55750 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,238 | Individual Claimant Name on File | | 10877 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,239 | Individual Claimant Name on File | | 69545 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 197 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,240 | Individual Claimant Name on File | | 106535 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,241 | Individual Claimant Name on File | | 619460 | Purdue Pharma L.P. | 01/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,242 | Individual Claimant Name on File | | 619908 | Purdue Pharma L.P. | 02/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,243 | Individual Claimant Name on File | | 61310 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,244 | Individual Claimant Name on File | | 101190 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,245 | Individual Claimant Name on File | | 108384 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,246 | Individual Claimant Name on File | | 628168 | Purdue Pharma L.P. | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 198 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,247 | Individual Claimant Name on File | | 110873 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,248 | Individual Claimant Name on File | | 3233 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,249 | Individual Claimant Name on File | | 101951 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,250 | Individual Claimant Name on File | | 131558 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,251 | Individual Claimant Name on File | | 73752 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,252 | Individual Claimant Name on File | | 38175 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,253 | Individual Claimant Name on File | | 61626 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 199 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,254 | Individual Claimant Name on File | | 63096 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,255 | Individual Claimant Name on File | | 102303 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,256 | Individual Claimant Name on File | | 98736 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,257 | Individual Claimant Name on File | | 131297 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,258 | Individual Claimant Name on File | | 54435 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,259 | Individual Claimant Name on File | | 122664 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,260 | Individual Claimant Name on File | | 47298 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 200 of 8495

Primary Pharma Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,261 | Individual Claimant Name on File | | 29965 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,262 | Individual Claimant Name on File | | 145927 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,263 | Individual Claimant Name on File | | 134880 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,264 | Individual Claimant Name on File | | 1398 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,265 | Individual Claimant Name on File | | 19571 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,266 | Individual Claimant Name on File | | 11995 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,267 | Individual Claimant Name on File | | 9491 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,274,000.00 (U)<br>$2,274,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 201 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,268 | Individual Claimant Name on File | | 119170 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,269 | Individual Claimant Name on File | | 65892 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,270 | Individual Claimant Name on File | | 55711 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,271 | Individual Claimant Name on File | | 71772 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,272 | Individual Claimant Name on File | | 14443 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,273 | Individual Claimant Name on File | | 134594 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,274 | Individual Claimant Name on File | | 101111 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 202 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,275 | Individual Claimant Name on File | | 109967 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,276 | Individual Claimant Name on File | | 63715 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,277 | Individual Claimant Name on File | | 8045 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,278 | Individual Claimant Name on File | | 80783 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,279 | Individual Claimant Name on File | | 27159 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,280 | Individual Claimant Name on File | | 135767 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,281 | Individual Claimant Name on File | | 3682 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F    Pg 203 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,282 | Individual Claimant Name on File | | 42311 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,600.00 (U)<br>$13,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,283 | Individual Claimant Name on File | | 38793 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,284 | Individual Claimant Name on File | | 135796 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,285 | Individual Claimant Name on File | | 104300 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,286 | Individual Claimant Name on File | | 70302 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,287 | Individual Claimant Name on File | | 68923 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,288 | Individual Claimant Name on File | | 47574 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 204 of 8495

Primary Debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,289 | Individual Claimant Name on File | | 97830 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,290 | Individual Claimant Name on File | | 34668 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,291 | Individual Claimant Name on File | | 47575 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,292 | Individual Claimant Name on File | | 126151 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,750,000.00 (U)<br>$6,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,293 | Individual Claimant Name on File | | 47297 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,294 | Individual Claimant Name on File | | 89667 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,295 | Individual Claimant Name on File | | 38177 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 205 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,296 | Individual Claimant Name on File | | 36202 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,297 | Individual Claimant Name on File | | 123593 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,298 | Individual Claimant Name on File | | 17040 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,299 | Individual Claimant Name on File | | 70004 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,300 | Individual Claimant Name on File | | 124804 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,301 | Individual Claimant Name on File | | 56180 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,302 | Individual Claimant Name on File | | 62279 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 206 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,303 | Individual Claimant Name on File | | 20647 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,304 | Individual Claimant Name on File | | 126520 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,305 | Individual Claimant Name on File | | 78727 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,306 | Individual Claimant Name on File | | 136495 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,307 | Individual Claimant Name on File | | 23725 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,308 | Individual Claimant Name on File | | 31084 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,309 | Individual Claimant Name on File | | 73128 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 207 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,310 | Individual Claimant Name on File | | 47496 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,311 | Individual Claimant Name on File | | 9221 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,312 | Individual Claimant Name on File | | 98958 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,313 | Individual Claimant Name on File | | 47072 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,314 | Individual Claimant Name on File | | 61286 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,315 | Individual Claimant Name on File | | 70639 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,316 | Individual Claimant Name on File | | 35058 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 208 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,317 | Individual Claimant Name on File | | 89325 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,318 | Individual Claimant Name on File | | 22279 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,319 | Individual Claimant Name on File | | 21228 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,320 | Individual Claimant Name on File | | 12245 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,321 | Individual Claimant Name on File | | 14873 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,322 | Individual Claimant Name on File | | 617638 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,323 | Individual Claimant Name on File | | 29735 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 209 of 8495

Primary and [illegible] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,324 | Individual Claimant Name on File | | 41195 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,325 | Individual Claimant Name on File | | 4119 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,326 | Individual Claimant Name on File | | 36734 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,327 | Individual Claimant Name on File | | 135733 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,328 | Individual Claimant Name on File | | 134758 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,329 | Individual Claimant Name on File | | 134993 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,330 | Individual Claimant Name on File | | 6881 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 210 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,331 | Individual Claimant Name on File | | 135336 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,332 | Individual Claimant Name on File | | 12166 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,090,000.00 (U)<br>$3,090,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,333 | Individual Claimant Name on File | | 74197 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,334 | Individual Claimant Name on File | | 106294 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,335 | Individual Claimant Name on File | | 95989 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,336 | Individual Claimant Name on File | | 25600 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,337 | Individual Claimant Name on File | | 6715 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,213,000.00 (U)<br>$3,213,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 211 of 8495

Primary and In Re: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,338 | Individual Claimant Name on File | | 5763 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,213,000.00 (U)<br>$3,213,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,339 | Individual Claimant Name on File | | 7773 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,340 | Individual Claimant Name on File | | 125274 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,341 | Individual Claimant Name on File | | 12807 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,342 | Individual Claimant Name on File | | 38141 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,343 | Individual Claimant Name on File | | 4370 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,344 | Individual Claimant Name on File | | 5230 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 212 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,345 | Individual Claimant Name on File | | 2640 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,000.00 (U)<br>$10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,346 | Individual Claimant Name on File | | 62616 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,347 | Individual Claimant Name on File | | 115990 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,348 | Individual Claimant Name on File | | 3837 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,349 | Individual Claimant Name on File | | 614431 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,350 | Individual Claimant Name on File | | 62439 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,351 | Individual Claimant Name on File | | 130208 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 213 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,352 | Individual Claimant Name on File | | 27831 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,353 | Individual Claimant Name on File | | 2279 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,354 | Individual Claimant Name on File | | 70832 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,355 | Individual Claimant Name on File | | 22409 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,356 | Individual Claimant Name on File | | 118552 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$645,000.00 (U)<br>$645,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,357 | Individual Claimant Name on File | | 17063 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$255,000.00 (U)<br>$255,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,358 | Individual Claimant Name on File | | 16960 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 214 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,359 | Individual Claimant Name on File | | 66947 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,000.00 (U)<br>$130,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,360 | Individual Claimant Name on File | | 58689 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,361 | Individual Claimant Name on File | | 616130 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,362 | Individual Claimant Name on File | | 614821 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,363 | Individual Claimant Name on File | | 39041 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$840,000.00 (U)<br>$840,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,364 | Individual Claimant Name on File | | 623541 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,365 | Individual Claimant Name on File | | 56261 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 215 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,366 | Individual Claimant Name on File | | 8370 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,367 | Individual Claimant Name on File | | 65985 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,368 | Individual Claimant Name on File | | 5914 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,369 | Individual Claimant Name on File | | 73981 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,370 | Individual Claimant Name on File | | 136886 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,371 | Individual Claimant Name on File | | 117886 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,372 | Individual Claimant Name on File | | 23824 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 216 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,373 | Individual Claimant Name on File | | 34678 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,374 | Individual Claimant Name on File | | 46459 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,375 | Individual Claimant Name on File | | 136027 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,376 | Individual Claimant Name on File | | 128077 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,377 | Individual Claimant Name on File | | 27755 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,378 | Individual Claimant Name on File | | 89794 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,379 | Individual Claimant Name on File | | 99256 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 217 of 8495

Primary and Affiliated(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,380 | Individual Claimant Name on File | | 30775 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,381 | Individual Claimant Name on File | | 61628 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,382 | Individual Claimant Name on File | | 3118 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$147,600.00 (U)<br>$147,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,383 | Individual Claimant Name on File | | 623288 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,384 | Individual Claimant Name on File | | 101940 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,385 | Individual Claimant Name on File | | 131494 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,386 | Individual Claimant Name on File | | 618005 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 218 of 8495

Primary and Related Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,387 | Individual Claimant Name on File | | 2973 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,388 | Individual Claimant Name on File | | 8744 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,389 | Individual Claimant Name on File | | 132250 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,390 | Individual Claimant Name on File | | 132859 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,391 | Individual Claimant Name on File | | 132454 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,392 | Individual Claimant Name on File | | 97413 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,393 | Individual Claimant Name on File | | 130791 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 219 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,394 | Individual Claimant Name on File | | 134347 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,395 | Individual Claimant Name on File | | 30505 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,396 | Individual Claimant Name on File | | 12153 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,900,000.00 (U) $3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,397 | Individual Claimant Name on File | | 85938 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,398 | Individual Claimant Name on File | | 43425 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,399 | Individual Claimant Name on File | | 65019 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,400 | Individual Claimant Name on File | | 22712 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 220 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,401 | Individual Claimant Name on File | | 107756 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,402 | Individual Claimant Name on File | | 95768 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,403 | Individual Claimant Name on File | | 62514 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,404 | Individual Claimant Name on File | | 119189 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,405 | Individual Claimant Name on File | | 46749 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,406 | Individual Claimant Name on File | | 58629 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,407 | Individual Claimant Name on File | | 81452 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 221 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,408 | Individual Claimant Name on File | | 8463 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,409 | Individual Claimant Name on File | | 27858 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,410 | Individual Claimant Name on File | | 47577 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,411 | Individual Claimant Name on File | | 30009 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,412 | Individual Claimant Name on File | | 38412 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,420,000.00 (U)<br>$1,420,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,413 | Individual Claimant Name on File | | 98134 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,414 | Individual Claimant Name on File | | 99115 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 222 of 8495

Primary and Affiliate Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,415 Individual Claimant Name on File | | 136803 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,416 Individual Claimant Name on File | | 26078 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,417 Individual Claimant Name on File | | 79859 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,418 Individual Claimant Name on File | | 42129 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,419 Individual Claimant Name on File | | 58666 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,420 Individual Claimant Name on File | | 14564 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,421 Individual Claimant Name on File | | 73188 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 223 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,422 | Individual Claimant Name on File | | 21073 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,423 | Individual Claimant Name on File | | 133712 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,424 | Individual Claimant Name on File | | 12593 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,425 | Individual Claimant Name on File | | 134525 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,426 | Individual Claimant Name on File | | 135067 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,427 | Individual Claimant Name on File | | 135961 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,428 | Individual Claimant Name on File | | 123883 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,031.00 (U)<br>$4,031.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 224 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,429 | Individual Claimant Name on File | | 46887 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,430 | Individual Claimant Name on File | | 67751 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,431 | Individual Claimant Name on File | | 20314 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,432 | Individual Claimant Name on File | | 102634 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,433 | Individual Claimant Name on File | | 105010 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,434 | Individual Claimant Name on File | | 124091 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,435 | Individual Claimant Name on File | | 43165 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 225 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,436 | Individual Claimant Name on File | | 13139 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,437 | Individual Claimant Name on File | | 26286 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,438 | Individual Claimant Name on File | | 127329 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,439 | Individual Claimant Name on File | | 127498 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,440 | Individual Claimant Name on File | | 103473 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,441 | Individual Claimant Name on File | | 623010 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,442 | Individual Claimant Name on File | | 6902 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 226 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,443 | Individual Claimant Name on File | | 614489 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,444 | Individual Claimant Name on File | | 68699 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,445 | Individual Claimant Name on File | | 69044 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,446 | Individual Claimant Name on File | | 30589 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,447 | Individual Claimant Name on File | | 60668 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,448 | Individual Claimant Name on File | | 59813 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,449 | Individual Claimant Name on File | | 7815 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 227 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,450 | Individual Claimant Name on File | | 617045 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,451 | Individual Claimant Name on File | | 36925 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,452 | Individual Claimant Name on File | | 99068 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,453 | Individual Claimant Name on File | | 8363 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,454 | Individual Claimant Name on File | | 37776 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,455 | Individual Claimant Name on File | | 618084 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,456 | Individual Claimant Name on File | | 7004 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 228 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,457 | Individual Claimant Name on File | | 123973 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,458 | Individual Claimant Name on File | | 61248 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,459 | Individual Claimant Name on File | | 134027 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,460 | Individual Claimant Name on File | | 146407 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,461 | Individual Claimant Name on File | | 73840 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,462 | Individual Claimant Name on File | | 147388 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,463 | Individual Claimant Name on File | | 4871 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000,000.00 (U)<br>$60,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 229 of 8495

Primary with Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,464 | Individual Claimant Name on File | | 73423 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,465 | Individual Claimant Name on File | | 89324 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,466 | Individual Claimant Name on File | | 100763 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,467 | Individual Claimant Name on File | | 629458 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,468 | Individual Claimant Name on File | | 122280 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,469 | Individual Claimant Name on File | | 616727 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,470 | Individual Claimant Name on File | | 90133 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 230 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,471 | Individual Claimant Name on File | | 116976 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,472 | Individual Claimant Name on File | | 20449 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,473 | Individual Claimant Name on File | | 107825 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,474 | Individual Claimant Name on File | | 146342 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,415,000.00 (U) $3,415,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,475 | Individual Claimant Name on File | | 106691 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,476 | Individual Claimant Name on File | | 29820 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,477 | Individual Claimant Name on File | | 65692 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 231 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,478 Individual Claimant Name on File | | 96823 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,479 Individual Claimant Name on File | | 54389 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,480 Individual Claimant Name on File | | 33549 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,481 Individual Claimant Name on File | | 80781 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,482 Individual Claimant Name on File | | 33459 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,483 Individual Claimant Name on File | | 43661 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,484 Individual Claimant Name on File | | 17232 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 232 of 8495

Primary thru... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,485 | Individual Claimant Name on File | | 123524 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,554,000.00 (U)<br>$1,554,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,486 | Individual Claimant Name on File | | 65813 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,487 | Individual Claimant Name on File | | 88773 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,488 | Individual Claimant Name on File | | 86357 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,489 | Individual Claimant Name on File | | 65809 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,490 | Individual Claimant Name on File | | 64330 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,491 | Individual Claimant Name on File | | 107508 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 233 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,492 Individual Claimant Name on File | | 101366 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,493 Individual Claimant Name on File | | 61432 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,494 Individual Claimant Name on File | | 7858 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,495 Individual Claimant Name on File | | 90804 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,496 Individual Claimant Name on File | | 104591 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,497 Individual Claimant Name on File | | 621649 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,498 Individual Claimant Name on File | | 139166 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 234 of 8495

Primal Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,499 | Individual Claimant Name on File | | 128924 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,500 | Individual Claimant Name on File | | 35464 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,501 | Individual Claimant Name on File | | 5069 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,502 | Individual Claimant Name on File | | 47497 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,503 | Individual Claimant Name on File | | 617435 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,504 | Individual Claimant Name on File | | 70056 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,505 | Individual Claimant Name on File | | 47579 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 235 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,506 | Individual Claimant Name on File | | 93614 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,507 | Individual Claimant Name on File | | 80071 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,508 | Individual Claimant Name on File | | 72275 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,509 | Individual Claimant Name on File | | 94972 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,510 | Individual Claimant Name on File | | 8173 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,511 | Individual Claimant Name on File | | 112054 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,512 | Individual Claimant Name on File | | 1972 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 236 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,513 | Individual Claimant Name on File | | 124519 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,514 | Individual Claimant Name on File | | 33787 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,515 | Individual Claimant Name on File | | 8200 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,000.00 (U)<br>$17,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,516 | Individual Claimant Name on File | | 4861 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,517 | Individual Claimant Name on File | | 106653 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,518 | Individual Claimant Name on File | | 860 | Purdue Pharma L.P. | 03/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,519 | Individual Claimant Name on File | | 4331 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 237 of 8495

Primary in sub Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,520 | Individual Claimant Name on File | | 7611 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,521 | Individual Claimant Name on File | | 33331 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,522 | Individual Claimant Name on File | | 66051 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,523 | Individual Claimant Name on File | | 90134 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,524 | Individual Claimant Name on File | | 11253 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,525 | Individual Claimant Name on File | | 78999 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,526 | Individual Claimant Name on File | | 72373 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 238 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,527 | Individual Claimant Name on File | | 72005 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,528 | Individual Claimant Name on File | | 52123 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,529 | Individual Claimant Name on File | | 71811 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,530 | Individual Claimant Name on File | | 93422 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,531 | Individual Claimant Name on File | | 86391 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,532 | Individual Claimant Name on File | | 622241 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,533 | Individual Claimant Name on File | | 131946 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primar... ...ase (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 239 of 8495

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,534 | Individual Claimant Name on File | | 71670 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,535 | Individual Claimant Name on File | | 71674 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,536 | Individual Claimant Name on File | | 53067 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,537 | Individual Claimant Name on File | | 618014 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,538 | Individual Claimant Name on File | | 99512 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,539 | Individual Claimant Name on File | | 109919 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,540 | Individual Claimant Name on File | | 81132 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 240 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,541 | Individual Claimant Name on File | | 98681 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,542 | Individual Claimant Name on File | | 36735 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,543 | Individual Claimant Name on File | | 109682 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,544 | Individual Claimant Name on File | | 72698 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,545 | Individual Claimant Name on File | | 98131 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,546 | Individual Claimant Name on File | | 99153 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,547 | Individual Claimant Name on File | | 621794 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 241 of 8495

Primary ... Inc. ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,548 | Individual Claimant Name on File | | 136888 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,549 | Individual Claimant Name on File | | 15064 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,550 | Individual Claimant Name on File | | 47041 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,551 | Individual Claimant Name on File | | 135357 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,552 | Individual Claimant Name on File | | 108099 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,553 | Individual Claimant Name on File | | 47337 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,554 | Individual Claimant Name on File | | 61630 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 242 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,555 | Individual Claimant Name on File | | 53059 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,556 | Individual Claimant Name on File | | 132393 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,557 | Individual Claimant Name on File | | 38102 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,558 | Individual Claimant Name on File | | 70060 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,559 | Individual Claimant Name on File | | 37347 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,560 | Individual Claimant Name on File | | 21569 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,561 | Individual Claimant Name on File | | 75132 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 243 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,562 | Individual Claimant Name on File | | 119426 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,563 | Individual Claimant Name on File | | 35465 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,564 | Individual Claimant Name on File | | 80309 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,565 | Individual Claimant Name on File | | 126316 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,566 | Individual Claimant Name on File | | 132534 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,567 | Individual Claimant Name on File | | 617384 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,568 | Individual Claimant Name on File | | 91209 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 244 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,569 | Individual Claimant Name on File | | 47580 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,570 | Individual Claimant Name on File | | 47581 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,571 | Individual Claimant Name on File | | 7913 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,572 | Individual Claimant Name on File | | 621756 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,573 | Individual Claimant Name on File | | 43790 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,574 | Individual Claimant Name on File | | 41068 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,575 | Individual Claimant Name on File | | 68079 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 245 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,576 | Individual Claimant Name on File | | 99121 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,577 | Individual Claimant Name on File | | 30563 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,578 | Individual Claimant Name on File | | 20469 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,579 | Individual Claimant Name on File | | 30702 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,580 | Individual Claimant Name on File | | 617872 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,581 | Individual Claimant Name on File | | 109968 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,582 | Individual Claimant Name on File | | 5038 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 246 of 8495

Primary and inclustative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,583 | Individual Claimant Name on File | | 19994 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,584 | Individual Claimant Name on File | | 103972 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,585 | Individual Claimant Name on File | | 36930 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,586 | Individual Claimant Name on File | | 36207 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,587 | Individual Claimant Name on File | | 47583 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,588 | Individual Claimant Name on File | | 620261 | Purdue Pharma L.P. | 03/23/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,589 | Individual Claimant Name on File | | 59832 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 247 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,590 | Individual Claimant Name on File | | 101915 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,591 | Individual Claimant Name on File | | 622309 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,592 | Individual Claimant Name on File | | 11302 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,593 | Individual Claimant Name on File | | 66563 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,594 | Individual Claimant Name on File | | 80977 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,595 | Individual Claimant Name on File | | 14894 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,596 | Individual Claimant Name on File | | 72448 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 248 of 8495

Primary ...Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,597 | Individual Claimant Name on File | | 134704 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,598 | Individual Claimant Name on File | | 139260 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,599 | Individual Claimant Name on File | | 63868 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,600 | Individual Claimant Name on File | | 111787 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,601 | Individual Claimant Name on File | | 38172 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,602 | Individual Claimant Name on File | | 29685 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,603 | Individual Claimant Name on File | | 21090 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 249 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,604 | Individual Claimant Name on File | | 7498 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,605 | Individual Claimant Name on File | | 103265 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,606 | Individual Claimant Name on File | | 72091 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,607 | Individual Claimant Name on File | | 14706 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,608 | Individual Claimant Name on File | | 63237 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,609 | Individual Claimant Name on File | | 59910 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,610 | Individual Claimant Name on File | | 27954 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 250 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,611 | Individual Claimant Name on File | | 130267 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,612 | Individual Claimant Name on File | | 7577 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,613 | Individual Claimant Name on File | | 14728 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,614 | Individual Claimant Name on File | | 91015 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,615 | Individual Claimant Name on File | | 47338 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,616 | Individual Claimant Name on File | | 615048 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,617 | Individual Claimant Name on File | | 90968 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 251 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,618 | Individual Claimant Name on File | | 60231 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,619 | Individual Claimant Name on File | | 62582 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,620 | Individual Claimant Name on File | | 4346 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,621 | Individual Claimant Name on File | | 95733 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,622 | Individual Claimant Name on File | | 49228 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,623 | Individual Claimant Name on File | | 71017 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,624 | Individual Claimant Name on File | | 47587 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 252 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,625 | Individual Claimant Name on File | | 62837 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,626 | Individual Claimant Name on File | | 47173 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,627 | Individual Claimant Name on File | | 21220 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,628 | Individual Claimant Name on File | | 6092 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,629 | Individual Claimant Name on File | | 100295 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,630 | Individual Claimant Name on File | | 70180 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,631 | Individual Claimant Name on File | | 61632 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 253 of 8495

Primary Issuer Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,632 | Individual Claimant Name on File | | 8331 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,633 | Individual Claimant Name on File | | 105146 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,634 | Individual Claimant Name on File | | 36199 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,635 | Individual Claimant Name on File | | 89296 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,636 | Individual Claimant Name on File | | 73190 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,637 | Individual Claimant Name on File | | 26249 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,638 | Individual Claimant Name on File | | 621198 | Purdue Pharma L.P. | 05/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 254 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,639 | Individual Claimant Name on File | | 138551 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,640 | Individual Claimant Name on File | | 57679 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,641 | Individual Claimant Name on File | | 68783 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,642 | Individual Claimant Name on File | | 105357 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,643 | Individual Claimant Name on File | | 7008 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,644 | Individual Claimant Name on File | | 58401 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,645 | Individual Claimant Name on File | | 79860 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 255 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,646 | Individual Claimant Name on File | | 99862 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,647 | Individual Claimant Name on File | | 98928 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,648 | Individual Claimant Name on File | | 102186 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,649 | Individual Claimant Name on File | | 100744 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,650 | Individual Claimant Name on File | | 8190 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,651 | Individual Claimant Name on File | | 29821 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,652 | Individual Claimant Name on File | | 35460 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 256 of 8495

Primary Address on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,653 | Individual Claimant Name on File | | 41866 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $133,900.00 (U) $133,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,654 | Individual Claimant Name on File | | 47032 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,655 | Individual Claimant Name on File | | 69453 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,656 | Individual Claimant Name on File | | 37368 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,657 | Individual Claimant Name on File | | 5722 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,658 | Individual Claimant Name on File | | 4228 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,659 | Individual Claimant Name on File | | 89237 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 257 of 8495

Primarily... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,660 | Individual Claimant Name on File | | 134196 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,661 | Individual Claimant Name on File | | 614930 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,662 | Individual Claimant Name on File | | 615977 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,663 | Individual Claimant Name on File | | 95387 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,664 | Individual Claimant Name on File | | 135309 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,665 | Individual Claimant Name on File | | 116857 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,666 | Individual Claimant Name on File | | 73417 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 258 of 8495

Primary...claim...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,667 | Individual Claimant Name on File | | 101865 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,668 | Individual Claimant Name on File | | 131518 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,669 | Individual Claimant Name on File | | 614773 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,670 | Individual Claimant Name on File | | 128728 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,671 | Individual Claimant Name on File | | 30776 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,672 | Individual Claimant Name on File | | 126254 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,673 | Individual Claimant Name on File | | 126592 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 259 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,674 | Individual Claimant Name on File | | 126539 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,675 | Individual Claimant Name on File | | 30877 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,676 | Individual Claimant Name on File | | 126294 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,677 | Individual Claimant Name on File | | 58382 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,000.00 (U)<br>$37,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,678 | Individual Claimant Name on File | | 109624 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,679 | Individual Claimant Name on File | | 146922 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,680 | Individual Claimant Name on File | | 126511 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 260 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,681 | Individual Claimant Name on File | | 15530 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,682 | Individual Claimant Name on File | | 61634 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,683 | Individual Claimant Name on File | | 74196 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,684 | Individual Claimant Name on File | | 136556 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,685 | Individual Claimant Name on File | | 132351 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,686 | Individual Claimant Name on File | | 5653 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,687 | Individual Claimant Name on File | | 103795 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 261 of 8495

Primary Fund L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,688 | Individual Claimant Name on File | | 129960 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,689 | Individual Claimant Name on File | | 61636 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,690 | Individual Claimant Name on File | | 14937 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,691 | Individual Claimant Name on File | | 124306 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,692 | Individual Claimant Name on File | | 124296 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,693 | Individual Claimant Name on File | | 89738 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,694 | Individual Claimant Name on File | | 46889 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 262 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,695 | Individual Claimant Name on File | | 71626 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,696 | Individual Claimant Name on File | | 66666 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,697 | Individual Claimant Name on File | | 21521 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,698 | Individual Claimant Name on File | | 30318 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,699 | Individual Claimant Name on File | | 46446 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,700 | Individual Claimant Name on File | | 7392 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,701 | Individual Claimant Name on File | | 132511 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 263 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,702 | Individual Claimant Name on File | | 139100 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,703 | Individual Claimant Name on File | | 30049 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,704 | Individual Claimant Name on File | | 82598 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,705 | Individual Claimant Name on File | | 65535 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,706 | Individual Claimant Name on File | | 136840 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,707 | Individual Claimant Name on File | | 20124 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,708 | Individual Claimant Name on File | | 27475 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 264 of 8495

Primary... ...ies (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,709 | Individual Claimant Name on File | | 80605 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,710 | Individual Claimant Name on File | | 60992 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,711 | Individual Claimant Name on File | | 968 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,712 | Individual Claimant Name on File | | 65827 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,713 | Individual Claimant Name on File | | 47590 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,714 | Individual Claimant Name on File | | 54506 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,715 | Individual Claimant Name on File | | 122619 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 265 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,716 | Individual Claimant Name on File | | 15651 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,717 | Individual Claimant Name on File | | 12780 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,718 | Individual Claimant Name on File | | 3472 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000,000.00 (U)<br>$110,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,719 | Individual Claimant Name on File | | 35333 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,720 | Individual Claimant Name on File | | 73688 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,721 | Individual Claimant Name on File | | 10600 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,722 | Individual Claimant Name on File | | 60108 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 266 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,723 | Individual Claimant Name on File | | 62280 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,724 | Individual Claimant Name on File | | 105256 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,725 | Individual Claimant Name on File | | 41499 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,726 | Individual Claimant Name on File | | 80778 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,727 | Individual Claimant Name on File | | 86358 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,728 | Individual Claimant Name on File | | 29318 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,729 | Individual Claimant Name on File | | 19996 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 267 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,730 | Individual Claimant Name on File | | 285 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,731 | Individual Claimant Name on File | | 420 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,732 | Individual Claimant Name on File | | 27932 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,733 | Individual Claimant Name on File | | 46159 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,734 | Individual Claimant Name on File | | 55915 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,735 | Individual Claimant Name on File | | 121031 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,736 | Individual Claimant Name on File | | 136747 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 268 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,737 | Individual Claimant Name on File | | 91898 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,738 | Individual Claimant Name on File | | 31030 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,739 | Individual Claimant Name on File | | 36041 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,740 | Individual Claimant Name on File | | 46197 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,741 | Individual Claimant Name on File | | 99457 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,742 | Individual Claimant Name on File | | 615100 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,743 | Individual Claimant Name on File | | 81134 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 269 of 8495

Primar... ...a... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,744 | Individual Claimant Name on File | | 111822 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,745 | Individual Claimant Name on File | | 2502 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,746 | Individual Claimant Name on File | | 63636 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,747 | Individual Claimant Name on File | | 53658 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,748 | Individual Claimant Name on File | | 63958 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,749 | Individual Claimant Name on File | | 75191 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,750 | Individual Claimant Name on File | | 107680 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 270 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,751 | Individual Claimant Name on File | | 61637 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,752 | Individual Claimant Name on File | | 99308 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,753 | Individual Claimant Name on File | | 135174 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,754 | Individual Claimant Name on File | | 128733 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,755 | Individual Claimant Name on File | | 30878 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,756 | Individual Claimant Name on File | | 57076 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,757 | Individual Claimant Name on File | | 33952 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 271 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,758 | Individual Claimant Name on File | | 112020 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,759 | Individual Claimant Name on File | | 42939 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,760 | Individual Claimant Name on File | | 89891 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,761 | Individual Claimant Name on File | | 89328 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,762 | Individual Claimant Name on File | | 38179 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,763 | Individual Claimant Name on File | | 46227 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,764 | Individual Claimant Name on File | | 47070 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 272 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,765 | Individual Claimant Name on File | | 81807 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,766 | Individual Claimant Name on File | | 135119 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,767 | Individual Claimant Name on File | | 28026 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,768 | Individual Claimant Name on File | | 59407 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,769 | Individual Claimant Name on File | | 130009 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,770 | Individual Claimant Name on File | | 132207 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,771 | Individual Claimant Name on File | | 100000 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 273 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 1,772 | Individual Claimant Name on File | | 108059 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,773 | Individual Claimant Name on File | | 13154 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,774 | Individual Claimant Name on File | | 105204 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,775 | Individual Claimant Name on File | | 64308 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,776 | Individual Claimant Name on File | | 74293 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,777 | Individual Claimant Name on File | | 96818 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,778 | Individual Claimant Name on File | | 119179 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 274 of 8495

Primary In re Purdue Pharma L.P (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,779 | Individual Claimant Name on File | | 119423 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,780 | Individual Claimant Name on File | | 136335 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,781 | Individual Claimant Name on File | | 136685 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,782 | Individual Claimant Name on File | | 6328 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,783 | Individual Claimant Name on File | | 135311 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,784 | Individual Claimant Name on File | | 106845 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,785 | Individual Claimant Name on File | | 26150 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 275 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,786 | Individual Claimant Name on File | | 115864 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,787 | Individual Claimant Name on File | | 81808 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,788 | Individual Claimant Name on File | | 93423 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,789 | Individual Claimant Name on File | | 72643 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,790 | Individual Claimant Name on File | | 13827 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,791 | Individual Claimant Name on File | | 41101 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,792 | Individual Claimant Name on File | | 52161 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 276 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,793 | Individual Claimant Name on File | | 86442 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,794 | Individual Claimant Name on File | | 85788 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,795 | Individual Claimant Name on File | | 120801 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,796 | Individual Claimant Name on File | | 622428 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,797 | Individual Claimant Name on File | | 136439 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,798 | Individual Claimant Name on File | | 6009 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,799 | Individual Claimant Name on File | | 85429 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 277 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,800 | Individual Claimant Name on File | | 29919 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,801 | Individual Claimant Name on File | | 146732 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,802 | Individual Claimant Name on File | | 62907 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,803 | Individual Claimant Name on File | | 43231 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,804 | Individual Claimant Name on File | | 36214 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,805 | Individual Claimant Name on File | | 47099 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,806 | Individual Claimant Name on File | | 20361 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 278 of 8495

Primary in nominal (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,807 | Individual Claimant Name on File | | 124096 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,808 | Individual Claimant Name on File | | 61496 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,809 | Individual Claimant Name on File | | 46678 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,810 | Individual Claimant Name on File | | 3047 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,811 | Individual Claimant Name on File | | 105213 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,812 | Individual Claimant Name on File | | 622775 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,813 | Individual Claimant Name on File | | 96861 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 279 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,814 | Individual Claimant Name on File | | 1548 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,815 | Individual Claimant Name on File | | 46608 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,816 | Individual Claimant Name on File | | 46588 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,817 | Individual Claimant Name on File | | 46112 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,818 | Individual Claimant Name on File | | 65353 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,819 | Individual Claimant Name on File | | 128540 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,820 | Individual Claimant Name on File | | 97005 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 280 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,821 | Individual Claimant Name on File | | 622587 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,822 | Individual Claimant Name on File | | 70889 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,823 | Individual Claimant Name on File | | 73295 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,824 | Individual Claimant Name on File | | 15531 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,825 | Individual Claimant Name on File | | 129102 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,826 | Individual Claimant Name on File | | 8846 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $48,000.00 (U) $48,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,827 | Individual Claimant Name on File | | 52501 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 281 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,828 | Individual Claimant Name on File | | 109130 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,829 | Individual Claimant Name on File | | 73697 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,830 | Individual Claimant Name on File | | 36163 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,831 | Individual Claimant Name on File | | 82287 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,832 | Individual Claimant Name on File | | 38174 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,833 | Individual Claimant Name on File | | 122041 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,834 | Individual Claimant Name on File | | 107345 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 282 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,835 | Individual Claimant Name on File | | 5897 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,836 | Individual Claimant Name on File | | 5191 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,837 | Individual Claimant Name on File | | 21182 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,838 | Individual Claimant Name on File | | 21424 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,839 | Individual Claimant Name on File | | 6860 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,840 | Individual Claimant Name on File | | 3806 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,841 | Individual Claimant Name on File | | 111650 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,997,060.00 (U)<br>$2,997,060.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 283 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,842 | Individual Claimant Name on File | | 67823 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,843 | Individual Claimant Name on File | | 97598 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,844 | Individual Claimant Name on File | | 130854 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,845 | Individual Claimant Name on File | | 147132 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,846 | Individual Claimant Name on File | | 14896 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,847 | Individual Claimant Name on File | | 26160 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,848 | Individual Claimant Name on File | | 69705 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 284 of 8495

Prim... ...ed...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,849 | Individual Claimant Name on File | | 618152 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,850 | Individual Claimant Name on File | | 31059 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,851 | Individual Claimant Name on File | | 97782 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,852 | Individual Claimant Name on File | | 130894 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,853 | Individual Claimant Name on File | | 71777 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,854 | Individual Claimant Name on File | | 57217 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,855 | Individual Claimant Name on File | | 34278 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 285 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,856 | Individual Claimant Name on File | | 128563 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,857 | Individual Claimant Name on File | | 132209 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,858 | Individual Claimant Name on File | | 1493 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,859 | Individual Claimant Name on File | | 48787 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,860 | Individual Claimant Name on File | | 60224 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,861 | Individual Claimant Name on File | | 30622 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,862 | Individual Claimant Name on File | | 42206 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 286 of 8495

Primary Fund Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,863 | Individual Claimant Name on File | | 5527 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,864 | Individual Claimant Name on File | | 100815 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,865 | Individual Claimant Name on File | | 133745 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,866 | Individual Claimant Name on File | | 19998 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,867 | Individual Claimant Name on File | | 135674 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,868 | Individual Claimant Name on File | | 136205 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,869 | Individual Claimant Name on File | | 21257 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 287 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,870 | Individual Claimant Name on File | | 71033 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,871 | Individual Claimant Name on File | | 64348 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,872 | Individual Claimant Name on File | | 80872 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,873 | Individual Claimant Name on File | | 20315 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,874 | Individual Claimant Name on File | | 80807 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,875 | Individual Claimant Name on File | | 52050 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,876 | Individual Claimant Name on File | | 621866 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 288 of 8495

Primary and all Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,877 | Individual Claimant Name on File | | 20990 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,878 | Individual Claimant Name on File | | 52509 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,879 | Individual Claimant Name on File | | 21253 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,880 | Individual Claimant Name on File | | 3764 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,881 | Individual Claimant Name on File | | 65126 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,882 | Individual Claimant Name on File | | 38618 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,883 | Individual Claimant Name on File | | 71058 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 289 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,884 | Individual Claimant Name on File | | 7417 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,885 | Individual Claimant Name on File | | 104252 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,880,000.00 (U)<br>$1,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,886 | Individual Claimant Name on File | | 117826 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,887 | Individual Claimant Name on File | | 30726 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,888 | Individual Claimant Name on File | | 3648 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,889 | Individual Claimant Name on File | | 42474 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,890 | Individual Claimant Name on File | | 63280 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 290 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,891 | Individual Claimant Name on File | | 617143 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,892 | Individual Claimant Name on File | | 97072 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,893 | Individual Claimant Name on File | | 82600 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,894 | Individual Claimant Name on File | | 134755 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,895 | Individual Claimant Name on File | | 37449 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,896 | Individual Claimant Name on File | | 47339 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,897 | Individual Claimant Name on File | | 30042 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 291 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,898 | Individual Claimant Name on File | | 65354 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,899 | Individual Claimant Name on File | | 33975 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,900 | Individual Claimant Name on File | | 20933 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,901 | Individual Claimant Name on File | | 29507 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,902 | Individual Claimant Name on File | | 47340 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,903 | Individual Claimant Name on File | | 107780 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,904 | Individual Claimant Name on File | | 614947 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 292 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,905 | Individual Claimant Name on File | | 57940 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,906 | Individual Claimant Name on File | | 29443 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$231,900.00 (U)<br>$231,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,907 | Individual Claimant Name on File | | 617221 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,908 | Individual Claimant Name on File | | 109969 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,909 | Individual Claimant Name on File | | 1053 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,910 | Individual Claimant Name on File | | 134766 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,911 | Individual Claimant Name on File | | 146844 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$720,000.00 (U)<br>$720,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 293 of 8495

Primary Fund... ...ompany (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,912 | Individual Claimant Name on File | | 21355 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,913 | Individual Claimant Name on File | | 107434 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,914 | Individual Claimant Name on File | | 20362 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,915 | Individual Claimant Name on File | | 29966 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,916 | Individual Claimant Name on File | | 11163 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $49,000.00 (U) $49,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,917 | Individual Claimant Name on File | | 49065 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,918 | Individual Claimant Name on File | | 94951 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 294 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,919 | Individual Claimant Name on File | | 9674 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $192,000.00 (U) $192,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,920 | Individual Claimant Name on File | | 79044 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,206,224.00 (U) $1,206,224.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,921 | Individual Claimant Name on File | | 132272 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,922 | Individual Claimant Name on File | | 33892 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,923 | Individual Claimant Name on File | | 67202 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,924 | Individual Claimant Name on File | | 72701 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,925 | Individual Claimant Name on File | | 20656 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 295 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,926 | Individual Claimant Name on File | | 70025 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,927 | Individual Claimant Name on File | | 146614 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,928 | Individual Claimant Name on File | | 5813 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,929 | Individual Claimant Name on File | | 98790 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,930 | Individual Claimant Name on File | | 11425 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,931 | Individual Claimant Name on File | | 128348 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,932 | Individual Claimant Name on File | | 65902 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 296 of 8495

Primary Fund Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,933 | Individual Claimant Name on File | | 93709 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,934 | Individual Claimant Name on File | | 123519 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,935 | Individual Claimant Name on File | | 53795 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,936 | Individual Claimant Name on File | | 21502 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,937 | Individual Claimant Name on File | | 136267 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,938 | Individual Claimant Name on File | | 136098 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,939 | Individual Claimant Name on File | | 45686 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 297 of 8495

Primary and more... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,940 | Individual Claimant Name on File | | 26315 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,941 | Individual Claimant Name on File | | 47595 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,942 | Individual Claimant Name on File | | 53810 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,943 | Individual Claimant Name on File | | 53829 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,944 | Individual Claimant Name on File | | 35472 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,945 | Individual Claimant Name on File | | 123695 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,946 | Individual Claimant Name on File | | 97900 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 298 of 8495

Primary in re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,947 | Individual Claimant Name on File | | 68780 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,948 | Individual Claimant Name on File | | 14938 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,949 | Individual Claimant Name on File | | 21407 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,950 | Individual Claimant Name on File | | 101839 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,951 | Individual Claimant Name on File | | 45124 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,952 | Individual Claimant Name on File | | 46222 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,953 | Individual Claimant Name on File | | 128660 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 299 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,954 | Individual Claimant Name on File | | 11677 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,955 | Individual Claimant Name on File | | 63403 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,956 | Individual Claimant Name on File | | 103297 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,957 | Individual Claimant Name on File | | 101809 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,958 | Individual Claimant Name on File | | 64170 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,959 | Individual Claimant Name on File | | 37688 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,960 | Individual Claimant Name on File | | 99569 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 300 of 8495

Primary and additional (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,961 | Individual Claimant Name on File | | 47597 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,962 | Individual Claimant Name on File | | 64388 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,963 | Individual Claimant Name on File | | 47598 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,964 | Individual Claimant Name on File | | 123877 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,965 | Individual Claimant Name on File | | 30777 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,966 | Individual Claimant Name on File | | 106495 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,967 | Individual Claimant Name on File | | 61497 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 301 of 8495

Primu.....num....(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,968 | Individual Claimant Name on File | | 108362 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,969 | Individual Claimant Name on File | | 622688 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,970 | Individual Claimant Name on File | | 117166 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,971 | Individual Claimant Name on File | | 14698 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,972 | Individual Claimant Name on File | | 74011 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,973 | Individual Claimant Name on File | | 9087 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,974 | Individual Claimant Name on File | | 26502 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 302 of 8495

Primary (19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,975 | Individual Claimant Name on File | | 112131 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,976 | Individual Claimant Name on File | | 33499 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,977 | Individual Claimant Name on File | | 43662 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,978 | Individual Claimant Name on File | | 96726 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,979 | Individual Claimant Name on File | | 86258 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,980 | Individual Claimant Name on File | | 11865 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,981 | Individual Claimant Name on File | | 123990 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 303 of 8495

Primary...In re Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,982 | Individual Claimant Name on File | | 124246 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,983 | Individual Claimant Name on File | | 61133 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,984 | Individual Claimant Name on File | | 62245 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,985 | Individual Claimant Name on File | | 134367 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,986 | Individual Claimant Name on File | | 130037 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,987 | Individual Claimant Name on File | | 136930 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,988 | Individual Claimant Name on File | | 736 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 304 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,989 | Individual Claimant Name on File | | 22468 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,990 | Individual Claimant Name on File | | 22486 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,991 | Individual Claimant Name on File | | 119110 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,992 | Individual Claimant Name on File | | 26025 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,993 | Individual Claimant Name on File | | 5114 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,994 | Individual Claimant Name on File | | 36218 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,995 | Individual Claimant Name on File | | 97440 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 305 of 8495

Primary debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 1,996 | Individual Claimant Name on File | | 45180 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,997 | Individual Claimant Name on File | | 623604 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,998 | Individual Claimant Name on File | | 81456 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 1,999 | Individual Claimant Name on File | | 46730 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,000 | Individual Claimant Name on File | | 53553 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,001 | Individual Claimant Name on File | | 117023 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,002 | Individual Claimant Name on File | | 9083 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $450,000.00 (U) $450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 306 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,003 | Individual Claimant Name on File | | 47599 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,004 | Individual Claimant Name on File | | 83146 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,005 | Individual Claimant Name on File | | 73745 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,006 | Individual Claimant Name on File | | 78899 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,007 | Individual Claimant Name on File | | 66469 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,008 | Individual Claimant Name on File | | 615937 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,009 | Individual Claimant Name on File | | 21119 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 307 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,010 | Individual Claimant Name on File | | 47498 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,011 | Individual Claimant Name on File | | 98273 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,012 | Individual Claimant Name on File | | 118483 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,013 | Individual Claimant Name on File | | 559 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,014 | Individual Claimant Name on File | | 526 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,015 | Individual Claimant Name on File | | 47600 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,016 | Individual Claimant Name on File | | 30487 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 308 of 8495

Primar... ...s...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,017 | Individual Claimant Name on File | | 618232 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,018 | Individual Claimant Name on File | | 89894 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,019 | Individual Claimant Name on File | | 117498 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,020 | Individual Claimant Name on File | | 86445 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,021 | Individual Claimant Name on File | | 72440 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,022 | Individual Claimant Name on File | | 628835 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,023 | Individual Claimant Name on File | | 19084 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 309 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,024 | Individual Claimant Name on File | | 93424 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,025 | Individual Claimant Name on File | | 93425 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,026 | Individual Claimant Name on File | | 93426 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,027 | Individual Claimant Name on File | | 629644 | Purdue Pharma L.P. | 07/14/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,028 | Individual Claimant Name on File | | 35474 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,029 | Individual Claimant Name on File | | 119511 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,030 | Individual Claimant Name on File | | 59306 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 310 of 8495

Primary and LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,031 | Individual Claimant Name on File | | 130574 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,032 | Individual Claimant Name on File | | 132147 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,033 | Individual Claimant Name on File | | 1100 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,600.00 (U) $5,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,034 | Individual Claimant Name on File | | 92633 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,035 | Individual Claimant Name on File | | 60192 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,036 | Individual Claimant Name on File | | 618359 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,037 | Individual Claimant Name on File | | 42051 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $199,999.98 (U) $199,999.98 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 311 of 8495

Primary and Exhibits (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,038 | Individual Claimant Name on File | | 28150 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,039 | Individual Claimant Name on File | | 3968 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,040 | Individual Claimant Name on File | | 60595 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,041 | Individual Claimant Name on File | | 44084 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,042 | Individual Claimant Name on File | | 136999 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,043 | Individual Claimant Name on File | | 111770 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,044 | Individual Claimant Name on File | | 72753 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule I
Pg 312 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,045 | Individual Claimant Name on File | | 20194 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,046 | Individual Claimant Name on File | | 624331 | Purdue Pharma L.P. | 07/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,047 | Individual Claimant Name on File | | 622609 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,048 | Individual Claimant Name on File | | 135676 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,049 | Individual Claimant Name on File | | 53609 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,050 | Individual Claimant Name on File | | 61211 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,051 | Individual Claimant Name on File | | 117521 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 313 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,052 | Individual Claimant Name on File | | 21649 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,053 | Individual Claimant Name on File | | 26043 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,054 | Individual Claimant Name on File | | 21114 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,055 | Individual Claimant Name on File | | 41860 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,056 | Individual Claimant Name on File | | 15227 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,057 | Individual Claimant Name on File | | 63121 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,058 | Individual Claimant Name on File | | 52630 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 314 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,059 | Individual Claimant Name on File | | 93166 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,060 | Individual Claimant Name on File | | 100275 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,061 | Individual Claimant Name on File | | 17633 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,062 | Individual Claimant Name on File | | 44845 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,063 | Individual Claimant Name on File | | 8953 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,064 | Individual Claimant Name on File | | 75472 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,065 | Individual Claimant Name on File | | 68189 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 315 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,066 | Individual Claimant Name on File | | 68460 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,067 | Individual Claimant Name on File | | 15341 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,068 | Individual Claimant Name on File | | 12251 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,536,000.00 (U)<br>$1,536,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,069 | Individual Claimant Name on File | | 11399 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,070 | Individual Claimant Name on File | | 37702 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,071 | Individual Claimant Name on File | | 56953 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,072 | Individual Claimant Name on File | | 57214 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1    Pg 316 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,073 | Individual Claimant Name on File | | 42029 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,074 | Individual Claimant Name on File | | 57032 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,075 | Individual Claimant Name on File | | 42709 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,076 | Individual Claimant Name on File | | 124698 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,077 | Individual Claimant Name on File | | 64302 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,078 | Individual Claimant Name on File | | 126821 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,079 | Individual Claimant Name on File | | 126867 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 317 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,080 | Individual Claimant Name on File | | 47341 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,081 | Individual Claimant Name on File | | 90138 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,082 | Individual Claimant Name on File | | 28799 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,083 | Individual Claimant Name on File | | 62465 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,084 | Individual Claimant Name on File | | 111593 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,085 | Individual Claimant Name on File | | 30554 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,086 | Individual Claimant Name on File | | 2018 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 318 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,087 | Individual Claimant Name on File | | 34949 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,088 | Individual Claimant Name on File | | 56970 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,089 | Individual Claimant Name on File | | 90139 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,090 | Individual Claimant Name on File | | 123010 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,091 | Individual Claimant Name on File | | 101116 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,092 | Individual Claimant Name on File | | 1347 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,093 | Individual Claimant Name on File | | 1349 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 319 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,094 | Individual Claimant Name on File | | 126248 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,095 | Individual Claimant Name on File | | 126235 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,096 | Individual Claimant Name on File | | 67655 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,097 | Individual Claimant Name on File | | 119984 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,098 | Individual Claimant Name on File | | 65687 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,880,000.00 (U)<br>$2,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,099 | Individual Claimant Name on File | | 127870 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,100 | Individual Claimant Name on File | | 17830 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 320 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,101 | Individual Claimant Name on File | | 9406 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,280,000.00 (U)<br>$2,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,102 | Individual Claimant Name on File | | 59003 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,103 | Individual Claimant Name on File | | 614687 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,104 | Individual Claimant Name on File | | 68062 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,563,840.00 (U)<br>$2,563,840.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,105 | Individual Claimant Name on File | | 81435 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,106 | Individual Claimant Name on File | | 86755 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,107 | Individual Claimant Name on File | | 112256 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 321 of 8495

Primary matter name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,108 | Individual Claimant Name on File | | 124912 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,109 | Individual Claimant Name on File | | 110418 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,110 | Individual Claimant Name on File | | 110420 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,111 | Individual Claimant Name on File | | 378 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,112 | Individual Claimant Name on File | | 241 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,113 | Individual Claimant Name on File | | 264 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,114 | Individual Claimant Name on File | | 86062 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 322 of 8495

Primary ... ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,115 | Individual Claimant Name on File | | 21157 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,116 | Individual Claimant Name on File | | 61951 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,117 | Individual Claimant Name on File | | 118740 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,118 | Individual Claimant Name on File | | 3103 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,119 | Individual Claimant Name on File | | 54930 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,120 | Individual Claimant Name on File | | 38493 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,121 | Individual Claimant Name on File | | 88846 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 323 of 8495

Primary (...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,122 | Individual Claimant Name on File | | 22481 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,123 | Individual Claimant Name on File | | 68317 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,124 | Individual Claimant Name on File | | 100127 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,125 | Individual Claimant Name on File | | 10220 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,126 | Individual Claimant Name on File | | 15030 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,127 | Individual Claimant Name on File | | 109820 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,128 | Individual Claimant Name on File | | 47126 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 324 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,129 | Individual Claimant Name on File | | 131943 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,130 | Individual Claimant Name on File | | 115276 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,131 | Individual Claimant Name on File | | 622478 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,132 | Individual Claimant Name on File | | 5631 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,133 | Individual Claimant Name on File | | 120078 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,134 | Individual Claimant Name on File | | 73170 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,135 | Individual Claimant Name on File | | 43656 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 325 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,136 | Individual Claimant Name on File | | 107797 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,137 | Individual Claimant Name on File | | 100156 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,138 | Individual Claimant Name on File | | 80315 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,139 | Individual Claimant Name on File | | 8471 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,140 | Individual Claimant Name on File | | 44819 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,141 | Individual Claimant Name on File | | 105198 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,142 | Individual Claimant Name on File | | 128545 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 326 of 8495

Primary...al...n...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 2,143 | Individual Claimant Name on File | | 128467 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,144 | Individual Claimant Name on File | | 15413 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,145 | Individual Claimant Name on File | | 49722 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,146 | Individual Claimant Name on File | | 609 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,147 | Individual Claimant Name on File | | 269 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,148 | Individual Claimant Name on File | | 30610 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,149 | Individual Claimant Name on File | | 616601 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 327 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 2,150 | Individual Claimant Name on File | | 30858 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,151 | Individual Claimant Name on File | | 35338 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,152 | Individual Claimant Name on File | | 10129 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,153 | Individual Claimant Name on File | | 36727 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,154 | Individual Claimant Name on File | | 62085 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,155 | Individual Claimant Name on File | | 618260 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,156 | Individual Claimant Name on File | | 98124 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 328 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,157 | Individual Claimant Name on File | | 25893 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,158 | Individual Claimant Name on File | | 24677 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,840,000.00 (U) $3,840,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,159 | Individual Claimant Name on File | | 102591 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,160 | Individual Claimant Name on File | | 6313 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,161 | Individual Claimant Name on File | | 120865 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,162 | Individual Claimant Name on File | | 2121 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000,000.00 (U) $10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,163 | Individual Claimant Name on File | | 29701 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 329 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,164 | Individual Claimant Name on File | | 122339 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,165 | Individual Claimant Name on File | | 49531 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,166 | Individual Claimant Name on File | | 129991 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,167 | Individual Claimant Name on File | | 23356 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,168 | Individual Claimant Name on File | | 17512 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,169 | Individual Claimant Name on File | | 107665 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,170 | Individual Claimant Name on File | | 53370 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 330 of 8495

Primary and Member (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,171 | Individual Claimant Name on File | | 107488 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,172 | Individual Claimant Name on File | | 70362 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,173 | Individual Claimant Name on File | | 55125 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,174 | Individual Claimant Name on File | | 137058 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,175 | Individual Claimant Name on File | | 139416 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,176 | Individual Claimant Name on File | | 126811 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,177 | Individual Claimant Name on File | | 630155 | Purdue Pharma L.P. | 04/15/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 331 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,178 | Individual Claimant Name on File | | 126775 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,179 | Individual Claimant Name on File | | 129729 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,180 | Individual Claimant Name on File | | 117189 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,181 | Individual Claimant Name on File | | 59731 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,182 | Individual Claimant Name on File | | 95452 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,183 | Individual Claimant Name on File | | 11294 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000.00 (U) $15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,184 | Individual Claimant Name on File | | 97484 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 332 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,185 | Individual Claimant Name on File | | 131143 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,186 | Individual Claimant Name on File | | 42510 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,187 | Individual Claimant Name on File | | 116584 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,188 | Individual Claimant Name on File | | 27002 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,189 | Individual Claimant Name on File | | 637 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,190 | Individual Claimant Name on File | | 37689 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,191 | Individual Claimant Name on File | | 145981 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 333 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,192 | Individual Claimant Name on File | | 8516 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,717,000.00 (U)<br>$1,717,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,193 | Individual Claimant Name on File | | 127578 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,194 | Individual Claimant Name on File | | 127459 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,195 | Individual Claimant Name on File | | 128617 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,196 | Individual Claimant Name on File | | 622441 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,197 | Individual Claimant Name on File | | 11007 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,198 | Individual Claimant Name on File | | 67321 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 334 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,199 | Individual Claimant Name on File | | 69351 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,200 | Individual Claimant Name on File | | 128748 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,201 | Individual Claimant Name on File | | 6792 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,202 | Individual Claimant Name on File | | 33942 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,900.00 (U)<br>$55,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,203 | Individual Claimant Name on File | | 5106 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,204 | Individual Claimant Name on File | | 97998 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,205 | Individual Claimant Name on File | | 623133 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 335 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,206 | Individual Claimant Name on File | | 61915 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,207 | Individual Claimant Name on File | | 93045 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,208 | Individual Claimant Name on File | | 96938 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,209 | Individual Claimant Name on File | | 16039 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,210 | Individual Claimant Name on File | | 110979 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,243,200.00 (U) $1,243,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,211 | Individual Claimant Name on File | | 129606 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,212 | Individual Claimant Name on File | | 34115 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 336 of 8495

Primary 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 14675 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 93944 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$289,233.00 (U)<br>$289,233.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 17569 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 629099 | Purdue Pharma L.P. | 05/27/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 629101 | Purdue Pharma L.P. | 05/27/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 29116 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 25197 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Row numbers (left margin): 2,213 / 2,214 / 2,215 / 2,216 / 2,217 / 2,218 / 2,219

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 337 of 8495

Primary Debtor is Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 2,220 | Individual Claimant Name on File | | 33698 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,221 | Individual Claimant Name on File | | 37501 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,222 | Individual Claimant Name on File | | 112042 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,223 | Individual Claimant Name on File | | 629457 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,224 | Individual Claimant Name on File | | 46030 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,225 | Individual Claimant Name on File | | 61482 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,226 | Individual Claimant Name on File | | 86583 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 338 of 8495

Primary in Docket (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,227 | Individual Claimant Name on File | | 620148 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,228 | Individual Claimant Name on File | | 121152 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,229 | Individual Claimant Name on File | | 60162 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,230 | Individual Claimant Name on File | | 109133 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,231 | Individual Claimant Name on File | | 15299 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,232 | Individual Claimant Name on File | | 118866 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,233 | Individual Claimant Name on File | | 134250 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 339 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,234 | Individual Claimant Name on File | | 47608 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,235 | Individual Claimant Name on File | | 63143 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,236 | Individual Claimant Name on File | | 21679 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,237 | Individual Claimant Name on File | | 2936 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,238 | Individual Claimant Name on File | | 62307 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,239 | Individual Claimant Name on File | | 90140 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,240 | Individual Claimant Name on File | | 6473 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 340 of 8495

Primary and Abbreviated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,241 | Individual Claimant Name on File | | 58435 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,242 | Individual Claimant Name on File | | 1614 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,243 | Individual Claimant Name on File | | 69755 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,244 | Individual Claimant Name on File | | 3104 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,245 | Individual Claimant Name on File | | 12920 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,246 | Individual Claimant Name on File | | 107681 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,247 | Individual Claimant Name on File | | 47342 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 341 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,248 | Individual Claimant Name on File | | 45413 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,249 | Individual Claimant Name on File | | 52294 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,250 | Individual Claimant Name on File | | 73644 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,251 | Individual Claimant Name on File | | 45687 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,252 | Individual Claimant Name on File | | 49136 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,003,000.00 (U)<br>$1,003,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,253 | Individual Claimant Name on File | | 37023 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,254 | Individual Claimant Name on File | | 43172 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 342 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,255 | Individual Claimant Name on File | | 26445 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,256 | Individual Claimant Name on File | | 90979 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,257 | Individual Claimant Name on File | | 622026 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,258 | Individual Claimant Name on File | | 7366 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,100,000.00 (U)<br>$10,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,259 | Individual Claimant Name on File | | 10327 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,260 | Individual Claimant Name on File | | 25515 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,261 | Individual Claimant Name on File | | 120551 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 343 of 8495

Primary: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,262 | Individual Claimant Name on File | | 111324 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,900,000.00 (U)<br>$1,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,263 | Individual Claimant Name on File | | 105082 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,264 | Individual Claimant Name on File | | 129050 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,265 | Individual Claimant Name on File | | 91915 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,266 | Individual Claimant Name on File | | 22454 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,267 | Individual Claimant Name on File | | 79863 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,268 | Individual Claimant Name on File | | 629459 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 344 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,269 | Individual Claimant Name on File | | 10529 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,270 | Individual Claimant Name on File | | 62067 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,271 | Individual Claimant Name on File | | 10553 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000.00 (U) $15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,272 | Individual Claimant Name on File | | 623064 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,273 | Individual Claimant Name on File | | 30834 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,274 | Individual Claimant Name on File | | 102932 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,275 | Individual Claimant Name on File | | 131636 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 345 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,276 | Individual Claimant Name on File | | 133929 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,277 | Individual Claimant Name on File | | 73472 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,278 | Individual Claimant Name on File | | 26311 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,279 | Individual Claimant Name on File | | 106552 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,280 | Individual Claimant Name on File | | 622569 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,281 | Individual Claimant Name on File | | 63718 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,282 | Individual Claimant Name on File | | 26744 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 346 of 8495

Primary Lien Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,283 | Individual Claimant Name on File | | 47343 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,284 | Individual Claimant Name on File | | 60880 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,285 | Individual Claimant Name on File | | 125566 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,286 | Individual Claimant Name on File | | 31369 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,287 | Individual Claimant Name on File | | 62487 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,288 | Individual Claimant Name on File | | 122174 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,289 | Individual Claimant Name on File | | 53304 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 347 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,290 | Individual Claimant Name on File | | 122513 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,291 | Individual Claimant Name on File | | 15293 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,292 | Individual Claimant Name on File | | 25209 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,293 | Individual Claimant Name on File | | 34463 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,294 | Individual Claimant Name on File | | 19279 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,295 | Individual Claimant Name on File | | 136416 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,296 | Individual Claimant Name on File | | 129283 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 348 of 8495

Primary... mm...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,297 | Individual Claimant Name on File | | 74621 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,298 | Individual Claimant Name on File | | 5162 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,299 | Individual Claimant Name on File | | 139109 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,300 | Individual Claimant Name on File | | 623075 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,301 | Individual Claimant Name on File | | 98352 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,302 | Individual Claimant Name on File | | 124266 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,303 | Individual Claimant Name on File | | 124272 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 349 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,304 | Individual Claimant Name on File | | 21048 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,305 | Individual Claimant Name on File | | 108453 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,306 | Individual Claimant Name on File | | 112378 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,307 | Individual Claimant Name on File | | 47610 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,308 | Individual Claimant Name on File | | 102677 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,309 | Individual Claimant Name on File | | 121104 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,310 | Individual Claimant Name on File | | 102440 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 350 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,311 | Individual Claimant Name on File | | 129718 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,312 | Individual Claimant Name on File | | 58346 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,313 | Individual Claimant Name on File | | 60642 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,314 | Individual Claimant Name on File | | 64419 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,315 | Individual Claimant Name on File | | 147738 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,316 | Individual Claimant Name on File | | 115768 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,317 | Individual Claimant Name on File | | 61641 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 351 of 8495

Primary in... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,318 | Individual Claimant Name on File | | 12177 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,319 | Individual Claimant Name on File | | 3984 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,320 | Individual Claimant Name on File | | 27682 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,321 | Individual Claimant Name on File | | 87102 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,322 | Individual Claimant Name on File | | 80368 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,323 | Individual Claimant Name on File | | 132928 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,324 | Individual Claimant Name on File | | 127478 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 352 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,325 | Individual Claimant Name on File | | 37154 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,326 | Individual Claimant Name on File | | 10112 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,327 | Individual Claimant Name on File | | 4574 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,328 | Individual Claimant Name on File | | 2202 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,329 | Individual Claimant Name on File | | 70907 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,330 | Individual Claimant Name on File | | 5371 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,331 | Individual Claimant Name on File | | 11380 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 353 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,332 | Individual Claimant Name on File | | 11386 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,250,000.00 (U)<br>$4,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,333 | Individual Claimant Name on File | | 107098 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,334 | Individual Claimant Name on File | | 81137 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,335 | Individual Claimant Name on File | | 46180 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,336 | Individual Claimant Name on File | | 70640 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,337 | Individual Claimant Name on File | | 82532 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,338 | Individual Claimant Name on File | | 2484 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$51,700.00 (U)<br>$51,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 354 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 2,339 | Individual Claimant Name on File | | 36221 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,340 | Individual Claimant Name on File | | 123701 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,341 | Individual Claimant Name on File | | 16748 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,342 | Individual Claimant Name on File | | 123836 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,343 | Individual Claimant Name on File | | 62668 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,344 | Individual Claimant Name on File | | 134321 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,345 | Individual Claimant Name on File | | 27401 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 355 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,346 | Individual Claimant Name on File | | 24581 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,347 | Individual Claimant Name on File | | 116900 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,348 | Individual Claimant Name on File | | 97582 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,349 | Individual Claimant Name on File | | 91295 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,350 | Individual Claimant Name on File | | 118379 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,351 | Individual Claimant Name on File | | 46961 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,352 | Individual Claimant Name on File | | 616980 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 356 of 8495

Primar... ...dings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,353 | Individual Claimant Name on File | | 91454 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,354 | Individual Claimant Name on File | | 63850 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,355 | Individual Claimant Name on File | | 88750 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,356 | Individual Claimant Name on File | | 120688 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,357 | Individual Claimant Name on File | | 87887 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,358 | Individual Claimant Name on File | | 25057 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,359 | Individual Claimant Name on File | | 57069 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 357 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,360 | Individual Claimant Name on File | | 109137 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,361 | Individual Claimant Name on File | | 117313 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,362 | Individual Claimant Name on File | | 11264 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,363 | Individual Claimant Name on File | | 119073 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,364 | Individual Claimant Name on File | | 615071 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,365 | Individual Claimant Name on File | | 102249 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,366 | Individual Claimant Name on File | | 131278 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 358 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,367 | Individual Claimant Name on File | | 2364 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$210,000.00 (U)<br>$210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,368 | Individual Claimant Name on File | | 116737 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,369 | Individual Claimant Name on File | | 101920 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,370 | Individual Claimant Name on File | | 59525 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,371 | Individual Claimant Name on File | | 74261 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,372 | Individual Claimant Name on File | | 63498 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,373 | Individual Claimant Name on File | | 135973 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 359 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,374 | Individual Claimant Name on File | | 135766 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,375 | Individual Claimant Name on File | | 75468 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,376 | Individual Claimant Name on File | | 618410 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,377 | Individual Claimant Name on File | | 136107 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,378 | Individual Claimant Name on File | | 105089 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,379 | Individual Claimant Name on File | | 20587 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,380 | Individual Claimant Name on File | | 116369 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 360 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,381 | Individual Claimant Name on File | | 6387 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,382 | Individual Claimant Name on File | | 66616 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,383 | Individual Claimant Name on File | | 66861 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,384 | Individual Claimant Name on File | | 129133 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,385 | Individual Claimant Name on File | | 31008 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,386 | Individual Claimant Name on File | | 119764 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,387 | Individual Claimant Name on File | | 100809 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 361 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,388 | Individual Claimant Name on File | | 55761 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,389 | Individual Claimant Name on File | | 45524 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,390 | Individual Claimant Name on File | | 105348 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,391 | Individual Claimant Name on File | | 107966 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,392 | Individual Claimant Name on File | | 126262 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,393 | Individual Claimant Name on File | | 97270 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,394 | Individual Claimant Name on File | | 27081 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 362 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,395 | Individual Claimant Name on File | | 9791 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,396 | Individual Claimant Name on File | | 114500 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,397 | Individual Claimant Name on File | | 126383 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,398 | Individual Claimant Name on File | | 93101 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,399 | Individual Claimant Name on File | | 4074 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,400 | Individual Claimant Name on File | | 9926 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,401 | Individual Claimant Name on File | | 621809 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 363 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,402 | Individual Claimant Name on File | | 89895 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,403 | Individual Claimant Name on File | | 106622 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,404 | Individual Claimant Name on File | | 105304 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,405 | Individual Claimant Name on File | | 35477 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,406 | Individual Claimant Name on File | | 25213 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,407 | Individual Claimant Name on File | | 55845 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,408 | Individual Claimant Name on File | | 64007 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 364 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,409 | Individual Claimant Name on File | | 13171 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,850,000.00 (U)<br>$5,850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,410 | Individual Claimant Name on File | | 120201 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,411 | Individual Claimant Name on File | | 89962 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,412 | Individual Claimant Name on File | | 11712 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,413 | Individual Claimant Name on File | | 3406 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,414 | Individual Claimant Name on File | | 6119 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,415 | Individual Claimant Name on File | | 47618 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 365 of 8495

Primary...Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,416 | Individual Claimant Name on File | | 74625 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,417 | Individual Claimant Name on File | | 618439 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,418 | Individual Claimant Name on File | | 97435 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,419 | Individual Claimant Name on File | | 130799 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,420 | Individual Claimant Name on File | | 90494 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,421 | Individual Claimant Name on File | | 63108 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,422 | Individual Claimant Name on File | | 21458 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 366 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,423 | Individual Claimant Name on File | | 1572 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,424 | Individual Claimant Name on File | | 23472 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,425 | Individual Claimant Name on File | | 115386 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,426 | Individual Claimant Name on File | | 62440 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,427 | Individual Claimant Name on File | | 109972 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,428 | Individual Claimant Name on File | | 90997 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,429 | Individual Claimant Name on File | | 621729 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 367 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,430 | Individual Claimant Name on File | | 96051 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,431 | Individual Claimant Name on File | | 23028 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,432 | Individual Claimant Name on File | | 33920 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,050,000.00 (U)<br>$1,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,433 | Individual Claimant Name on File | | 36223 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,434 | Individual Claimant Name on File | | 1076 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,435 | Individual Claimant Name on File | | 906 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,436 | Individual Claimant Name on File | | 5118 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 368 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,437 | Individual Claimant Name on File | | 41557 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,438 | Individual Claimant Name on File | | 7465 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,439 | Individual Claimant Name on File | | 118554 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,440 | Individual Claimant Name on File | | 98284 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,441 | Individual Claimant Name on File | | 131077 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,442 | Individual Claimant Name on File | | 79795 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,443 | Individual Claimant Name on File | | 42845 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 369 of 8495

Primarily in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,444 | Individual Claimant Name on File | | 116037 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,445 | Individual Claimant Name on File | | 130173 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,446 | Individual Claimant Name on File | | 53441 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,447 | Individual Claimant Name on File | | 73828 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,448 | Individual Claimant Name on File | | 6795 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,449 | Individual Claimant Name on File | | 29162 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,450 | Individual Claimant Name on File | | 9951 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 370 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,451 | Individual Claimant Name on File | | 73763 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,452 | Individual Claimant Name on File | | 70016 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,453 | Individual Claimant Name on File | | 47174 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,454 | Individual Claimant Name on File | | 119068 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,455 | Individual Claimant Name on File | | 61643 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,456 | Individual Claimant Name on File | | 139308 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,457 | Individual Claimant Name on File | | 36225 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 371 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,458 | Individual Claimant Name on File | | 98354 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,459 | Individual Claimant Name on File | | 41522 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$133,000.00 (U)<br>$133,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,460 | Individual Claimant Name on File | | 83028 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,461 | Individual Claimant Name on File | | 29960 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,462 | Individual Claimant Name on File | | 118014 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,463 | Individual Claimant Name on File | | 107485 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,464 | Individual Claimant Name on File | | 98982 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 372 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,465 | Individual Claimant Name on File | | 623387 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,466 | Individual Claimant Name on File | | 111812 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,467 | Individual Claimant Name on File | | 10485 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,468 | Individual Claimant Name on File | | 53484 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,469 | Individual Claimant Name on File | | 109973 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,470 | Individual Claimant Name on File | | 81062 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,471 | Individual Claimant Name on File | | 621918 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 373 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,472 | Individual Claimant Name on File | | 15342 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,473 | Individual Claimant Name on File | | 91518 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,474 | Individual Claimant Name on File | | 99424 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,475 | Individual Claimant Name on File | | 20588 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,476 | Individual Claimant Name on File | | 37280 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,477 | Individual Claimant Name on File | | 68894 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,478 | Individual Claimant Name on File | | 621581 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 374 of 8495

Primal Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,479 | Individual Claimant Name on File | | 26201 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,480 | Individual Claimant Name on File | | 63072 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,481 | Individual Claimant Name on File | | 1966 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,482 | Individual Claimant Name on File | | 92553 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,483 | Individual Claimant Name on File | | 28286 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,484 | Individual Claimant Name on File | | 46383 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,485 | Individual Claimant Name on File | | 1864 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350,000.00 (U)<br>$1,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 375 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,486 | Individual Claimant Name on File | | 16383 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,487 | Individual Claimant Name on File | | 62599 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,488 | Individual Claimant Name on File | | 3991 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,489 | Individual Claimant Name on File | | 96025 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,490 | Individual Claimant Name on File | | 146907 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,491 | Individual Claimant Name on File | | 146947 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,492 | Individual Claimant Name on File | | 62923 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 376 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,493 | Individual Claimant Name on File | | 10421 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,494 | Individual Claimant Name on File | | 63065 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,495 | Individual Claimant Name on File | | 56224 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,420,000.00 (U)<br>$3,420,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,496 | Individual Claimant Name on File | | 4682 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,497 | Individual Claimant Name on File | | 106759 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,498 | Individual Claimant Name on File | | 26590 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,499 | Individual Claimant Name on File | | 37210 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 377 of 8495

Primary case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,500 | Individual Claimant Name on File | | 107660 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,501 | Individual Claimant Name on File | | 136141 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,502 | Individual Claimant Name on File | | 54597 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,503 | Individual Claimant Name on File | | 622773 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,504 | Individual Claimant Name on File | | 37645 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,505 | Individual Claimant Name on File | | 41205 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,506 | Individual Claimant Name on File | | 38799 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 378 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,507 | Individual Claimant Name on File | | 54207 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,508 | Individual Claimant Name on File | | 36226 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,509 | Individual Claimant Name on File | | 55914 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,510 | Individual Claimant Name on File | | 25745 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,511 | Individual Claimant Name on File | | 71986 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,512 | Individual Claimant Name on File | | 67664 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,513 | Individual Claimant Name on File | | 2667 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 379 of 8495

Primary in the case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,514 | Individual Claimant Name on File | | 128653 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500,000.00 (U)<br>$4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,515 | Individual Claimant Name on File | | 126951 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,516 | Individual Claimant Name on File | | 66881 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,517 | Individual Claimant Name on File | | 129997 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,518 | Individual Claimant Name on File | | 46032 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,519 | Individual Claimant Name on File | | 37136 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,520 | Individual Claimant Name on File | | 24799 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 380 of 8495

Primary in the name of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,521 | Individual Claimant Name on File | | 9377 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,522 | Individual Claimant Name on File | | 30517 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,523 | Individual Claimant Name on File | | 97642 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,524 | Individual Claimant Name on File | | 103157 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,525 | Individual Claimant Name on File | | 135586 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,526 | Individual Claimant Name on File | | 12107 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,527 | Individual Claimant Name on File | | 58288 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 381 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,528 | Individual Claimant Name on File | | 55742 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,529 | Individual Claimant Name on File | | 25991 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,530 | Individual Claimant Name on File | | 129981 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,531 | Individual Claimant Name on File | | 136442 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,532 | Individual Claimant Name on File | | 105011 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,533 | Individual Claimant Name on File | | 9990 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,534 | Individual Claimant Name on File | | 61433 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 382 of 8495

Primary Purdue debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,535 | Individual Claimant Name on File | | 100554 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,536 | Individual Claimant Name on File | | 36111 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,537 | Individual Claimant Name on File | | 115048 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,538 | Individual Claimant Name on File | | 102516 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,539 | Individual Claimant Name on File | | 23465 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,540 | Individual Claimant Name on File | | 135354 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,541 | Individual Claimant Name on File | | 622813 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 383 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,542 | Individual Claimant Name on File | | 2664 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,543 | Individual Claimant Name on File | | 66137 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,544 | Individual Claimant Name on File | | 120106 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,545 | Individual Claimant Name on File | | 133164 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,546 | Individual Claimant Name on File | | 11063 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,547 | Individual Claimant Name on File | | 21756 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,548 | Individual Claimant Name on File | | 59500 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 384 of 8495

Primary on behalf of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,549 | Individual Claimant Name on File | | 95540 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,550 | Individual Claimant Name on File | | 617914 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,551 | Individual Claimant Name on File | | 64055 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,552 | Individual Claimant Name on File | | 89335 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,553 | Individual Claimant Name on File | | 72740 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,554 | Individual Claimant Name on File | | 616444 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,555 | Individual Claimant Name on File | | 99193 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 385 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,556 | Individual Claimant Name on File | | 57276 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,557 | Individual Claimant Name on File | | 72571 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,558 | Individual Claimant Name on File | | 123685 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,559 | Individual Claimant Name on File | | 71031 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,560 | Individual Claimant Name on File | | 46629 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,561 | Individual Claimant Name on File | | 54130 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,562 | Individual Claimant Name on File | | 139152 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 386 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,563 | Individual Claimant Name on File | | 146635 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,360,800.00 (U)<br>$2,360,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,564 | Individual Claimant Name on File | | 12803 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,565 | Individual Claimant Name on File | | 23218 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,566 | Individual Claimant Name on File | | 115656 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,567 | Individual Claimant Name on File | | 118575 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,568 | Individual Claimant Name on File | | 120370 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,569 | Individual Claimant Name on File | | 66294 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 387 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,570 | Individual Claimant Name on File | | 629907 | Purdue Pharma L.P. | 03/25/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,571 | Individual Claimant Name on File | | 3273 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,572 | Individual Claimant Name on File | | 22587 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,573 | Individual Claimant Name on File | | 614815 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,574 | Individual Claimant Name on File | | 46553 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,575 | Individual Claimant Name on File | | 136693 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,576 | Individual Claimant Name on File | | 136003 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1   Pg 388 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,577 | Individual Claimant Name on File | | 37281 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,578 | Individual Claimant Name on File | | 19670 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,579 | Individual Claimant Name on File | | 12059 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,580 | Individual Claimant Name on File | | 25755 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,581 | Individual Claimant Name on File | | 134585 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,582 | Individual Claimant Name on File | | 1789 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,583 | Individual Claimant Name on File | | 12167 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,300,000.00 (U)<br>$3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 389 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,584 | Individual Claimant Name on File | | 28653 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,585 | Individual Claimant Name on File | | 122369 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,586 | Individual Claimant Name on File | | 129906 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,587 | Individual Claimant Name on File | | 70499 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,588 | Individual Claimant Name on File | | 137110 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,589 | Individual Claimant Name on File | | 72194 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,590 | Individual Claimant Name on File | | 23069 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 390 of 8495

Primax (.....) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,591 | Individual Claimant Name on File | | 99101 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,592 | Individual Claimant Name on File | | 134705 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,593 | Individual Claimant Name on File | | 28569 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,594 | Individual Claimant Name on File | | 6754 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,595 | Individual Claimant Name on File | | 6769 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,596 | Individual Claimant Name on File | | 2410 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,597 | Individual Claimant Name on File | | 615289 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 391 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,598 | Individual Claimant Name on File | | 136669 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,599 | Individual Claimant Name on File | | 22066 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,600 | Individual Claimant Name on File | | 22050 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,601 | Individual Claimant Name on File | | 109604 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,602 | Individual Claimant Name on File | | 36739 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,603 | Individual Claimant Name on File | | 109082 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,604 | Individual Claimant Name on File | | 11077 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,800,000.00 (U) $4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 392 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,605 | Individual Claimant Name on File | | 11458 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,606 | Individual Claimant Name on File | | 14749 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,607 | Individual Claimant Name on File | | 9890 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,608 | Individual Claimant Name on File | | 28304 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,609 | Individual Claimant Name on File | | 117552 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,610 | Individual Claimant Name on File | | 108634 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,611 | Individual Claimant Name on File | | 135819 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 393 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,612 | Individual Claimant Name on File | | 109976 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,613 | Individual Claimant Name on File | | 61357 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,614 | Individual Claimant Name on File | | 1360 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $130,000.00 (U) $130,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,615 | Individual Claimant Name on File | | 56484 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,616 | Individual Claimant Name on File | | 99984 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,617 | Individual Claimant Name on File | | 102808 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,618 | Individual Claimant Name on File | | 68934 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 394 of 8495

Prim... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,619 | Individual Claimant Name on File | | 44404 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,620 | Individual Claimant Name on File | | 1294 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,621 | Individual Claimant Name on File | | 61176 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,622 | Individual Claimant Name on File | | 135175 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,623 | Individual Claimant Name on File | | 34835 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,624 | Individual Claimant Name on File | | 618526 | Purdue Pharma L.P. | 10/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,625 | Individual Claimant Name on File | | 618546 | Purdue Pharma L.P. | 10/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 395 of 8495

Primary Debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,626 | Individual Claimant Name on File | | 618570 | Purdue Pharma L.P. | 10/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,627 | Individual Claimant Name on File | | 46530 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,628 | Individual Claimant Name on File | | 126907 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,629 | Individual Claimant Name on File | | 9424 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$43,000.00 (U)<br>$43,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,630 | Individual Claimant Name on File | | 35214 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,631 | Individual Claimant Name on File | | 37703 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,632 | Individual Claimant Name on File | | 33620 | Purdue Pharma Inc. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,840.00 (U)<br>$3,840.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 396 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,633 | Individual Claimant Name on File | | 4253 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,634 | Individual Claimant Name on File | | 23703 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,635 | Individual Claimant Name on File | | 28656 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,636 | Individual Claimant Name on File | | 134918 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,637 | Individual Claimant Name on File | | 136797 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,638 | Individual Claimant Name on File | | 33637 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,639 | Individual Claimant Name on File | | 119480 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 397 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,640 | Individual Claimant Name on File | | 146784 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,641 | Individual Claimant Name on File | | 132249 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,642 | Individual Claimant Name on File | | 120715 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,643 | Individual Claimant Name on File | | 3060 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,644 | Individual Claimant Name on File | | 66629 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,645 | Individual Claimant Name on File | | 94559 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,646 | Individual Claimant Name on File | | 622650 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 398 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,647 | Individual Claimant Name on File | | 103303 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,648 | Individual Claimant Name on File | | 8265 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,649 | Individual Claimant Name on File | | 119227 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,650 | Individual Claimant Name on File | | 119138 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,651 | Individual Claimant Name on File | | 622943 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,652 | Individual Claimant Name on File | | 74755 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,653 | Individual Claimant Name on File | | 30576 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 399 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,654 | Individual Claimant Name on File | | 4320 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100.00 (U) $100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,655 | Individual Claimant Name on File | | 4287 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100.00 (U) $100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,656 | Individual Claimant Name on File | | 63201 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,657 | Individual Claimant Name on File | | 47345 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,658 | Individual Claimant Name on File | | 614512 | Purdue Pharma L.P. | 08/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,659 | Individual Claimant Name on File | | 90548 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,660 | Individual Claimant Name on File | | 61311 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 400 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,661 | Individual Claimant Name on File | | 65468 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,662 | Individual Claimant Name on File | | 115738 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,663 | Individual Claimant Name on File | | 8197 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,664 | Individual Claimant Name on File | | 111132 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,665 | Individual Claimant Name on File | | 147841 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,666 | Individual Claimant Name on File | | 122282 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,667 | Individual Claimant Name on File | | 132469 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 401 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,668 | Individual Claimant Name on File | | 135413 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,669 | Individual Claimant Name on File | | 92747 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,670 | Individual Claimant Name on File | | 108583 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,671 | Individual Claimant Name on File | | 67259 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,672 | Individual Claimant Name on File | | 60758 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,673 | Individual Claimant Name on File | | 127714 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,674 | Individual Claimant Name on File | | 21144 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 402 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,675 | Individual Claimant Name on File | | 34256 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,676 | Individual Claimant Name on File | | 53548 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,677 | Individual Claimant Name on File | | 4440 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,678 | Individual Claimant Name on File | | 37265 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,679 | Individual Claimant Name on File | | 21291 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,680 | Individual Claimant Name on File | | 64653 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,681 | Individual Claimant Name on File | | 80487 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 403 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,682 | Individual Claimant Name on File | | 62128 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,683 | Individual Claimant Name on File | | 68614 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,684 | Individual Claimant Name on File | | 78753 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,685 | Individual Claimant Name on File | | 28606 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $19,300.00 (U) $19,300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,686 | Individual Claimant Name on File | | 119582 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,687 | Individual Claimant Name on File | | 45964 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,688 | Individual Claimant Name on File | | 62340 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 404 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,689 | Individual Claimant Name on File | | 62661 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,690 | Individual Claimant Name on File | | 10932 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,691 | Individual Claimant Name on File | | 57355 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,692 | Individual Claimant Name on File | | 23696 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,693 | Individual Claimant Name on File | | 135196 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,694 | Individual Claimant Name on File | | 134200 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,695 | Individual Claimant Name on File | | 122321 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 405 of 8495

Primary in name or title (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,696 | Individual Claimant Name on File | | 42988 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,697 | Individual Claimant Name on File | | 98485 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,698 | Individual Claimant Name on File | | 93654 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,880,000.00 (U)<br>$1,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,699 | Individual Claimant Name on File | | 21221 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,700 | Individual Claimant Name on File | | 81458 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,701 | Individual Claimant Name on File | | 100761 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,702 | Individual Claimant Name on File | | 21453 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 406 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,703 | Individual Claimant Name on File | | 31145 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,704 | Individual Claimant Name on File | | 628491 | Purdue Pharma L.P. | 11/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,705 | Individual Claimant Name on File | | 2761 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,706 | Individual Claimant Name on File | | 122175 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,707 | Individual Claimant Name on File | | 3697 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,000,000.00 (U)<br>$33,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,708 | Individual Claimant Name on File | | 21035 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,709 | Individual Claimant Name on File | | 30488 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 407 of 8495

Primary ... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,710 | Individual Claimant Name on File | | 49419 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,711 | Individual Claimant Name on File | | 30347 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,712 | Individual Claimant Name on File | | 617129 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,713 | Individual Claimant Name on File | | 63691 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,714 | Individual Claimant Name on File | | 139556 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,715 | Individual Claimant Name on File | | 6422 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,716 | Individual Claimant Name on File | | 6824 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,800.00 (U)<br>$28,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 408 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 2,717 | Individual Claimant Name on File | | 37027 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,718 | Individual Claimant Name on File | | 29217 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,719 | Individual Claimant Name on File | | 27306 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,720 | Individual Claimant Name on File | | 10775 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,721 | Individual Claimant Name on File | | 1773 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,722 | Individual Claimant Name on File | | 16630 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$410,000.00 (U)<br>$410,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,723 | Individual Claimant Name on File | | 102849 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 409 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,724 | Individual Claimant Name on File | | 19922 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,725 | Individual Claimant Name on File | | 622772 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,726 | Individual Claimant Name on File | | 49227 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,727 | Individual Claimant Name on File | | 27367 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,728 | Individual Claimant Name on File | | 55143 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,729 | Individual Claimant Name on File | | 57783 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,730 | Individual Claimant Name on File | | 22031 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 410 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,731 | Individual Claimant Name on File | | 97031 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,732 | Individual Claimant Name on File | | 130716 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,733 | Individual Claimant Name on File | | 36229 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,734 | Individual Claimant Name on File | | 38176 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,860,000.00 (U)<br>$1,860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,735 | Individual Claimant Name on File | | 20770 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,736 | Individual Claimant Name on File | | 62831 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,737 | Individual Claimant Name on File | | 629207 | Purdue Pharma L.P. | 08/08/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 411 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 2,738 | Individual Claimant Name on File | | 119644 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,739 | Individual Claimant Name on File | | 62170 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,740 | Individual Claimant Name on File | | 22940 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,741 | Individual Claimant Name on File | | 12745 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,742 | Individual Claimant Name on File | | 629242 | Purdue Pharma L.P. | 08/30/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,743 | Individual Claimant Name on File | | 3031 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,744 | Individual Claimant Name on File | | 120636 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 412 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,745 | Individual Claimant Name on File | | 119563 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,746 | Individual Claimant Name on File | | 91945 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,747 | Individual Claimant Name on File | | 105077 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,748 | Individual Claimant Name on File | | 53123 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,749 | Individual Claimant Name on File | | 120719 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,750 | Individual Claimant Name on File | | 120046 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,751 | Individual Claimant Name on File | | 57303 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 413 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,752 | Individual Claimant Name on File | | 67109 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,753 | Individual Claimant Name on File | | 34803 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,754 | Individual Claimant Name on File | | 38739 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,755 | Individual Claimant Name on File | | 147534 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,756 | Individual Claimant Name on File | | 36872 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,757 | Individual Claimant Name on File | | 35028 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,758 | Individual Claimant Name on File | | 30142 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 414 of 8495

Primary Annotation 0000 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,759 | Individual Claimant Name on File | | 10766 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,760 | Individual Claimant Name on File | | 30612 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,761 | Individual Claimant Name on File | | 55820 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,762 | Individual Claimant Name on File | | 7063 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,763 | Individual Claimant Name on File | | 99366 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,764 | Individual Claimant Name on File | | 10389 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,765 | Individual Claimant Name on File | | 93185 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 415 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,766 | Individual Claimant Name on File | | 1556 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,767 | Individual Claimant Name on File | | 617618 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,768 | Individual Claimant Name on File | | 59870 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,769 | Individual Claimant Name on File | | 38184 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,248,000.00 (U)<br>$1,248,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,770 | Individual Claimant Name on File | | 109139 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,771 | Individual Claimant Name on File | | 121831 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,772 | Individual Claimant Name on File | | 34372 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 416 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,773 | Individual Claimant Name on File | | 618132 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,774 | Individual Claimant Name on File | | 102848 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,775 | Individual Claimant Name on File | | 131724 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,776 | Individual Claimant Name on File | | 14960 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,777 | Individual Claimant Name on File | | 35984 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,778 | Individual Claimant Name on File | | 60446 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,779 | Individual Claimant Name on File | | 105321 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 417 of 8495

Primary Holding Company (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,780 | Individual Claimant Name on File | | 47626 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,781 | Individual Claimant Name on File | | 37204 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,782 | Individual Claimant Name on File | | 113493 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,783 | Individual Claimant Name on File | | 91922 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,784 | Individual Claimant Name on File | | 94266 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,785 | Individual Claimant Name on File | | 46851 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,786 | Individual Claimant Name on File | | 92447 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 418 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,787 | Individual Claimant Name on File | | 101771 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,788 | Individual Claimant Name on File | | 131562 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,789 | Individual Claimant Name on File | | 53005 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,790 | Individual Claimant Name on File | | 59890 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,791 | Individual Claimant Name on File | | 69097 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,792 | Individual Claimant Name on File | | 120538 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$740,000.00 (U)<br>$740,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,793 | Individual Claimant Name on File | | 34373 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 419 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,794 | Individual Claimant Name on File | | 36230 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,795 | Individual Claimant Name on File | | 109140 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,796 | Individual Claimant Name on File | | 138572 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,797 | Individual Claimant Name on File | | 55388 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,798 | Individual Claimant Name on File | | 126402 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,799 | Individual Claimant Name on File | | 139050 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,800 | Individual Claimant Name on File | | 60705 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 420 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,801 | Individual Claimant Name on File | | 146860 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,802 | Individual Claimant Name on File | | 122064 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,803 | Individual Claimant Name on File | | 116757 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,804 | Individual Claimant Name on File | | 4046 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $900,000.00 (U) $900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,805 | Individual Claimant Name on File | | 42670 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,806 | Individual Claimant Name on File | | 34464 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,807 | Individual Claimant Name on File | | 128290 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 421 of 8495

Purdue Pharma L.P. (19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,808 | Individual Claimant Name on File | | 123307 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,809 | Individual Claimant Name on File | | 3637 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,600.00 (U)<br>$9,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,810 | Individual Claimant Name on File | | 57274 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,811 | Individual Claimant Name on File | | 74304 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,812 | Individual Claimant Name on File | | 81140 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,813 | Individual Claimant Name on File | | 1325 | Purdue Pharma L.P. | 03/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,814 | Individual Claimant Name on File | | 15294 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 422 of 8495

Primary  Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,815 | Individual Claimant Name on File | | 1725 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,816 | Individual Claimant Name on File | | 89283 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,817 | Individual Claimant Name on File | | 618106 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,818 | Individual Claimant Name on File | | 124823 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,819 | Individual Claimant Name on File | | 129950 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,820 | Individual Claimant Name on File | | 134344 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,821 | Individual Claimant Name on File | | 98780 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 423 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,822 | Individual Claimant Name on File | | 80398 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,823 | Individual Claimant Name on File | | 131957 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,824 | Individual Claimant Name on File | | 132357 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,825 | Individual Claimant Name on File | | 21295 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,826 | Individual Claimant Name on File | | 46034 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,827 | Individual Claimant Name on File | | 92157 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,828 | Individual Claimant Name on File | | 110972 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 424 of 8495

Primary (shl), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,829 | Individual Claimant Name on File | | 36232 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,830 | Individual Claimant Name on File | | 111207 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,831 | Individual Claimant Name on File | | 81819 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,832 | Individual Claimant Name on File | | 83657 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,833 | Individual Claimant Name on File | | 126424 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,834 | Individual Claimant Name on File | | 120868 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,835 | Individual Claimant Name on File | | 46208 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 425 of 8495

Primary...m...n...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,836 | Individual Claimant Name on File | | 62753 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,837 | Individual Claimant Name on File | | 3781 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,838 | Individual Claimant Name on File | | 119538 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,839 | Individual Claimant Name on File | | 58830 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,840 | Individual Claimant Name on File | | 10506 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,841 | Individual Claimant Name on File | | 42303 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$568,000.00 (U)<br>$568,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,842 | Individual Claimant Name on File | | 97194 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I      Pg 426 of 8495

Primary Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,843 | Individual Claimant Name on File | | 131082 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,844 | Individual Claimant Name on File | | 105281 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,845 | Individual Claimant Name on File | | 54041 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,846 | Individual Claimant Name on File | | 134579 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,847 | Individual Claimant Name on File | | 123102 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,848 | Individual Claimant Name on File | | 98531 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,849 | Individual Claimant Name on File | | 7044 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 427 of 8495

Primary in Exhibit (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,850 | Individual Claimant Name on File | | 105147 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,851 | Individual Claimant Name on File | | 112379 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,852 | Individual Claimant Name on File | | 58452 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,060,000.00 (U) $3,060,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,853 | Individual Claimant Name on File | | 10352 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,854 | Individual Claimant Name on File | | 90527 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,855 | Individual Claimant Name on File | | 27625 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,856 | Individual Claimant Name on File | | 102481 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 428 of 8495

Primary… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,857 | Individual Claimant Name on File | | 21536 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,858 | Individual Claimant Name on File | | 52578 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,859 | Individual Claimant Name on File | | 107176 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,860 | Individual Claimant Name on File | | 80505 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,861 | Individual Claimant Name on File | | 36043 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,862 | Individual Claimant Name on File | | 98015 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,863 | Individual Claimant Name on File | | 37566 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 429 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,864 | Individual Claimant Name on File | | 29229 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,865 | Individual Claimant Name on File | | 31379 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,866 | Individual Claimant Name on File | | 29913 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,867 | Individual Claimant Name on File | | 112891 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,868 | Individual Claimant Name on File | | 43108 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,869 | Individual Claimant Name on File | | 55810 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,870 | Individual Claimant Name on File | | 102973 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 430 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,871 | Individual Claimant Name on File | | 8960 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,872 | Individual Claimant Name on File | | 53669 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,873 | Individual Claimant Name on File | | 133993 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,874 | Individual Claimant Name on File | | 20472 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,875 | Individual Claimant Name on File | | 117532 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,876 | Individual Claimant Name on File | | 4572 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,877 | Individual Claimant Name on File | | 128397 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule I    Pg 431 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,878 | Individual Claimant Name on File | | 61647 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,879 | Individual Claimant Name on File | | 109871 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,880 | Individual Claimant Name on File | | 36233 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,881 | Individual Claimant Name on File | | 30320 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,882 | Individual Claimant Name on File | | 12960 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,883 | Individual Claimant Name on File | | 58857 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,884 | Individual Claimant Name on File | | 615888 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document    (SHL), Jointly Administered
Schedule 1    Pg 432 of 8495    Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,885 | Individual Claimant Name on File | | 86579 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,886 | Individual Claimant Name on File | | 33885 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,887 | Individual Claimant Name on File | | 12158 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,888 | Individual Claimant Name on File | | 37304 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,889 | Individual Claimant Name on File | | 66882 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,890 | Individual Claimant Name on File | | 42655 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,891 | Individual Claimant Name on File | | 123767 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 433 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,892 | Individual Claimant Name on File | | 2890 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,893 | Individual Claimant Name on File | | 102104 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,894 | Individual Claimant Name on File | | 26795 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,895 | Individual Claimant Name on File | | 106450 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,896 | Individual Claimant Name on File | | 80314 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,897 | Individual Claimant Name on File | | 617266 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,898 | Individual Claimant Name on File | | 11776 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,177,000.00 (U)<br>$3,177,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 434 of 8495

Primary fund... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,899 | Individual Claimant Name on File | | 126506 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,900 | Individual Claimant Name on File | | 7629 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,901 | Individual Claimant Name on File | | 8753 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,902 | Individual Claimant Name on File | | 127943 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,903 | Individual Claimant Name on File | | 7125 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,904 | Individual Claimant Name on File | | 112774 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,905 | Individual Claimant Name on File | | 126692 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 435 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,906 | Individual Claimant Name on File | | 98052 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,907 | Individual Claimant Name on File | | 60303 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,908 | Individual Claimant Name on File | | 42505 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,016.00 (U)<br>$1,016.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,909 | Individual Claimant Name on File | | 43507 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,910 | Individual Claimant Name on File | | 622786 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,911 | Individual Claimant Name on File | | 54760 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,912 | Individual Claimant Name on File | | 122648 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 436 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,913 | Individual Claimant Name on File | | 68907 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,914 | Individual Claimant Name on File | | 27260 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,915 | Individual Claimant Name on File | | 101495 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,916 | Individual Claimant Name on File | | 3638 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,917 | Individual Claimant Name on File | | 37155 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,918 | Individual Claimant Name on File | | 29204 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,919 | Individual Claimant Name on File | | 29019 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 437 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,920 | Individual Claimant Name on File | | 107742 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,921 | Individual Claimant Name on File | | 70879 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,922 | Individual Claimant Name on File | | 61077 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,923 | Individual Claimant Name on File | | 88668 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,924 | Individual Claimant Name on File | | 21981 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,925 | Individual Claimant Name on File | | 25127 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,440,000.00 (U)<br>$1,440,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,926 | Individual Claimant Name on File | | 135614 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 438 of 8495

Primary Case Name Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,927 | Individual Claimant Name on File | | 42677 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,928 | Individual Claimant Name on File | | 83719 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,929 | Individual Claimant Name on File | | 37305 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,930 | Individual Claimant Name on File | | 19169 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,931 | Individual Claimant Name on File | | 119415 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,932 | Individual Claimant Name on File | | 102299 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,933 | Individual Claimant Name on File | | 95675 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 439 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,934 | Individual Claimant Name on File | | 72402 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,935 | Individual Claimant Name on File | | 21749 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,936 | Individual Claimant Name on File | | 89337 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,937 | Individual Claimant Name on File | | 124444 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,938 | Individual Claimant Name on File | | 614782 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,939 | Individual Claimant Name on File | | 617957 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,940 | Individual Claimant Name on File | | 4686 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000.00 (U) $3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 440 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,941 | Individual Claimant Name on File | | 35985 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,942 | Individual Claimant Name on File | | 23570 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,943 | Individual Claimant Name on File | | 24536 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,944 | Individual Claimant Name on File | | 17532 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,945 | Individual Claimant Name on File | | 67368 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,946 | Individual Claimant Name on File | | 36235 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,947 | Individual Claimant Name on File | | 31137 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 441 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,948 | Individual Claimant Name on File | | 66568 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$517,574.84 (U)<br>$517,574.84 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,949 | Individual Claimant Name on File | | 103411 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,284,000.00 (U)<br>$1,284,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,950 | Individual Claimant Name on File | | 622737 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,951 | Individual Claimant Name on File | | 115485 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,952 | Individual Claimant Name on File | | 66987 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,953 | Individual Claimant Name on File | | 66979 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,954 | Individual Claimant Name on File | | 53355 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 442 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,955 | Individual Claimant Name on File | | 30490 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,956 | Individual Claimant Name on File | | 41284 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,957 | Individual Claimant Name on File | | 37211 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,958 | Individual Claimant Name on File | | 118811 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,959 | Individual Claimant Name on File | | 38178 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,528,000.00 (U)<br>$1,528,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,960 | Individual Claimant Name on File | | 81820 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,961 | Individual Claimant Name on File | | 136140 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 443 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,962 | Individual Claimant Name on File | | 49654 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,963 | Individual Claimant Name on File | | 65903 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,964 | Individual Claimant Name on File | | 74523 | Purdue Pharma L.P. | 06/24/2020 | $1,000,000.00 (S)<br>$0.00 (A)<br>$1,003,025.00 (P)<br>$0.00 (U)<br>$2,003,025.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,965 | Individual Claimant Name on File | | 49156 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,966 | Individual Claimant Name on File | | 90528 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,967 | Individual Claimant Name on File | | 1711 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,968 | Individual Claimant Name on File | | 2402 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 444 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,969 | Individual Claimant Name on File | | 146393 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,970 | Individual Claimant Name on File | | 53704 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,971 | Individual Claimant Name on File | | 80617 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,972 | Individual Claimant Name on File | | 136305 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,973 | Individual Claimant Name on File | | 82896 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,974 | Individual Claimant Name on File | | 87582 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,975 | Individual Claimant Name on File | | 16159 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 445 of 8495

Primary ... Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,976 | Individual Claimant Name on File | | 41947 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,977 | Individual Claimant Name on File | | 67130 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,978 | Individual Claimant Name on File | | 30532 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,979 | Individual Claimant Name on File | | 17748 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,980 | Individual Claimant Name on File | | 150560 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,981 | Individual Claimant Name on File | | 150561 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,982 | Individual Claimant Name on File | | 126754 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 446 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,983 | Individual Claimant Name on File | | 137638 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,984 | Individual Claimant Name on File | | 61227 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,985 | Individual Claimant Name on File | | 106505 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,986 | Individual Claimant Name on File | | 97216 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,987 | Individual Claimant Name on File | | 62516 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,988 | Individual Claimant Name on File | | 63225 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,989 | Individual Claimant Name on File | | 98127 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 447 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,990 | Individual Claimant Name on File | | 25573 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,991 | Individual Claimant Name on File | | 90967 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,992 | Individual Claimant Name on File | | 16972 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,993 | Individual Claimant Name on File | | 43734 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,994 | Individual Claimant Name on File | | 123673 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,995 | Individual Claimant Name on File | | 122981 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,996 | Individual Claimant Name on File | | 3236 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 448 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 2,997 | Individual Claimant Name on File | | 53374 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,998 | Individual Claimant Name on File | | 629240 | Purdue Pharma L.P. | 08/29/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$222,022.00 (U)<br>$222,022.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 2,999 | Individual Claimant Name on File | | 629239 | Purdue Pharma L.P. | 08/29/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$444,044.00 (U)<br>$444,044.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,000 | Individual Claimant Name on File | | 89267 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,001 | Individual Claimant Name on File | | 55559 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,002 | Individual Claimant Name on File | | 35486 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,003 | Individual Claimant Name on File | | 79445 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 449 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,004 | Individual Claimant Name on File | | 59526 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,005 | Individual Claimant Name on File | | 132388 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,006 | Individual Claimant Name on File | | 119734 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,007 | Individual Claimant Name on File | | 21561 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,008 | Individual Claimant Name on File | | 45934 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,009 | Individual Claimant Name on File | | 46356 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,010 | Individual Claimant Name on File | | 15344 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 450 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,011 | Individual Claimant Name on File | | 139094 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,012 | Individual Claimant Name on File | | 117262 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,013 | Individual Claimant Name on File | | 30181 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,014 | Individual Claimant Name on File | | 108015 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,015 | Individual Claimant Name on File | | 34487 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,016 | Individual Claimant Name on File | | 73016 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,017 | Individual Claimant Name on File | | 132109 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 451 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 3,018 | Individual Claimant Name on File | | 63126 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,019 | Individual Claimant Name on File | | 20822 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,020 | Individual Claimant Name on File | | 12537 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,021 | Individual Claimant Name on File | | 99927 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,022 | Individual Claimant Name on File | | 71183 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,023 | Individual Claimant Name on File | | 58077 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,024 | Individual Claimant Name on File | | 15345 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 452 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,025 | Individual Claimant Name on File | | 10959 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,760,000.00 (U)<br>$2,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,026 | Individual Claimant Name on File | | 72770 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,027 | Individual Claimant Name on File | | 97047 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,028 | Individual Claimant Name on File | | 23968 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,029 | Individual Claimant Name on File | | 94100 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,030 | Individual Claimant Name on File | | 60390 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,031 | Individual Claimant Name on File | | 99960 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 453 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,032 | Individual Claimant Name on File | | 25131 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,033 | Individual Claimant Name on File | | 111187 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,300,000.00 (U)<br>$3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,034 | Individual Claimant Name on File | | 103009 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,035 | Individual Claimant Name on File | | 131657 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,036 | Individual Claimant Name on File | | 16341 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,000.00 (U)<br>$146,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,037 | Individual Claimant Name on File | | 66121 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,038 | Individual Claimant Name on File | | 4575 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,000.00 (U)<br>$19,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 454 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,039 | Individual Claimant Name on File | | 73394 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,040 | Individual Claimant Name on File | | 26987 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,041 | Individual Claimant Name on File | | 22487 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,042 | Individual Claimant Name on File | | 89144 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,043 | Individual Claimant Name on File | | 63761 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,044 | Individual Claimant Name on File | | 52434 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,045 | Individual Claimant Name on File | | 105246 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 455 of 8495

Primary Obligor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,046 | Individual Claimant Name on File | | 81142 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,047 | Individual Claimant Name on File | | 15534 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,048 | Individual Claimant Name on File | | 3159 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000,000.00 (U) $200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,049 | Individual Claimant Name on File | | 8522 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,050 | Individual Claimant Name on File | | 7262 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,051 | Individual Claimant Name on File | | 23329 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,052 | Individual Claimant Name on File | | 2628 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 456 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,053 | Individual Claimant Name on File | | 87706 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,054 | Individual Claimant Name on File | | 115936 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,055 | Individual Claimant Name on File | | 120035 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,056 | Individual Claimant Name on File | | 17690 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,100,000,000.00 (U)<br>$100,100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,057 | Individual Claimant Name on File | | 23361 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,058 | Individual Claimant Name on File | | 49040 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,059 | Individual Claimant Name on File | | 54339 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 457 of 8495

Primary Claim... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,060 | Individual Claimant Name on File | | 6832 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,061 | Individual Claimant Name on File | | 89323 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,062 | Individual Claimant Name on File | | 5353 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,063 | Individual Claimant Name on File | | 54866 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,064 | Individual Claimant Name on File | | 80531 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,065 | Individual Claimant Name on File | | 38186 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,066 | Individual Claimant Name on File | | 10714 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 458 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,067 | Individual Claimant Name on File | | 28223 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,068 | Individual Claimant Name on File | | 20713 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,069 | Individual Claimant Name on File | | 102663 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,070 | Individual Claimant Name on File | | 1752 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$308,000.00 (U)<br>$308,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,071 | Individual Claimant Name on File | | 70200 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,072 | Individual Claimant Name on File | | 29950 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,073 | Individual Claimant Name on File | | 103790 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 459 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 3,074 | Individual Claimant Name on File | | 97113 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,075 | Individual Claimant Name on File | | 91400 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,076 | Individual Claimant Name on File | | 5804 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,077 | Individual Claimant Name on File | | 109142 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,078 | Individual Claimant Name on File | | 20126 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,079 | Individual Claimant Name on File | | 95739 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,080 | Individual Claimant Name on File | | 10207 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 460 of 8495

Primary and Member Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,081 | Individual Claimant Name on File | | 10383 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,082 | Individual Claimant Name on File | | 7046 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,083 | Individual Claimant Name on File | | 145897 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,084 | Individual Claimant Name on File | | 146580 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,085 | Individual Claimant Name on File | | 135039 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,086 | Individual Claimant Name on File | | 123517 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,087 | Individual Claimant Name on File | | 41500 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 461 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,088 | Individual Claimant Name on File | | 16738 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,089 | Individual Claimant Name on File | | 628401 | Purdue Pharma L.P. | 10/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,090 | Individual Claimant Name on File | | 617437 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,091 | Individual Claimant Name on File | | 116175 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,092 | Individual Claimant Name on File | | 91347 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,093 | Individual Claimant Name on File | | 27805 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,094 | Individual Claimant Name on File | | 62822 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 462 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,095 | Individual Claimant Name on File | | 42216 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$492,000.00 (U)<br>$492,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,096 | Individual Claimant Name on File | | 56136 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,097 | Individual Claimant Name on File | | 131888 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,098 | Individual Claimant Name on File | | 98970 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,099 | Individual Claimant Name on File | | 98993 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,100 | Individual Claimant Name on File | | 131020 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,101 | Individual Claimant Name on File | | 134311 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 463 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,102 | Individual Claimant Name on File | | 618831 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,103 | Individual Claimant Name on File | | 118675 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,104 | Individual Claimant Name on File | | 125131 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,105 | Individual Claimant Name on File | | 83219 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,106 | Individual Claimant Name on File | | 130499 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,107 | Individual Claimant Name on File | | 19973 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,108 | Individual Claimant Name on File | | 60847 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 464 of 8495

Primary Drivers Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,109 | Individual Claimant Name on File | | 20935 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,110 | Individual Claimant Name on File | | 115012 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,111 | Individual Claimant Name on File | | 620233 | Purdue Pharma L.P. | 03/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,112 | Individual Claimant Name on File | | 126653 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,113 | Individual Claimant Name on File | | 119031 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,114 | Individual Claimant Name on File | | 34129 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,115 | Individual Claimant Name on File | | 106304 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 465 of 8495

Primary in the case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 3,116 | Individual Claimant Name on File | | 58785 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$299,230.00 (U)<br>$299,230.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,117 | Individual Claimant Name on File | | 26900 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,118 | Individual Claimant Name on File | | 61046 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,119 | Individual Claimant Name on File | | 54561 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,120 | Individual Claimant Name on File | | 122636 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,121 | Individual Claimant Name on File | | 30765 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,122 | Individual Claimant Name on File | | 45655 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 466 of 8495

Primary in Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,123 | Individual Claimant Name on File | | 65735 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,124 | Individual Claimant Name on File | | 27701 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,125 | Individual Claimant Name on File | | 126288 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,126 | Individual Claimant Name on File | | 89334 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,127 | Individual Claimant Name on File | | 21838 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,128 | Individual Claimant Name on File | | 27032 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,129 | Individual Claimant Name on File | | 113274 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1    Pg 467 of 8495

Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 3,130 | Individual Claimant Name on File | | 46614 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,131 | Individual Claimant Name on File | | 5718 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,132 | Individual Claimant Name on File | | 54598 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,133 | Individual Claimant Name on File | | 122682 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,134 | Individual Claimant Name on File | | 80773 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,135 | Individual Claimant Name on File | | 110465 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,136 | Individual Claimant Name on File | | 110581 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 468 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,137 | Individual Claimant Name on File | | 86408 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,138 | Individual Claimant Name on File | | 86394 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,139 | Individual Claimant Name on File | | 71962 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,140 | Individual Claimant Name on File | | 110584 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,141 | Individual Claimant Name on File | | 622229 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,142 | Individual Claimant Name on File | | 72455 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,143 | Individual Claimant Name on File | | 80768 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 469 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,144 | Individual Claimant Name on File | | 93427 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,145 | Individual Claimant Name on File | | 5057 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,146 | Individual Claimant Name on File | | 110587 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,147 | Individual Claimant Name on File | | 622216 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,148 | Individual Claimant Name on File | | 19095 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,149 | Individual Claimant Name on File | | 86072 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,150 | Individual Claimant Name on File | | 86344 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 470 of 8495

Primary In re Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,151 | Individual Claimant Name on File | | 86345 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,152 | Individual Claimant Name on File | | 110589 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,153 | Individual Claimant Name on File | | 64591 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,154 | Individual Claimant Name on File | | 15477 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,155 | Individual Claimant Name on File | | 109978 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,156 | Individual Claimant Name on File | | 7047 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,157 | Individual Claimant Name on File | | 47078 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 471 of 8495

Primary fund title (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,158 | Individual Claimant Name on File | | 24816 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,159 | Individual Claimant Name on File | | 95717 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,160 | Individual Claimant Name on File | | 65659 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,161 | Individual Claimant Name on File | | 97243 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,162 | Individual Claimant Name on File | | 13135 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,163 | Individual Claimant Name on File | | 34121 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,164 | Individual Claimant Name on File | | 73374 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 472 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,165 | Individual Claimant Name on File | | 11529 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,090,000.00 (U) $1,090,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,166 | Individual Claimant Name on File | | 47635 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,167 | Individual Claimant Name on File | | 65745 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,168 | Individual Claimant Name on File | | 42657 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $76,000.00 (U) $76,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,169 | Individual Claimant Name on File | | 97066 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,170 | Individual Claimant Name on File | | 30590 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,171 | Individual Claimant Name on File | | 130230 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 473 of 8495

Primary shl (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,172 | Individual Claimant Name on File | | 59899 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,173 | Individual Claimant Name on File | | 78743 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,174 | Individual Claimant Name on File | | 11886 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,100,000.00 (U) $2,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,175 | Individual Claimant Name on File | | 136585 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,176 | Individual Claimant Name on File | | 125925 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,177 | Individual Claimant Name on File | | 65528 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,178 | Individual Claimant Name on File | | 61316 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 474 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,179 | Individual Claimant Name on File | | 10317 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,180 | Individual Claimant Name on File | | 89336 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,181 | Individual Claimant Name on File | | 147417 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,182 | Individual Claimant Name on File | | 4825 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,183 | Individual Claimant Name on File | | 98119 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,184 | Individual Claimant Name on File | | 130931 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,185 | Individual Claimant Name on File | | 23671 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 475 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,186 | Individual Claimant Name on File | | 64371 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,187 | Individual Claimant Name on File | | 62309 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,188 | Individual Claimant Name on File | | 70521 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,189 | Individual Claimant Name on File | | 64977 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,190 | Individual Claimant Name on File | | 42425 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,191 | Individual Claimant Name on File | | 630154 | Purdue Pharma L.P. | 04/15/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,192 | Individual Claimant Name on File | | 98468 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 476 of 8495

Primary...dium...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,193 | Individual Claimant Name on File | | 75531 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,194 | Individual Claimant Name on File | | 108129 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,195 | Individual Claimant Name on File | | 61359 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,196 | Individual Claimant Name on File | | 139938 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,197 | Individual Claimant Name on File | | 44447 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,198 | Individual Claimant Name on File | | 21079 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,199 | Individual Claimant Name on File | | 34430 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 477 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,200 | Individual Claimant Name on File | | 617279 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,201 | Individual Claimant Name on File | | 55121 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,202 | Individual Claimant Name on File | | 87005 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,203 | Individual Claimant Name on File | | 56233 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,214,000.00 (U)<br>$1,214,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,204 | Individual Claimant Name on File | | 16212 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,205 | Individual Claimant Name on File | | 61434 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,206 | Individual Claimant Name on File | | 49640 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1   Pg 478 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,207 | Individual Claimant Name on File | | 64789 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,208 | Individual Claimant Name on File | | 73924 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,209 | Individual Claimant Name on File | | 27994 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,210 | Individual Claimant Name on File | | 132917 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,211 | Individual Claimant Name on File | | 102266 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,212 | Individual Claimant Name on File | | 253 | Purdue Pharma L.P. | 02/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,213 | Individual Claimant Name on File | | 66436 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 479 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,214 | Individual Claimant Name on File | | 97027 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,215 | Individual Claimant Name on File | | 64865 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,216 | Individual Claimant Name on File | | 56876 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,217 | Individual Claimant Name on File | | 24747 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,218 | Individual Claimant Name on File | | 67890 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,219 | Individual Claimant Name on File | | 617932 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,220 | Individual Claimant Name on File | | 68982 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 480 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,221 | Individual Claimant Name on File | | 71208 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,222 | Individual Claimant Name on File | | 68820 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,223 | Individual Claimant Name on File | | 68806 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,224 | Individual Claimant Name on File | | 68485 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,225 | Individual Claimant Name on File | | 89346 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,226 | Individual Claimant Name on File | | 98939 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,227 | Individual Claimant Name on File | | 56885 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 481 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,228 | Individual Claimant Name on File | | 42045 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,229 | Individual Claimant Name on File | | 89362 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,230 | Individual Claimant Name on File | | 65030 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,231 | Individual Claimant Name on File | | 47637 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,232 | Individual Claimant Name on File | | 139164 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,233 | Individual Claimant Name on File | | 21944 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,234 | Individual Claimant Name on File | | 103424 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,120,000.00 (U) $3,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 482 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,235 | Individual Claimant Name on File | | 133654 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,236 | Individual Claimant Name on File | | 101726 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,237 | Individual Claimant Name on File | | 131575 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,238 | Individual Claimant Name on File | | 46105 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,239 | Individual Claimant Name on File | | 28237 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,240 | Individual Claimant Name on File | | 2093 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,241 | Individual Claimant Name on File | | 108352 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 483 of 8495

Primary and … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,242 | Individual Claimant Name on File | | 54574 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,243 | Individual Claimant Name on File | | 122698 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,244 | Individual Claimant Name on File | | 80367 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,245 | Individual Claimant Name on File | | 27594 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,246 | Individual Claimant Name on File | | 30109 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,247 | Individual Claimant Name on File | | 23493 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,248 | Individual Claimant Name on File | | 99948 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 484 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,249 | Individual Claimant Name on File | | 102627 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,250 | Individual Claimant Name on File | | 107944 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,251 | Individual Claimant Name on File | | 36242 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,252 | Individual Claimant Name on File | | 71014 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,253 | Individual Claimant Name on File | | 134762 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,254 | Individual Claimant Name on File | | 135004 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,255 | Individual Claimant Name on File | | 614694 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 485 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,256 | Individual Claimant Name on File | | 35490 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,257 | Individual Claimant Name on File | | 92735 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,258 | Individual Claimant Name on File | | 43578 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,259 | Individual Claimant Name on File | | 614548 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $270,000.00 (U) $270,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,260 | Individual Claimant Name on File | | 65359 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,261 | Individual Claimant Name on File | | 7390 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,262 | Individual Claimant Name on File | | 100350 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 486 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,263 | Individual Claimant Name on File | | 107309 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,264 | Individual Claimant Name on File | | 47639 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,265 | Individual Claimant Name on File | | 106955 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,266 | Individual Claimant Name on File | | 57340 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,267 | Individual Claimant Name on File | | 30032 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,268 | Individual Claimant Name on File | | 110936 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,269 | Individual Claimant Name on File | | 784 | Purdue Pharma L.P. | 03/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 487 of 8495

Primary… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,270 | Individual Claimant Name on File | | 30591 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,271 | Individual Claimant Name on File | | 36245 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,272 | Individual Claimant Name on File | | 62029 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,273 | Individual Claimant Name on File | | 60088 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,274 | Individual Claimant Name on File | | 105358 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,275 | Individual Claimant Name on File | | 132547 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,276 | Individual Claimant Name on File | | 30103 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 488 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,277 | Individual Claimant Name on File | | 21362 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,278 | Individual Claimant Name on File | | 89345 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,279 | Individual Claimant Name on File | | 33696 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,280 | Individual Claimant Name on File | | 7892 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,281 | Individual Claimant Name on File | | 8542 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000,000.00 (U) $200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,282 | Individual Claimant Name on File | | 71499 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,283 | Individual Claimant Name on File | | 21200 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 489 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,284 | Individual Claimant Name on File | | 31275 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,285 | Individual Claimant Name on File | | 21122 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,286 | Individual Claimant Name on File | | 106530 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,287 | Individual Claimant Name on File | | 63211 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,288 | Individual Claimant Name on File | | 68767 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,289 | Individual Claimant Name on File | | 617997 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,290 | Individual Claimant Name on File | | 29768 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1      Pg 490 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,291 | Individual Claimant Name on File | | 29955 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,292 | Individual Claimant Name on File | | 127926 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,293 | Individual Claimant Name on File | | 107923 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,294 | Individual Claimant Name on File | | 617261 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,295 | Individual Claimant Name on File | | 47347 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,296 | Individual Claimant Name on File | | 92391 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,297 | Individual Claimant Name on File | | 7993 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 491 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,298 | Individual Claimant Name on File | | 45693 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,299 | Individual Claimant Name on File | | 119815 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,300 | Individual Claimant Name on File | | 105148 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,301 | Individual Claimant Name on File | | 28917 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,302 | Individual Claimant Name on File | | 33801 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,303 | Individual Claimant Name on File | | 42850 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,060,060.00 (U) $2,060,060.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,304 | Individual Claimant Name on File | | 21517 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 492 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,305 | Individual Claimant Name on File | | 29967 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,306 | Individual Claimant Name on File | | 35407 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,307 | Individual Claimant Name on File | | 127561 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,308 | Individual Claimant Name on File | | 10471 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,309 | Individual Claimant Name on File | | 4256 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,310 | Individual Claimant Name on File | | 128069 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,311 | Individual Claimant Name on File | | 146893 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule I
Pg 493 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,312 | Individual Claimant Name on File | | 37475 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,313 | Individual Claimant Name on File | | 36247 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,314 | Individual Claimant Name on File | | 59278 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,315 | Individual Claimant Name on File | | 126356 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,316 | Individual Claimant Name on File | | 47642 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,317 | Individual Claimant Name on File | | 617760 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,318 | Individual Claimant Name on File | | 4348 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 494 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,319 | Individual Claimant Name on File | | 1806 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,320 | Individual Claimant Name on File | | 43047 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,321 | Individual Claimant Name on File | | 30348 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,322 | Individual Claimant Name on File | | 23524 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,323 | Individual Claimant Name on File | | 12247 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,772,000.00 (U)<br>$5,772,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,324 | Individual Claimant Name on File | | 2729 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,325 | Individual Claimant Name on File | | 81144 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 495 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,326 | Individual Claimant Name on File | | 112044 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,327 | Individual Claimant Name on File | | 619452 | Purdue Pharma L.P. | 01/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,328 | Individual Claimant Name on File | | 629722 | Purdue Pharma L.P. | 07/29/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,329 | Individual Claimant Name on File | | 616520 | Purdue Pharma L.P. | 08/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,330 | Individual Claimant Name on File | | 53256 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,331 | Individual Claimant Name on File | | 124930 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,013,247.16 (U) $1,013,247.16 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,332 | Individual Claimant Name on File | | 63839 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 496 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,333 | Individual Claimant Name on File | | 41842 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,334 | Individual Claimant Name on File | | 618414 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,335 | Individual Claimant Name on File | | 91043 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,336 | Individual Claimant Name on File | | 622332 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,337 | Individual Claimant Name on File | | 30104 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,338 | Individual Claimant Name on File | | 113780 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,339 | Individual Claimant Name on File | | 112998 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 497 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,340 | Individual Claimant Name on File | | 47300 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,341 | Individual Claimant Name on File | | 30439 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,342 | Individual Claimant Name on File | | 90143 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,343 | Individual Claimant Name on File | | 9283 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,344 | Individual Claimant Name on File | | 107745 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,345 | Individual Claimant Name on File | | 614486 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,346 | Individual Claimant Name on File | | 616076 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 498 of 8495

Primary al... ...na...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,347 | Individual Claimant Name on File | | 616072 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,348 | Individual Claimant Name on File | | 616058 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,349 | Individual Claimant Name on File | | 615994 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,350 | Individual Claimant Name on File | | 616034 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,351 | Individual Claimant Name on File | | 60103 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,352 | Individual Claimant Name on File | | 133070 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,353 | Individual Claimant Name on File | | 113373 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 499 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,354 | Individual Claimant Name on File | | 9790 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,355 | Individual Claimant Name on File | | 12995 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,356 | Individual Claimant Name on File | | 135070 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,357 | Individual Claimant Name on File | | 6984 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,358 | Individual Claimant Name on File | | 83413 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,359 | Individual Claimant Name on File | | 110384 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,360 | Individual Claimant Name on File | | 89896 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 500 of 8495

Primary in the In re: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,361 | Individual Claimant Name on File | | 45904 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,362 | Individual Claimant Name on File | | 134710 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,363 | Individual Claimant Name on File | | 135947 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,364 | Individual Claimant Name on File | | 106963 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,365 | Individual Claimant Name on File | | 47348 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,366 | Individual Claimant Name on File | | 68380 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,367 | Individual Claimant Name on File | | 35493 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 501 of 8495

Primary and all Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,368 | Individual Claimant Name on File | | 120476 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$595,000.00 (U)<br>$595,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,369 | Individual Claimant Name on File | | 42865 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,370 | Individual Claimant Name on File | | 137298 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,371 | Individual Claimant Name on File | | 61650 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,372 | Individual Claimant Name on File | | 30503 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,373 | Individual Claimant Name on File | | 23344 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,374 | Individual Claimant Name on File | | 90144 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 502 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,375 | Individual Claimant Name on File | | 137364 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,376 | Individual Claimant Name on File | | 69517 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,377 | Individual Claimant Name on File | | 61234 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,378 | Individual Claimant Name on File | | 108368 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,379 | Individual Claimant Name on File | | 26319 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,380 | Individual Claimant Name on File | | 11038 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,381 | Individual Claimant Name on File | | 12940 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 503 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,382 | Individual Claimant Name on File | | 129787 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,383 | Individual Claimant Name on File | | 73107 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,384 | Individual Claimant Name on File | | 623172 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,385 | Individual Claimant Name on File | | 123131 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,386 | Individual Claimant Name on File | | 132970 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,387 | Individual Claimant Name on File | | 133857 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,388 | Individual Claimant Name on File | | 16610 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 504 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,389 | Individual Claimant Name on File | | 123837 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,390 | Individual Claimant Name on File | | 135940 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,391 | Individual Claimant Name on File | | 26087 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,392 | Individual Claimant Name on File | | 26260 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,393 | Individual Claimant Name on File | | 26073 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,394 | Individual Claimant Name on File | | 98077 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,395 | Individual Claimant Name on File | | 622593 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 505 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,396 | Individual Claimant Name on File | | 35494 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,397 | Individual Claimant Name on File | | 66189 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,398 | Individual Claimant Name on File | | 65817 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,399 | Individual Claimant Name on File | | 65673 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,400 | Individual Claimant Name on File | | 622244 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,401 | Individual Claimant Name on File | | 622266 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,402 | Individual Claimant Name on File | | 73162 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 506 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,403 | Individual Claimant Name on File | | 43617 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,404 | Individual Claimant Name on File | | 35226 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,405 | Individual Claimant Name on File | | 62341 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,406 | Individual Claimant Name on File | | 136202 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,407 | Individual Claimant Name on File | | 7049 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,809,520.00 (U)<br>$1,809,520.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,408 | Individual Claimant Name on File | | 20589 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,409 | Individual Claimant Name on File | | 17218 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 507 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,410 | Individual Claimant Name on File | | 37459 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,411 | Individual Claimant Name on File | | 109632 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,412 | Individual Claimant Name on File | | 11670 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,413 | Individual Claimant Name on File | | 7438 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,414 | Individual Claimant Name on File | | 37137 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,415 | Individual Claimant Name on File | | 124546 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,416 | Individual Claimant Name on File | | 14901 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 508 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,417 | Individual Claimant Name on File | | 80447 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,418 | Individual Claimant Name on File | | 17796 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,419 | Individual Claimant Name on File | | 102412 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,420 | Individual Claimant Name on File | | 623083 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,421 | Individual Claimant Name on File | | 8578 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,422 | Individual Claimant Name on File | | 10429 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,423 | Individual Claimant Name on File | | 146376 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 509 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,424 | Individual Claimant Name on File | | 23530 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,425 | Individual Claimant Name on File | | 93656 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,426 | Individual Claimant Name on File | | 92595 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,427 | Individual Claimant Name on File | | 108809 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,428 | Individual Claimant Name on File | | 136167 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,429 | Individual Claimant Name on File | | 135925 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,430 | Individual Claimant Name on File | | 101758 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule I   Pg 510 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,431 | Individual Claimant Name on File | | 21171 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,432 | Individual Claimant Name on File | | 31013 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,433 | Individual Claimant Name on File | | 45353 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,434 | Individual Claimant Name on File | | 137847 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,435 | Individual Claimant Name on File | | 121466 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,436 | Individual Claimant Name on File | | 89092 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,437 | Individual Claimant Name on File | | 43010 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 511 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,438 | Individual Claimant Name on File | | 11933 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,439 | Individual Claimant Name on File | | 8752 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,440 | Individual Claimant Name on File | | 9806 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,441 | Individual Claimant Name on File | | 71223 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,442 | Individual Claimant Name on File | | 71350 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,443 | Individual Claimant Name on File | | 103119 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,444 | Individual Claimant Name on File | | 62391 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 512 of 8495

Primary & ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,445 | Individual Claimant Name on File | | 839 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,446 | Individual Claimant Name on File | | 65793 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,447 | Individual Claimant Name on File | | 31319 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,448 | Individual Claimant Name on File | | 16510 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,449 | Individual Claimant Name on File | | 59912 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,450 | Individual Claimant Name on File | | 38765 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,451 | Individual Claimant Name on File | | 5984 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 513 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,452 | Individual Claimant Name on File | | 804 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,453 | Individual Claimant Name on File | | 38180 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,454 | Individual Claimant Name on File | | 128272 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,455 | Individual Claimant Name on File | | 119294 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,456 | Individual Claimant Name on File | | 126762 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,457 | Individual Claimant Name on File | | 101214 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,458 | Individual Claimant Name on File | | 8157 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 514 of 8495

Primary Motion Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,459 | Individual Claimant Name on File | | 103672 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,460 | Individual Claimant Name on File | | 617570 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,461 | Individual Claimant Name on File | | 6920 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,462 | Individual Claimant Name on File | | 6358 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,463 | Individual Claimant Name on File | | 83691 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,464 | Individual Claimant Name on File | | 41801 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,465 | Individual Claimant Name on File | | 10601 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 515 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,466 | Individual Claimant Name on File | | 102489 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,467 | Individual Claimant Name on File | | 131366 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,468 | Individual Claimant Name on File | | 27430 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,469 | Individual Claimant Name on File | | 49788 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,470 | Individual Claimant Name on File | | 112701 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,471 | Individual Claimant Name on File | | 94471 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,472 | Individual Claimant Name on File | | 72899 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 516 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,473 | Individual Claimant Name on File | | 67914 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,474 | Individual Claimant Name on File | | 9183 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,475 | Individual Claimant Name on File | | 35245 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,476 | Individual Claimant Name on File | | 46487 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,477 | Individual Claimant Name on File | | 510 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,478 | Individual Claimant Name on File | | 49129 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,479 | Individual Claimant Name on File | | 63271 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 517 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,480 | Individual Claimant Name on File | | 112009 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,481 | Individual Claimant Name on File | | 67173 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,482 | Individual Claimant Name on File | | 62086 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,483 | Individual Claimant Name on File | | 8529 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,484 | Individual Claimant Name on File | | 72626 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,485 | Individual Claimant Name on File | | 130506 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,486 | Individual Claimant Name on File | | 60163 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 518 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,487 | Individual Claimant Name on File | | 621634 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,488 | Individual Claimant Name on File | | 20565 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,489 | Individual Claimant Name on File | | 72625 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,490 | Individual Claimant Name on File | | 617031 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,491 | Individual Claimant Name on File | | 22311 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,492 | Individual Claimant Name on File | | 3088 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,493 | Individual Claimant Name on File | | 617189 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 519 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,494 | Individual Claimant Name on File | | 118900 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,495 | Individual Claimant Name on File | | 103860 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,496 | Individual Claimant Name on File | | 36248 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,497 | Individual Claimant Name on File | | 615805 | Purdue Pharma L.P. | 09/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,498 | Individual Claimant Name on File | | 97323 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,499 | Individual Claimant Name on File | | 27514 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,500 | Individual Claimant Name on File | | 103166 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 520 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,501 | Individual Claimant Name on File | | 53775 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,502 | Individual Claimant Name on File | | 61992 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,503 | Individual Claimant Name on File | | 135468 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,504 | Individual Claimant Name on File | | 502 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,505 | Individual Claimant Name on File | | 20473 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,506 | Individual Claimant Name on File | | 73636 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,507 | Individual Claimant Name on File | | 96925 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule I   Pg 521 of 8495

Primary and Liab... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,508 | Individual Claimant Name on File | | 80858 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,509 | Individual Claimant Name on File | | 72105 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,510 | Individual Claimant Name on File | | 3175 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,677.00 (U)<br>$20,677.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,511 | Individual Claimant Name on File | | 2382 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$625,000.00 (U)<br>$625,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,512 | Individual Claimant Name on File | | 135009 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,513 | Individual Claimant Name on File | | 108323 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,514 | Individual Claimant Name on File | | 65400 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$190,000.00 (U)<br>$190,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 522 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,515 | Individual Claimant Name on File | | 91237 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,516 | Individual Claimant Name on File | | 37323 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,517 | Individual Claimant Name on File | | 11740 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,518 | Individual Claimant Name on File | | 119436 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,519 | Individual Claimant Name on File | | 131907 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,520 | Individual Claimant Name on File | | 99097 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,521 | Individual Claimant Name on File | | 126849 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 523 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,522 | Individual Claimant Name on File | | 62068 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,523 | Individual Claimant Name on File | | 102467 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,524 | Individual Claimant Name on File | | 8330 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,525 | Individual Claimant Name on File | | 622474 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,526 | Individual Claimant Name on File | | 46592 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,527 | Individual Claimant Name on File | | 59940 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,528 | Individual Claimant Name on File | | 99618 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 524 of 8495

Primary...ceux...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,529 | Individual Claimant Name on File | | 63548 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,530 | Individual Claimant Name on File | | 72523 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,531 | Individual Claimant Name on File | | 620226 | Purdue Pharma L.P. | 03/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,532 | Individual Claimant Name on File | | 109533 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,533 | Individual Claimant Name on File | | 45684 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,534 | Individual Claimant Name on File | | 8967 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,535 | Individual Claimant Name on File | | 36210 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 525 of 8495

Primary Bond Insurance (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,536 | Individual Claimant Name on File | | 108171 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,537 | Individual Claimant Name on File | | 30350 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,538 | Individual Claimant Name on File | | 60898 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,539 | Individual Claimant Name on File | | 30471 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,540 | Individual Claimant Name on File | | 98471 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,541 | Individual Claimant Name on File | | 131100 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,542 | Individual Claimant Name on File | | 8155 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 526 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,543 | Individual Claimant Name on File | | 22043 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,600,000.00 (U)<br>$2,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,544 | Individual Claimant Name on File | | 135774 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,545 | Individual Claimant Name on File | | 57498 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,546 | Individual Claimant Name on File | | 29804 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,547 | Individual Claimant Name on File | | 5242 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,548 | Individual Claimant Name on File | | 30322 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,549 | Individual Claimant Name on File | | 31278 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 527 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,550 | Individual Claimant Name on File | | 26924 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,551 | Individual Claimant Name on File | | 136804 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,552 | Individual Claimant Name on File | | 123000 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,553 | Individual Claimant Name on File | | 103525 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,554 | Individual Claimant Name on File | | 69086 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,555 | Individual Claimant Name on File | | 59983 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,556 | Individual Claimant Name on File | | 35242 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 528 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,557 | Individual Claimant Name on File | | 98963 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,558 | Individual Claimant Name on File | | 4814 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,559 | Individual Claimant Name on File | | 100897 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,560 | Individual Claimant Name on File | | 133669 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,561 | Individual Claimant Name on File | | 107228 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,562 | Individual Claimant Name on File | | 134230 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,563 | Individual Claimant Name on File | | 628297 | Purdue Pharma L.P. | 09/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 529 of 8495

Primary and and the (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,564 | Individual Claimant Name on File | | 73196 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,565 | Individual Claimant Name on File | | 134539 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,566 | Individual Claimant Name on File | | 29866 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,567 | Individual Claimant Name on File | | 9581 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,568 | Individual Claimant Name on File | | 11844 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,569 | Individual Claimant Name on File | | 61329 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,570 | Individual Claimant Name on File | | 42277 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$230,000.00 (U)<br>$230,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 530 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,571 | Individual Claimant Name on File | | 21390 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,572 | Individual Claimant Name on File | | 131164 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,573 | Individual Claimant Name on File | | 5053 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,574 | Individual Claimant Name on File | | 134564 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,575 | Individual Claimant Name on File | | 43775 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,576 | Individual Claimant Name on File | | 57786 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,577 | Individual Claimant Name on File | | 45969 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 531 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,578 | Individual Claimant Name on File | | 22963 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,579 | Individual Claimant Name on File | | 109146 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,580 | Individual Claimant Name on File | | 59866 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,581 | Individual Claimant Name on File | | 649 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,582 | Individual Claimant Name on File | | 610 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,583 | Individual Claimant Name on File | | 64214 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,584 | Individual Claimant Name on File | | 6341 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 532 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,585 | Individual Claimant Name on File | | 107213 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,586 | Individual Claimant Name on File | | 616855 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,587 | Individual Claimant Name on File | | 616867 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,588 | Individual Claimant Name on File | | 7195 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,589 | Individual Claimant Name on File | | 78840 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,590 | Individual Claimant Name on File | | 54694 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,591 | Individual Claimant Name on File | | 22772 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 533 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,592 | Individual Claimant Name on File | | 37213 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,593 | Individual Claimant Name on File | | 37324 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,594 | Individual Claimant Name on File | | 6933 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,595 | Individual Claimant Name on File | | 38152 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,596 | Individual Claimant Name on File | | 55025 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,597 | Individual Claimant Name on File | | 128085 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,598 | Individual Claimant Name on File | | 52807 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 534 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,599 | Individual Claimant Name on File | | 73038 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,600 | Individual Claimant Name on File | | 127671 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,601 | Individual Claimant Name on File | | 120132 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,560,000.00 (U)<br>$1,560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,602 | Individual Claimant Name on File | | 47175 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,603 | Individual Claimant Name on File | | 102153 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,604 | Individual Claimant Name on File | | 131247 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,605 | Individual Claimant Name on File | | 20545 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 535 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,606 | Individual Claimant Name on File | | 43793 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,607 | Individual Claimant Name on File | | 8856 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,608 | Individual Claimant Name on File | | 9920 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,609 | Individual Claimant Name on File | | 701 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,610 | Individual Claimant Name on File | | 2597 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,611 | Individual Claimant Name on File | | 22866 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,612 | Individual Claimant Name on File | | 4980 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 536 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,613 | Individual Claimant Name on File | | 73993 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,614 | Individual Claimant Name on File | | 65350 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,615 | Individual Claimant Name on File | | 24714 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,616 | Individual Claimant Name on File | | 24908 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,617 | Individual Claimant Name on File | | 124189 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,618 | Individual Claimant Name on File | | 53345 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,619 | Individual Claimant Name on File | | 629127 | Purdue Pharma L.P. | 06/23/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 537 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,620 | Individual Claimant Name on File | | 56742 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,621 | Individual Claimant Name on File | | 53489 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,622 | Individual Claimant Name on File | | 616921 | Purdue Pharma L.P. | 10/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,623 | Individual Claimant Name on File | | 25153 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,624 | Individual Claimant Name on File | | 132073 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,625 | Individual Claimant Name on File | | 14961 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,626 | Individual Claimant Name on File | | 64239 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 538 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,627 | Individual Claimant Name on File | | 30198 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,628 | Individual Claimant Name on File | | 26981 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,629 | Individual Claimant Name on File | | 146799 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,630 | Individual Claimant Name on File | | 17197 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,631 | Individual Claimant Name on File | | 59048 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,632 | Individual Claimant Name on File | | 116839 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,633 | Individual Claimant Name on File | | 23293 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 539 of 8495

Primary/and associated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,634 | Individual Claimant Name on File | | 37741 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,635 | Individual Claimant Name on File | | 35228 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,636 | Individual Claimant Name on File | | 47350 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,637 | Individual Claimant Name on File | | 102531 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,638 | Individual Claimant Name on File | | 97111 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,639 | Individual Claimant Name on File | | 131380 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,640 | Individual Claimant Name on File | | 63576 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 540 of 8495

Primary and Sub-Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,641 | Individual Claimant Name on File | | 97638 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,642 | Individual Claimant Name on File | | 130863 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,643 | Individual Claimant Name on File | | 83765 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,644 | Individual Claimant Name on File | | 43194 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,645 | Individual Claimant Name on File | | 66971 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,646 | Individual Claimant Name on File | | 52890 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,647 | Individual Claimant Name on File | | 629821 | Purdue Pharma L.P. | 11/24/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 541 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,648 | Individual Claimant Name on File | | 68545 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,649 | Individual Claimant Name on File | | 68664 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,650 | Individual Claimant Name on File | | 68735 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,651 | Individual Claimant Name on File | | 17719 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,652 | Individual Claimant Name on File | | 67361 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,653 | Individual Claimant Name on File | | 30110 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,654 | Individual Claimant Name on File | | 5911 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 542 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,655 | Individual Claimant Name on File | | 3920 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,656 | Individual Claimant Name on File | | 122295 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,657 | Individual Claimant Name on File | | 130424 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,658 | Individual Claimant Name on File | | 628164 | Purdue Pharma L.P. | 09/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,659 | Individual Claimant Name on File | | 26119 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,660 | Individual Claimant Name on File | | 16171 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,661 | Individual Claimant Name on File | | 133218 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 543 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,662 | Individual Claimant Name on File | | 137295 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,663 | Individual Claimant Name on File | | 53322 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,664 | Individual Claimant Name on File | | 61436 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,665 | Individual Claimant Name on File | | 20005 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,666 | Individual Claimant Name on File | | 3530 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,667 | Individual Claimant Name on File | | 25036 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,480.00 (U)<br>$1,200,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,668 | Individual Claimant Name on File | | 130490 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 544 of 8495

Primary ... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,669 | Individual Claimant Name on File | | 23859 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,900.00 (U)<br>$21,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,670 | Individual Claimant Name on File | | 12162 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,671 | Individual Claimant Name on File | | 61228 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,672 | Individual Claimant Name on File | | 98548 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,673 | Individual Claimant Name on File | | 83736 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,674 | Individual Claimant Name on File | | 67976 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,675 | Individual Claimant Name on File | | 135171 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 545 of 8495

Primary fund number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,676 | Individual Claimant Name on File | | 28454 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,677 | Individual Claimant Name on File | | 6044 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,678 | Individual Claimant Name on File | | 26615 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,679 | Individual Claimant Name on File | | 61501 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,680 | Individual Claimant Name on File | | 65525 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,681 | Individual Claimant Name on File | | 120244 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,682 | Individual Claimant Name on File | | 104087 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (A)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 546 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,683 | Individual Claimant Name on File | | 116703 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,684 | Individual Claimant Name on File | | 71005 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,685 | Individual Claimant Name on File | | 65864 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,686 | Individual Claimant Name on File | | 62129 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,687 | Individual Claimant Name on File | | 6289 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,120,000.00 (U)<br>$3,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,688 | Individual Claimant Name on File | | 102098 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,689 | Individual Claimant Name on File | | 30234 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 547 of 8495

Primary Obligor is Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,690 | Individual Claimant Name on File | | 117058 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,691 | Individual Claimant Name on File | | 99120 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,692 | Individual Claimant Name on File | | 122988 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,693 | Individual Claimant Name on File | | 82671 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,694 | Individual Claimant Name on File | | 37372 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,695 | Individual Claimant Name on File | | 97522 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,696 | Individual Claimant Name on File | | 130827 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 548 of 8495

Primary Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,697 | Individual Claimant Name on File | | 38188 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,274,880.00 (U)<br>$1,274,880.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,698 | Individual Claimant Name on File | | 88638 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,699 | Individual Claimant Name on File | | 96804 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,700 | Individual Claimant Name on File | | 52435 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,701 | Individual Claimant Name on File | | 26403 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,702 | Individual Claimant Name on File | | 106910 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,703 | Individual Claimant Name on File | | 93657 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 549 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,704 | Individual Claimant Name on File | | 53679 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,705 | Individual Claimant Name on File | | 622871 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,706 | Individual Claimant Name on File | | 96918 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,707 | Individual Claimant Name on File | | 41184 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,708 | Individual Claimant Name on File | | 129179 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,709 | Individual Claimant Name on File | | 70912 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,710 | Individual Claimant Name on File | | 147192 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 550 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,711 | Individual Claimant Name on File | | 75126 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,712 | Individual Claimant Name on File | | 46482 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,713 | Individual Claimant Name on File | | 21382 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,714 | Individual Claimant Name on File | | 101396 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,715 | Individual Claimant Name on File | | 75055 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,716 | Individual Claimant Name on File | | 112128 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,717 | Individual Claimant Name on File | | 89349 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 551 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,718 | Individual Claimant Name on File | | 46630 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,719 | Individual Claimant Name on File | | 60040 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,720 | Individual Claimant Name on File | | 107401 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,721 | Individual Claimant Name on File | | 456 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,722 | Individual Claimant Name on File | | 128042 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,723 | Individual Claimant Name on File | | 96095 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,724 | Individual Claimant Name on File | | 93018 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 552 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,725 | Individual Claimant Name on File | | 6475 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $550,000.00 (U) $550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,726 | Individual Claimant Name on File | | 33665 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,727 | Individual Claimant Name on File | | 129105 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,728 | Individual Claimant Name on File | | 11628 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,729 | Individual Claimant Name on File | | 67152 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,300,000.00 (U) $1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,730 | Individual Claimant Name on File | | 136502 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,731 | Individual Claimant Name on File | | 127699 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 553 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 3,732 | Individual Claimant Name on File | | 69041 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,733 | Individual Claimant Name on File | | 54269 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,734 | Individual Claimant Name on File | | 20450 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,735 | Individual Claimant Name on File | | 146699 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,736 | Individual Claimant Name on File | | 73336 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,737 | Individual Claimant Name on File | | 15387 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,738 | Individual Claimant Name on File | | 28162 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 554 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,739 | Individual Claimant Name on File | | 594 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,740 | Individual Claimant Name on File | | 95887 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,741 | Individual Claimant Name on File | | 122957 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,742 | Individual Claimant Name on File | | 3144 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,743 | Individual Claimant Name on File | | 130528 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,744 | Individual Claimant Name on File | | 11534 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,745 | Individual Claimant Name on File | | 105226 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 555 of 8495

...Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 3,746 | Individual Claimant Name on File | | 6432 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,747 | Individual Claimant Name on File | | 106838 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,748 | Individual Claimant Name on File | | 116139 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,749 | Individual Claimant Name on File | | 135407 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,750 | Individual Claimant Name on File | | 27788 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,751 | Individual Claimant Name on File | | 89357 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,752 | Individual Claimant Name on File | | 34732 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 556 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,753 | Individual Claimant Name on File | | 27509 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,754 | Individual Claimant Name on File | | 129165 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $98,000.00 (U) $98,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,755 | Individual Claimant Name on File | | 42420 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,756 | Individual Claimant Name on File | | 8374 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,757 | Individual Claimant Name on File | | 102462 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,758 | Individual Claimant Name on File | | 104980 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,759 | Individual Claimant Name on File | | 52246 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 557 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,760 | Individual Claimant Name on File | | 126174 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $395,000.00 (U) $395,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,761 | Individual Claimant Name on File | | 127097 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,762 | Individual Claimant Name on File | | 126808 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,763 | Individual Claimant Name on File | | 132070 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,764 | Individual Claimant Name on File | | 72162 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,765 | Individual Claimant Name on File | | 617563 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,766 | Individual Claimant Name on File | | 71029 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 558 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,767 | Individual Claimant Name on File | | 127585 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,002,000.00 (U)<br>$27,002,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,768 | Individual Claimant Name on File | | 59903 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,769 | Individual Claimant Name on File | | 126493 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,770 | Individual Claimant Name on File | | 103045 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,771 | Individual Claimant Name on File | | 111488 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,772 | Individual Claimant Name on File | | 73635 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,773 | Individual Claimant Name on File | | 623400 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1    Pg 559 of 8495

Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 3,774 | Individual Claimant Name on File | | 6071 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,775 | Individual Claimant Name on File | | 61330 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,776 | Individual Claimant Name on File | | 135340 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,777 | Individual Claimant Name on File | | 94338 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,778 | Individual Claimant Name on File | | 72891 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,779 | Individual Claimant Name on File | | 72715 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,780 | Individual Claimant Name on File | | 106800 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 560 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,781 | Individual Claimant Name on File | | 56396 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,782 | Individual Claimant Name on File | | 69790 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,783 | Individual Claimant Name on File | | 82651 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,784 | Individual Claimant Name on File | | 61922 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,785 | Individual Claimant Name on File | | 133637 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,786 | Individual Claimant Name on File | | 19923 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,787 | Individual Claimant Name on File | | 60349 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 561 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,788 | Individual Claimant Name on File | | 65351 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,789 | Individual Claimant Name on File | | 129089 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,790 | Individual Claimant Name on File | | 130354 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,791 | Individual Claimant Name on File | | 29822 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,792 | Individual Claimant Name on File | | 129210 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,793 | Individual Claimant Name on File | | 72541 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,794 | Individual Claimant Name on File | | 128562 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 562 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,795 | Individual Claimant Name on File | | 5954 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,796 | Individual Claimant Name on File | | 617923 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,797 | Individual Claimant Name on File | | 52898 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,798 | Individual Claimant Name on File | | 146884 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,799 | Individual Claimant Name on File | | 28274 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,800 | Individual Claimant Name on File | | 126458 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,801 | Individual Claimant Name on File | | 35410 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 563 of 8495

Primary a hold co (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,802 | Individual Claimant Name on File | | 34948 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,803 | Individual Claimant Name on File | | 26995 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,804 | Individual Claimant Name on File | | 116152 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,805 | Individual Claimant Name on File | | 21871 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,806 | Individual Claimant Name on File | | 23292 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,807 | Individual Claimant Name on File | | 628521 | Purdue Pharma L.P. | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,808 | Individual Claimant Name on File | | 628522 | Purdue Pharma L.P. | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 564 of 8495

Primary Index Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,809 | Individual Claimant Name on File | | 628519 | Purdue Pharma L.P. | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,810 | Individual Claimant Name on File | | 628520 | Purdue Pharma L.P. | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,811 | Individual Claimant Name on File | | 15090 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,812 | Individual Claimant Name on File | | 86843 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $86,291.00 (U) $86,291.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,813 | Individual Claimant Name on File | | 49104 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,814 | Individual Claimant Name on File | | 66441 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,815 | Individual Claimant Name on File | | 116540 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 565 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,816 | Individual Claimant Name on File | | 126564 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,817 | Individual Claimant Name on File | | 133301 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,818 | Individual Claimant Name on File | | 145970 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,819 | Individual Claimant Name on File | | 46753 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,820 | Individual Claimant Name on File | | 101344 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,821 | Individual Claimant Name on File | | 73298 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,822 | Individual Claimant Name on File | | 113998 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 566 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,823 | Individual Claimant Name on File | | 21712 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,824 | Individual Claimant Name on File | | 34488 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,825 | Individual Claimant Name on File | | 3964 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,826 | Individual Claimant Name on File | | 6307 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,827 | Individual Claimant Name on File | | 62999 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,828 | Individual Claimant Name on File | | 109147 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,829 | Individual Claimant Name on File | | 101312 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 567 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,830 | Individual Claimant Name on File | | 108499 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,831 | Individual Claimant Name on File | | 616157 | Purdue Pharma L.P. | 08/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,832 | Individual Claimant Name on File | | 126476 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$43,911.96 (U)<br>$43,911.96 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,833 | Individual Claimant Name on File | | 15819 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$43,680.00 (U)<br>$43,680.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,834 | Individual Claimant Name on File | | 60792 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,835 | Individual Claimant Name on File | | 34304 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,836 | Individual Claimant Name on File | | 628323 | Purdue Pharma L.P. | 09/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 568 of 8495

Primary (related) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,837 | Individual Claimant Name on File | | 45862 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,838 | Individual Claimant Name on File | | 61975 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,839 | Individual Claimant Name on File | | 61571 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,840 | Individual Claimant Name on File | | 131768 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,841 | Individual Claimant Name on File | | 65964 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,842 | Individual Claimant Name on File | | 11704 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,843 | Individual Claimant Name on File | | 98674 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 569 of 8495

Primary . . . . (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,844 | Individual Claimant Name on File | | 120933 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,845 | Individual Claimant Name on File | | 35500 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,846 | Individual Claimant Name on File | | 17592 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,847 | Individual Claimant Name on File | | 37094 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,848 | Individual Claimant Name on File | | 617630 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,849 | Individual Claimant Name on File | | 615873 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,850 | Individual Claimant Name on File | | 38918 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 570 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,851 | Individual Claimant Name on File | | 100481 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,852 | Individual Claimant Name on File | | 617564 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,853 | Individual Claimant Name on File | | 614633 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,854 | Individual Claimant Name on File | | 27095 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,855 | Individual Claimant Name on File | | 122765 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,856 | Individual Claimant Name on File | | 71149 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,857 | Individual Claimant Name on File | | 25227 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 571 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,858 | Individual Claimant Name on File | | 93405 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,859 | Individual Claimant Name on File | | 12079 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,860 | Individual Claimant Name on File | | 8187 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,861 | Individual Claimant Name on File | | 12174 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,862 | Individual Claimant Name on File | | 100123 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,863 | Individual Claimant Name on File | | 64317 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,864 | Individual Claimant Name on File | | 138344 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 572 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,865 | Individual Claimant Name on File | | 94887 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,866 | Individual Claimant Name on File | | 82865 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,867 | Individual Claimant Name on File | | 80884 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,868 | Individual Claimant Name on File | | 629815 | Purdue Pharma L.P. | 11/10/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,869 | Individual Claimant Name on File | | 102408 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,870 | Individual Claimant Name on File | | 65850 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,871 | Individual Claimant Name on File | | 65672 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,760,000.00 (U)<br>$4,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 573 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,872 | Individual Claimant Name on File | | 47352 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,873 | Individual Claimant Name on File | | 30336 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,874 | Individual Claimant Name on File | | 123229 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,875 | Individual Claimant Name on File | | 22917 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,876 | Individual Claimant Name on File | | 135588 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,877 | Individual Claimant Name on File | | 20475 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,878 | Individual Claimant Name on File | | 99559 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 574 of 8495

Primrose Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,879 | Individual Claimant Name on File | | 94929 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,880 | Individual Claimant Name on File | | 119999 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,881 | Individual Claimant Name on File | | 90935 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,882 | Individual Claimant Name on File | | 6695 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,883 | Individual Claimant Name on File | | 120972 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,884 | Individual Claimant Name on File | | 14902 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,885 | Individual Claimant Name on File | | 9893 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,600.00 (U)<br>$9,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 575 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,886 | Individual Claimant Name on File | | 111417 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,887 | Individual Claimant Name on File | | 102816 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,888 | Individual Claimant Name on File | | 81469 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,889 | Individual Claimant Name on File | | 12590 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,890 | Individual Claimant Name on File | | 11352 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,891 | Individual Claimant Name on File | | 104524 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,892 | Individual Claimant Name on File | | 615964 | Purdue Pharma L.P. | 09/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 576 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,893 | Individual Claimant Name on File | | 21525 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,894 | Individual Claimant Name on File | | 108391 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,895 | Individual Claimant Name on File | | 78726 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$104,400,000.00 (U)<br>$104,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,896 | Individual Claimant Name on File | | 88875 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$154,000,000.00 (U)<br>$154,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,897 | Individual Claimant Name on File | | 89786 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$314,000,000.00 (U)<br>$314,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,898 | Individual Claimant Name on File | | 103524 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,899 | Individual Claimant Name on File | | 11322 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 577 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,900 | Individual Claimant Name on File | | 99292 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,901 | Individual Claimant Name on File | | 94441 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,902 | Individual Claimant Name on File | | 617257 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,903 | Individual Claimant Name on File | | 47662 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,904 | Individual Claimant Name on File | | 22312 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,905 | Individual Claimant Name on File | | 617256 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,906 | Individual Claimant Name on File | | 26825 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 578 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,907 | Individual Claimant Name on File | | 125395 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,908 | Individual Claimant Name on File | | 124202 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,909 | Individual Claimant Name on File | | 135500 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,910 | Individual Claimant Name on File | | 108672 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,911 | Individual Claimant Name on File | | 130247 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,912 | Individual Claimant Name on File | | 111225 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,260,000.00 (U) $1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,913 | Individual Claimant Name on File | | 26220 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 579 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,914 | Individual Claimant Name on File | | 61288 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,915 | Individual Claimant Name on File | | 137278 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,916 | Individual Claimant Name on File | | 10935 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,917 | Individual Claimant Name on File | | 131102 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,918 | Individual Claimant Name on File | | 2326 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,919 | Individual Claimant Name on File | | 614938 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,920 | Individual Claimant Name on File | | 614981 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 580 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,921 | Individual Claimant Name on File | | 614982 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,922 | Individual Claimant Name on File | | 36251 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,923 | Individual Claimant Name on File | | 617005 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,924 | Individual Claimant Name on File | | 730 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,925 | Individual Claimant Name on File | | 92174 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,926 | Individual Claimant Name on File | | 16395 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$168,000.00 (U)<br>$168,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,927 | Individual Claimant Name on File | | 46488 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 581 of 8495

Primary and affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,928 | Individual Claimant Name on File | | 80022 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,929 | Individual Claimant Name on File | | 125822 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,930 | Individual Claimant Name on File | | 23352 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,931 | Individual Claimant Name on File | | 112056 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,932 | Individual Claimant Name on File | | 62597 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,933 | Individual Claimant Name on File | | 45354 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,934 | Individual Claimant Name on File | | 11859 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 582 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,935 | Individual Claimant Name on File | | 628378 | Purdue Pharma L.P. | 10/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,000,000.00 (U)<br>$61,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,936 | Individual Claimant Name on File | | 66451 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,937 | Individual Claimant Name on File | | 44019 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,938 | Individual Claimant Name on File | | 122252 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,939 | Individual Claimant Name on File | | 47665 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,940 | Individual Claimant Name on File | | 82973 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,941 | Individual Claimant Name on File | | 2186 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,989,000.00 (U)<br>$2,989,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 583 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,942 | Individual Claimant Name on File | | 628724 | Purdue Pharma L.P. | 12/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,943 | Individual Claimant Name on File | | 38476 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,944 | Individual Claimant Name on File | | 42270 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,945 | Individual Claimant Name on File | | 43411 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,946 | Individual Claimant Name on File | | 94670 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,947 | Individual Claimant Name on File | | 36747 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,948 | Individual Claimant Name on File | | 64189 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 584 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,949 | Individual Claimant Name on File | | 122766 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,950 | Individual Claimant Name on File | | 124026 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,951 | Individual Claimant Name on File | | 20701 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,952 | Individual Claimant Name on File | | 6882 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,953 | Individual Claimant Name on File | | 72917 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,954 | Individual Claimant Name on File | | 29630 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,955 | Individual Claimant Name on File | | 11584 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 585 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,956 | Individual Claimant Name on File | | 42820 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,957 | Individual Claimant Name on File | | 72459 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,958 | Individual Claimant Name on File | | 72053 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,959 | Individual Claimant Name on File | | 72063 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,960 | Individual Claimant Name on File | | 41088 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,961 | Individual Claimant Name on File | | 6555 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,962 | Individual Claimant Name on File | | 72094 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 586 of 8495

Primary Insurance Company (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,963 | Individual Claimant Name on File | | 86341 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,964 | Individual Claimant Name on File | | 86007 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,965 | Individual Claimant Name on File | | 110593 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,966 | Individual Claimant Name on File | | 135620 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,967 | Individual Claimant Name on File | | 10196 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,968 | Individual Claimant Name on File | | 31388 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,969 | Individual Claimant Name on File | | 110577 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 587 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,970 | Individual Claimant Name on File | | 89093 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,971 | Individual Claimant Name on File | | 69973 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,750,000.00 (U)<br>$5,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,972 | Individual Claimant Name on File | | 127958 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,000.00 (U)<br>$38,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,973 | Individual Claimant Name on File | | 139162 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (P)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,974 | Individual Claimant Name on File | | 1465 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,975 | Individual Claimant Name on File | | 1446 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,976 | Individual Claimant Name on File | | 72850 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 588 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,977 | Individual Claimant Name on File | | 54621 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,978 | Individual Claimant Name on File | | 99024 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,979 | Individual Claimant Name on File | | 628716 | Purdue Pharma L.P. | 12/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,980 | Individual Claimant Name on File | | 624467 | Purdue Pharma L.P. | 07/25/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,981 | Individual Claimant Name on File | | 616278 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,982 | Individual Claimant Name on File | | 616082 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,983 | Individual Claimant Name on File | | 53965 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 589 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 3,984 Individual Claimant Name on File | | 99343 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,985 Individual Claimant Name on File | | 100402 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,986 Individual Claimant Name on File | | 73470 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,987 Individual Claimant Name on File | | 100892 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,988 Individual Claimant Name on File | | 74512 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,989 Individual Claimant Name on File | | 56935 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,990 Individual Claimant Name on File | | 65319 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 590 of 8495

Primary case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,991 | Individual Claimant Name on File | | 101431 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,992 | Individual Claimant Name on File | | 55232 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,993 | Individual Claimant Name on File | | 134354 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,994 | Individual Claimant Name on File | | 49384 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,995 | Individual Claimant Name on File | | 58836 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,996 | Individual Claimant Name on File | | 61572 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,997 | Individual Claimant Name on File | | 109623 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 591 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 3,998 | Individual Claimant Name on File | | 100128 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 3,999 | Individual Claimant Name on File | | 98964 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,000 | Individual Claimant Name on File | | 91055 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,001 | Individual Claimant Name on File | | 622361 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,002 | Individual Claimant Name on File | | 31148 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,003 | Individual Claimant Name on File | | 5951 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,004 | Individual Claimant Name on File | | 105090 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 592 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,005 | Individual Claimant Name on File | | 37742 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,006 | Individual Claimant Name on File | | 30223 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,007 | Individual Claimant Name on File | | 34523 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,008 | Individual Claimant Name on File | | 95378 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,009 | Individual Claimant Name on File | | 109149 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,010 | Individual Claimant Name on File | | 132661 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,011 | Individual Claimant Name on File | | 102358 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 593 of 8495

Primary and additional debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,012 | Individual Claimant Name on File | | 10263 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,013 | Individual Claimant Name on File | | 11795 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,014 | Individual Claimant Name on File | | 9374 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,015 | Individual Claimant Name on File | | 124478 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,016 | Individual Claimant Name on File | | 75289 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,017 | Individual Claimant Name on File | | 130256 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,018 | Individual Claimant Name on File | | 132712 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 594 of 8495

Primary and DebtorName (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,019 | Individual Claimant Name on File | | 120392 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,020 | Individual Claimant Name on File | | 116426 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,021 | Individual Claimant Name on File | | 2077 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,022 | Individual Claimant Name on File | | 9558 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,023 | Individual Claimant Name on File | | 23567 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,024 | Individual Claimant Name on File | | 29939 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,025 | Individual Claimant Name on File | | 31399 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 595 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,026 | Individual Claimant Name on File | | 109638 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,027 | Individual Claimant Name on File | | 100944 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,028 | Individual Claimant Name on File | | 37007 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,029 | Individual Claimant Name on File | | 53121 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,030 | Individual Claimant Name on File | | 33689 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,031 | Individual Claimant Name on File | | 91233 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,032 | Individual Claimant Name on File | | 138163 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 596 of 8495

Primary in name only (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,033 | Individual Claimant Name on File | | 26490 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,034 | Individual Claimant Name on File | | 27279 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,035 | Individual Claimant Name on File | | 96811 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,036 | Individual Claimant Name on File | | 130653 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,037 | Individual Claimant Name on File | | 46321 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,038 | Individual Claimant Name on File | | 17280 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,039 | Individual Claimant Name on File | | 87376 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,940,000.00 (U)<br>$2,940,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 597 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,040 | Individual Claimant Name on File | | 30638 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,041 | Individual Claimant Name on File | | 55095 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,042 | Individual Claimant Name on File | | 64656 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,043 | Individual Claimant Name on File | | 117550 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,044 | Individual Claimant Name on File | | 13024 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,045 | Individual Claimant Name on File | | 20007 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,046 | Individual Claimant Name on File | | 45756 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 598 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,047 | Individual Claimant Name on File | | 81146 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,048 | Individual Claimant Name on File | | 99650 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,049 | Individual Claimant Name on File | | 45698 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,050 | Individual Claimant Name on File | | 8883 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,051 | Individual Claimant Name on File | | 79902 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,052 | Individual Claimant Name on File | | 46518 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,053 | Individual Claimant Name on File | | 617745 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 599 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,054 | Individual Claimant Name on File | | 10118 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,055 | Individual Claimant Name on File | | 122359 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,056 | Individual Claimant Name on File | | 107571 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,057 | Individual Claimant Name on File | | 102572 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,058 | Individual Claimant Name on File | | 623159 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,059 | Individual Claimant Name on File | | 38680 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,060 | Individual Claimant Name on File | | 58992 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,010,000.00 (U)<br>$10,010,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 600 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,061 Individual Claimant Name on File | | 47669 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,062 Individual Claimant Name on File | | 117433 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,063 Individual Claimant Name on File | | 129030 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,064 Individual Claimant Name on File | | 45807 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,065 Individual Claimant Name on File | | 16980 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,066 Individual Claimant Name on File | | 19576 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,067 Individual Claimant Name on File | | 618238 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 601 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,068 | Individual Claimant Name on File | | 124735 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,069 | Individual Claimant Name on File | | 616202 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,070 | Individual Claimant Name on File | | 614693 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,071 | Individual Claimant Name on File | | 34616 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,072 | Individual Claimant Name on File | | 105159 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,073 | Individual Claimant Name on File | | 91037 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,074 | Individual Claimant Name on File | | 621843 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 602 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,075 | Individual Claimant Name on File | | 622502 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,076 | Individual Claimant Name on File | | 89350 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,077 | Individual Claimant Name on File | | 9703 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$246,000.00 (U)<br>$246,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,078 | Individual Claimant Name on File | | 22314 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,328,000.00 (U)<br>$2,328,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,079 | Individual Claimant Name on File | | 618800 | Purdue Pharma L.P. | 11/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,080 | Individual Claimant Name on File | | 111887 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,081 | Individual Claimant Name on File | | 97306 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 603 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,082 | Individual Claimant Name on File | | 131021 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,083 | Individual Claimant Name on File | | 618191 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,084 | Individual Claimant Name on File | | 100139 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,085 | Individual Claimant Name on File | | 130365 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,086 | Individual Claimant Name on File | | 97626 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,087 | Individual Claimant Name on File | | 72488 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,088 | Individual Claimant Name on File | | 63325 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 604 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,089 | Individual Claimant Name on File | | 61573 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,090 | Individual Claimant Name on File | | 12224 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,560,000.00 (U)<br>$1,560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,091 | Individual Claimant Name on File | | 22695 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,092 | Individual Claimant Name on File | | 112045 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,093 | Individual Claimant Name on File | | 47299 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,094 | Individual Claimant Name on File | | 67867 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,095 | Individual Claimant Name on File | | 53975 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 605 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,096 | Individual Claimant Name on File | | 90145 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,097 | Individual Claimant Name on File | | 102664 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,098 | Individual Claimant Name on File | | 80928 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,099 | Individual Claimant Name on File | | 69438 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,100 | Individual Claimant Name on File | | 622204 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,101 | Individual Claimant Name on File | | 87390 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,102 | Individual Claimant Name on File | | 24834 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 606 of 8495

Primary Name in Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,103 | Individual Claimant Name on File | | 5299 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,104 | Individual Claimant Name on File | | 65698 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,105 | Individual Claimant Name on File | | 134216 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,106 | Individual Claimant Name on File | | 46942 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,107 | Individual Claimant Name on File | | 62986 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,108 | Individual Claimant Name on File | | 79224 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,109 | Individual Claimant Name on File | | 73588 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 607 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,110 | Individual Claimant Name on File | | 6497 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,111 | Individual Claimant Name on File | | 93689 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,445,360.00 (U)<br>$1,445,360.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,112 | Individual Claimant Name on File | | 6435 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,113 | Individual Claimant Name on File | | 47150 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,114 | Individual Claimant Name on File | | 45699 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,115 | Individual Claimant Name on File | | 97610 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,116 | Individual Claimant Name on File | | 629776 | Purdue Pharma L.P. | 09/12/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 608 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,117 | Individual Claimant Name on File | | 8618 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,118 | Individual Claimant Name on File | | 101818 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,119 | Individual Claimant Name on File | | 131589 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,120 | Individual Claimant Name on File | | 82929 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,121 | Individual Claimant Name on File | | 15118 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,122 | Individual Claimant Name on File | | 126919 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,123 | Individual Claimant Name on File | | 134595 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 609 of 8495

Primary ... Paoline ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,124 | Individual Claimant Name on File | | 120494 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $735,000.00 (U) $735,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,125 | Individual Claimant Name on File | | 11317 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,126 | Individual Claimant Name on File | | 34432 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,127 | Individual Claimant Name on File | | 80576 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,128 | Individual Claimant Name on File | | 617962 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,129 | Individual Claimant Name on File | | 622718 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,130 | Individual Claimant Name on File | | 60291 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 610 of 8495

Primary in Banner (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,131 | Individual Claimant Name on File | | 97241 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,132 | Individual Claimant Name on File | | 622845 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,133 | Individual Claimant Name on File | | 21163 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,134 | Individual Claimant Name on File | | 63762 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,135 | Individual Claimant Name on File | | 87577 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,136 | Individual Claimant Name on File | | 1790 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000.00 (U) $3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,137 | Individual Claimant Name on File | | 107431 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 611 of 8495

Primary (...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,138 | Individual Claimant Name on File | | 109518 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,139 | Individual Claimant Name on File | | 617357 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,140 | Individual Claimant Name on File | | 54243 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,141 | Individual Claimant Name on File | | 102389 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,142 | Individual Claimant Name on File | | 131328 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,143 | Individual Claimant Name on File | | 37961 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,144 | Individual Claimant Name on File | | 45700 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 612 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,145 | Individual Claimant Name on File | | 106937 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,146 | Individual Claimant Name on File | | 71067 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,147 | Individual Claimant Name on File | | 15230 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,148 | Individual Claimant Name on File | | 133912 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,149 | Individual Claimant Name on File | | 70651 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,150 | Individual Claimant Name on File | | 96252 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,151 | Individual Claimant Name on File | | 5866 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$580.00 (U)<br>$580.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 613 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,152 | Individual Claimant Name on File | | 106620 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,153 | Individual Claimant Name on File | | 63104 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,154 | Individual Claimant Name on File | | 59851 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,155 | Individual Claimant Name on File | | 59205 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,156 | Individual Claimant Name on File | | 35362 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,157 | Individual Claimant Name on File | | 80555 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,158 | Individual Claimant Name on File | | 98855 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 614 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,159 | Individual Claimant Name on File | | 618257 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,160 | Individual Claimant Name on File | | 21325 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,161 | Individual Claimant Name on File | | 101868 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,162 | Individual Claimant Name on File | | 101947 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,163 | Individual Claimant Name on File | | 131504 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,164 | Individual Claimant Name on File | | 112010 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,165 | Individual Claimant Name on File | | 8814 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 615 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,166 | Individual Claimant Name on File | | 9795 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,167 | Individual Claimant Name on File | | 89355 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,168 | Individual Claimant Name on File | | 12173 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,169 | Individual Claimant Name on File | | 10395 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,170 | Individual Claimant Name on File | | 135631 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,171 | Individual Claimant Name on File | | 126611 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,172 | Individual Claimant Name on File | | 93896 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 616 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,173 | Individual Claimant Name on File | | 101424 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,174 | Individual Claimant Name on File | | 581 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,175 | Individual Claimant Name on File | | 535 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,176 | Individual Claimant Name on File | | 35504 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,177 | Individual Claimant Name on File | | 5596 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,178 | Individual Claimant Name on File | | 137835 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,179 | Individual Claimant Name on File | | 105457 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 617 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,180 | Individual Claimant Name on File | | 105359 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,181 | Individual Claimant Name on File | | 126725 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500,000.00 (U)<br>$4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,182 | Individual Claimant Name on File | | 11866 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,183 | Individual Claimant Name on File | | 64059 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,184 | Individual Claimant Name on File | | 110733 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,185 | Individual Claimant Name on File | | 65703 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,186 | Individual Claimant Name on File | | 55823 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 618 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,187 | Individual Claimant Name on File | | 41483 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,188 | Individual Claimant Name on File | | 42630 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,189 | Individual Claimant Name on File | | 623324 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,190 | Individual Claimant Name on File | | 27170 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,191 | Individual Claimant Name on File | | 30421 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,192 | Individual Claimant Name on File | | 623606 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,193 | Individual Claimant Name on File | | 72075 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 619 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,194 | Individual Claimant Name on File | | 71975 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,195 | Individual Claimant Name on File | | 72594 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,196 | Individual Claimant Name on File | | 35505 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,197 | Individual Claimant Name on File | | 73337 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,198 | Individual Claimant Name on File | | 72124 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,199 | Individual Claimant Name on File | | 58160 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,200 | Individual Claimant Name on File | | 47672 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 620 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,201 | Individual Claimant Name on File | | 134650 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,202 | Individual Claimant Name on File | | 97116 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,203 | Individual Claimant Name on File | | 108287 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,204 | Individual Claimant Name on File | | 72165 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,205 | Individual Claimant Name on File | | 72049 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,206 | Individual Claimant Name on File | | 71981 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,207 | Individual Claimant Name on File | | 86340 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 621 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,208 | Individual Claimant Name on File | | 72417 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,209 | Individual Claimant Name on File | | 71797 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,210 | Individual Claimant Name on File | | 8165 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,211 | Individual Claimant Name on File | | 59528 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,212 | Individual Claimant Name on File | | 80929 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,213 | Individual Claimant Name on File | | 22091 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,214 | Individual Claimant Name on File | | 26650 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 622 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,215 | Individual Claimant Name on File | | 36256 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,216 | Individual Claimant Name on File | | 100012 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,217 | Individual Claimant Name on File | | 47673 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,218 | Individual Claimant Name on File | | 37904 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,219 | Individual Claimant Name on File | | 103715 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,220 | Individual Claimant Name on File | | 617867 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,221 | Individual Claimant Name on File | | 38133 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 623 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,222 | Individual Claimant Name on File | | 100438 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,223 | Individual Claimant Name on File | | 131873 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,224 | Individual Claimant Name on File | | 116172 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,225 | Individual Claimant Name on File | | 130569 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,226 | Individual Claimant Name on File | | 34116 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,227 | Individual Claimant Name on File | | 132486 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,228 | Individual Claimant Name on File | | 101687 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 624 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,229 | Individual Claimant Name on File | | 52611 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,230 | Individual Claimant Name on File | | 98430 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,231 | Individual Claimant Name on File | | 130950 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,232 | Individual Claimant Name on File | | 133584 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,233 | Individual Claimant Name on File | | 30735 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,234 | Individual Claimant Name on File | | 6781 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,235 | Individual Claimant Name on File | | 15414 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 625 of 8495

Primary min... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,236 | Individual Claimant Name on File | | 93222 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,237 | Individual Claimant Name on File | | 118601 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,238 | Individual Claimant Name on File | | 134074 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,239 | Individual Claimant Name on File | | 126658 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,240 | Individual Claimant Name on File | | 127679 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,241 | Individual Claimant Name on File | | 129136 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,242 | Individual Claimant Name on File | | 61979 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 626 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,243 | Individual Claimant Name on File | | 72627 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,244 | Individual Claimant Name on File | | 37033 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,245 | Individual Claimant Name on File | | 98048 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,246 | Individual Claimant Name on File | | 130928 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,247 | Individual Claimant Name on File | | 102014 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,248 | Individual Claimant Name on File | | 72074 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,249 | Individual Claimant Name on File | | 131186 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 627 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,250 | Individual Claimant Name on File | | 128117 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,251 | Individual Claimant Name on File | | 62130 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,252 | Individual Claimant Name on File | | 46307 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,253 | Individual Claimant Name on File | | 97430 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,254 | Individual Claimant Name on File | | 52359 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,255 | Individual Claimant Name on File | | 21314 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,256 | Individual Claimant Name on File | | 131160 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 628 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,257 | Individual Claimant Name on File | | 66218 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,480.00 (U)<br>$1,240,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,258 | Individual Claimant Name on File | | 46966 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,259 | Individual Claimant Name on File | | 53925 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,260 | Individual Claimant Name on File | | 6482 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,261 | Individual Claimant Name on File | | 13096 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,262 | Individual Claimant Name on File | | 618119 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,263 | Individual Claimant Name on File | | 117754 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 629 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,264 | Individual Claimant Name on File | | 80885 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,265 | Individual Claimant Name on File | | 2255 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,266 | Individual Claimant Name on File | | 27228 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,267 | Individual Claimant Name on File | | 68904 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,268 | Individual Claimant Name on File | | 122591 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,269 | Individual Claimant Name on File | | 103235 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,270 | Individual Claimant Name on File | | 126792 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 630 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,271 | Individual Claimant Name on File | | 129647 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,272 | Individual Claimant Name on File | | 122900 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,273 | Individual Claimant Name on File | | 95525 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,274 | Individual Claimant Name on File | | 131767 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,275 | Individual Claimant Name on File | | 34617 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,276 | Individual Claimant Name on File | | 97663 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,277 | Individual Claimant Name on File | | 130871 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 631 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 125132 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 63184 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 54539 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 622875 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 102102 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 131221 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 107877 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Row numbers (leftmost column): 4,278; 4,279; 4,280; 4,281; 4,282; 4,283; 4,284

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 632 of 8495

Primary... ...l... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,285 | Individual Claimant Name on File | | 618075 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,286 | Individual Claimant Name on File | | 72014 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,287 | Individual Claimant Name on File | | 116400 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,288 | Individual Claimant Name on File | | 628594 | Purdue Pharma L.P. | 11/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,289 | Individual Claimant Name on File | | 107065 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,290 | Individual Claimant Name on File | | 34198 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,291 | Individual Claimant Name on File | | 123305 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 633 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,292 | Individual Claimant Name on File | | 30010 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,293 | Individual Claimant Name on File | | 28012 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,294 | Individual Claimant Name on File | | 71695 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,295 | Individual Claimant Name on File | | 71701 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,296 | Individual Claimant Name on File | | 52340 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,297 | Individual Claimant Name on File | | 93673 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,340,000.00 (U)<br>$5,340,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,298 | Individual Claimant Name on File | | 93665 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,340,000.00 (U)<br>$5,340,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 634 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,299 | Individual Claimant Name on File | | 46914 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,300 | Individual Claimant Name on File | | 44937 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,301 | Individual Claimant Name on File | | 67017 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,302 | Individual Claimant Name on File | | 10999 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,303 | Individual Claimant Name on File | | 71976 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,304 | Individual Claimant Name on File | | 109742 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,305 | Individual Claimant Name on File | | 100957 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 635 of 8495

Primary ... Purdue Pharma ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,306 | Individual Claimant Name on File | | 127887 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,356,632.00 (U)<br>$25,356,632.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,307 | Individual Claimant Name on File | | 10058 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,308 | Individual Claimant Name on File | | 3922 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,309 | Individual Claimant Name on File | | 617775 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,310 | Individual Claimant Name on File | | 94876 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,311 | Individual Claimant Name on File | | 57892 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,312 | Individual Claimant Name on File | | 25261 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 636 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,313 | Individual Claimant Name on File | | 23790 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,314 | Individual Claimant Name on File | | 22969 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,315 | Individual Claimant Name on File | | 23395 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $26.00 (U) $26.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,316 | Individual Claimant Name on File | | 73507 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,317 | Individual Claimant Name on File | | 65080 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,318 | Individual Claimant Name on File | | 75220 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,319 | Individual Claimant Name on File | | 107983 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 637 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,320 | Individual Claimant Name on File | | 45440 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,321 | Individual Claimant Name on File | | 35509 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,322 | Individual Claimant Name on File | | 133681 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,323 | Individual Claimant Name on File | | 81471 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,324 | Individual Claimant Name on File | | 104084 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,325 | Individual Claimant Name on File | | 91387 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,326 | Individual Claimant Name on File | | 25741 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 638 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,327 | Individual Claimant Name on File | | 617791 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,328 | Individual Claimant Name on File | | 10022 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,329 | Individual Claimant Name on File | | 9141 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,330 | Individual Claimant Name on File | | 45673 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,331 | Individual Claimant Name on File | | 20319 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,332 | Individual Claimant Name on File | | 6116 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,333 | Individual Claimant Name on File | | 1222 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 639 of 8495

Primary... ...dings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,334 | Individual Claimant Name on File | | 74003 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,335 | Individual Claimant Name on File | | 117643 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,336 | Individual Claimant Name on File | | 1517 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,337 | Individual Claimant Name on File | | 65361 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,338 | Individual Claimant Name on File | | 119822 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,339 | Individual Claimant Name on File | | 478 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,340 | Individual Claimant Name on File | | 61655 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 640 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,341 | Individual Claimant Name on File | | 35981 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,342 | Individual Claimant Name on File | | 128952 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,343 | Individual Claimant Name on File | | 132760 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,344 | Individual Claimant Name on File | | 113377 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,345 | Individual Claimant Name on File | | 130018 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,346 | Individual Claimant Name on File | | 9061 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,347 | Individual Claimant Name on File | | 64508 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 641 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,348 | Individual Claimant Name on File | | 617418 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,349 | Individual Claimant Name on File | | 89358 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,350 | Individual Claimant Name on File | | 109152 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,351 | Individual Claimant Name on File | | 107715 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,352 | Individual Claimant Name on File | | 101499 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,353 | Individual Claimant Name on File | | 95807 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,354 | Individual Claimant Name on File | | 62741 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 642 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,355 | Individual Claimant Name on File | | 38185 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,202,000.00 (U) $1,202,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,356 | Individual Claimant Name on File | | 46181 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,357 | Individual Claimant Name on File | | 105322 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,358 | Individual Claimant Name on File | | 47675 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,359 | Individual Claimant Name on File | | 28108 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,360 | Individual Claimant Name on File | | 129706 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,361 | Individual Claimant Name on File | | 129957 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 643 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,362 | Individual Claimant Name on File | | 108461 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,363 | Individual Claimant Name on File | | 7217 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,364 | Individual Claimant Name on File | | 97472 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,365 | Individual Claimant Name on File | | 37739 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,366 | Individual Claimant Name on File | | 5172 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,001.00 (U)<br>$1,000,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,367 | Individual Claimant Name on File | | 62783 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,368 | Individual Claimant Name on File | | 63712 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 644 of 8495

Primar... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,369 | Individual Claimant Name on File | | 6168 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000,000.00 (U) $1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,370 | Individual Claimant Name on File | | 617247 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,371 | Individual Claimant Name on File | | 11428 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,372 | Individual Claimant Name on File | | 100689 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,373 | Individual Claimant Name on File | | 9802 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,374 | Individual Claimant Name on File | | 5395 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,989,567.55 (U) $4,989,567.55 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,375 | Individual Claimant Name on File | | 55393 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 645 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,376 | Individual Claimant Name on File | | 104851 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,377 | Individual Claimant Name on File | | 5160 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,378 | Individual Claimant Name on File | | 628961 | Purdue Pharma L.P. | 03/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,379 | Individual Claimant Name on File | | 68799 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,380 | Individual Claimant Name on File | | 48961 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$421,000.00 (U)<br>$421,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,381 | Individual Claimant Name on File | | 405 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,382 | Individual Claimant Name on File | | 120014 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 646 of 8495

Primary In re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,383 | Individual Claimant Name on File | | 64840 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,384 | Individual Claimant Name on File | | 68094 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,385 | Individual Claimant Name on File | | 135132 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,386 | Individual Claimant Name on File | | 135956 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,387 | Individual Claimant Name on File | | 132796 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,388 | Individual Claimant Name on File | | 37565 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,389 | Individual Claimant Name on File | | 127915 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 647 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,390 | Individual Claimant Name on File | | 81472 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,391 | Individual Claimant Name on File | | 38187 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,392 | Individual Claimant Name on File | | 58635 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$825,000.00 (U)<br>$825,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,393 | Individual Claimant Name on File | | 72450 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,394 | Individual Claimant Name on File | | 68849 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,395 | Individual Claimant Name on File | | 14963 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,396 | Individual Claimant Name on File | | 124264 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 648 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,397 | Individual Claimant Name on File | | 33815 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,398 | Individual Claimant Name on File | | 64936 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,928,000.00 (U) $2,928,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,399 | Individual Claimant Name on File | | 75520 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,400 | Individual Claimant Name on File | | 88144 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,401 | Individual Claimant Name on File | | 74981 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,402 | Individual Claimant Name on File | | 126894 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,403 | Individual Claimant Name on File | | 41956 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 649 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,404 | Individual Claimant Name on File | | 41415 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,405 | Individual Claimant Name on File | | 49764 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,406 | Individual Claimant Name on File | | 5945 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,407 | Individual Claimant Name on File | | 26697 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,408 | Individual Claimant Name on File | | 30394 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,409 | Individual Claimant Name on File | | 62590 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,410 | Individual Claimant Name on File | | 4658 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 650 of 8495

Primary... ...on L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,411 | Individual Claimant Name on File | | 97572 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,412 | Individual Claimant Name on File | | 146998 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,413 | Individual Claimant Name on File | | 115751 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,414 | Individual Claimant Name on File | | 10019 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,415 | Individual Claimant Name on File | | 115874 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,416 | Individual Claimant Name on File | | 26410 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,417 | Individual Claimant Name on File | | 130326 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 651 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,418 | Individual Claimant Name on File | | 121633 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,814,250.00 (U) $4,814,250.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,419 | Individual Claimant Name on File | | 25816 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,420 | Individual Claimant Name on File | | 9352 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,421 | Individual Claimant Name on File | | 23572 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,422 | Individual Claimant Name on File | | 103378 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,423 | Individual Claimant Name on File | | 128168 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,424 | Individual Claimant Name on File | | 46755 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 652 of 8495

Primary and… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,425 | Individual Claimant Name on File | | 109503 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,426 | Individual Claimant Name on File | | 126206 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,427 | Individual Claimant Name on File | | 126212 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,428 | Individual Claimant Name on File | | 117941 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,429 | Individual Claimant Name on File | | 618683 | Purdue Pharma L.P. | 11/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,430 | Individual Claimant Name on File | | 57343 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,431 | Individual Claimant Name on File | | 127761 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 653 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,432 | Individual Claimant Name on File | | 57341 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,433 | Individual Claimant Name on File | | 127806 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,434 | Individual Claimant Name on File | | 73376 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,435 | Individual Claimant Name on File | | 47677 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,436 | Individual Claimant Name on File | | 80181 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,437 | Individual Claimant Name on File | | 127877 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,438 | Individual Claimant Name on File | | 102016 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 654 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,439 | Individual Claimant Name on File | | 131188 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,440 | Individual Claimant Name on File | | 126757 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,080,000.00 (U)<br>$8,080,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,441 | Individual Claimant Name on File | | 127681 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,442 | Individual Claimant Name on File | | 126885 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,080,000.00 (U)<br>$8,080,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,443 | Individual Claimant Name on File | | 62735 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,444 | Individual Claimant Name on File | | 45703 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,445 | Individual Claimant Name on File | | 127476 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 655 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,446 | Individual Claimant Name on File | | 96028 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,447 | Individual Claimant Name on File | | 63441 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,448 | Individual Claimant Name on File | | 83692 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,449 | Individual Claimant Name on File | | 62581 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,450 | Individual Claimant Name on File | | 37426 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,451 | Individual Claimant Name on File | | 17292 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,452 | Individual Claimant Name on File | | 38117 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 656 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,453 | Individual Claimant Name on File | | 22015 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,454 | Individual Claimant Name on File | | 59308 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,455 | Individual Claimant Name on File | | 115814 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,456 | Individual Claimant Name on File | | 6576 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,457 | Individual Claimant Name on File | | 617102 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,458 | Individual Claimant Name on File | | 62550 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,459 | Individual Claimant Name on File | | 99847 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 657 of 8495

Primed........a........... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,460 | Individual Claimant Name on File | | 622096 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,461 | Individual Claimant Name on File | | 4016 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,462 | Individual Claimant Name on File | | 117480 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,463 | Individual Claimant Name on File | | 66762 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,464 | Individual Claimant Name on File | | 99980 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,465 | Individual Claimant Name on File | | 55545 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,466 | Individual Claimant Name on File | | 98455 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 658 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,467 | Individual Claimant Name on File | | 127037 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000,000.00 (U)<br>$13,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,468 | Individual Claimant Name on File | | 116586 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,469 | Individual Claimant Name on File | | 23764 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,470 | Individual Claimant Name on File | | 14360 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,471 | Individual Claimant Name on File | | 61658 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,472 | Individual Claimant Name on File | | 81474 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,473 | Individual Claimant Name on File | | 125726 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 659 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,474 | Individual Claimant Name on File | | 56403 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,544,000.00 (U) $1,544,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,475 | Individual Claimant Name on File | | 21796 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,476 | Individual Claimant Name on File | | 66458 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,477 | Individual Claimant Name on File | | 65634 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,478 | Individual Claimant Name on File | | 73954 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,479 | Individual Claimant Name on File | | 73903 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,480 | Individual Claimant Name on File | | 37215 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 660 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,481 | Individual Claimant Name on File | | 629484 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,482 | Individual Claimant Name on File | | 5892 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,483 | Individual Claimant Name on File | | 15407 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,484 | Individual Claimant Name on File | | 74758 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,485 | Individual Claimant Name on File | | 11460 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,486 | Individual Claimant Name on File | | 64122 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,487 | Individual Claimant Name on File | | 34336 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 661 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,488 | Individual Claimant Name on File | | 15540 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,202,000.00 (U)<br>$1,202,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,489 | Individual Claimant Name on File | | 126782 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,490 | Individual Claimant Name on File | | 132395 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,491 | Individual Claimant Name on File | | 97035 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,492 | Individual Claimant Name on File | | 131013 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,493 | Individual Claimant Name on File | | 53452 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,494 | Individual Claimant Name on File | | 147671 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 662 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,495 | Individual Claimant Name on File | | 26492 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,496 | Individual Claimant Name on File | | 2228 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,497 | Individual Claimant Name on File | | 90058 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,498 | Individual Claimant Name on File | | 137733 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,499 | Individual Claimant Name on File | | 109112 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,500 | Individual Claimant Name on File | | 136723 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,501 | Individual Claimant Name on File | | 109823 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 663 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,502 | Individual Claimant Name on File | | 89377 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,503 | Individual Claimant Name on File | | 31114 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,504 | Individual Claimant Name on File | | 620155 | Purdue Pharma L.P. | 03/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,505 | Individual Claimant Name on File | | 3603 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,506 | Individual Claimant Name on File | | 26437 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,507 | Individual Claimant Name on File | | 49709 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,508 | Individual Claimant Name on File | | 124398 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document

Schedule I
Pg 664 of 8495

Primary/Affiliate Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,509 | Individual Claimant Name on File | | 134732 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,510 | Individual Claimant Name on File | | 125177 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,511 | Individual Claimant Name on File | | 29738 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,512 | Individual Claimant Name on File | | 62113 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,513 | Individual Claimant Name on File | | 20815 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,514 | Individual Claimant Name on File | | 64053 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,515 | Individual Claimant Name on File | | 74721 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                Pg 665 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,516 | Individual Claimant Name on File | | 80943 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,517 | Individual Claimant Name on File | | 6349 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,518 | Individual Claimant Name on File | | 147188 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,519 | Individual Claimant Name on File | | 126624 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,520 | Individual Claimant Name on File | | 129235 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,521 | Individual Claimant Name on File | | 57736 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,522 | Individual Claimant Name on File | | 619504 | Purdue Pharma L.P. | 02/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 666 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,523 | Individual Claimant Name on File | | 6391 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,524 | Individual Claimant Name on File | | 139431 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,525 | Individual Claimant Name on File | | 89368 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,526 | Individual Claimant Name on File | | 75005 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,527 | Individual Claimant Name on File | | 99943 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,528 | Individual Claimant Name on File | | 94372 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,529 | Individual Claimant Name on File | | 66354 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,360,000.00 (U)<br>$1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 667 of 8495

Primary Case...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,530 | Individual Claimant Name on File | | 82785 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,531 | Individual Claimant Name on File | | 72126 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,532 | Individual Claimant Name on File | | 100717 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,533 | Individual Claimant Name on File | | 618380 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,534 | Individual Claimant Name on File | | 83387 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,535 | Individual Claimant Name on File | | 64452 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,536 | Individual Claimant Name on File | | 35085 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 668 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,537 | Individual Claimant Name on File | | 34159 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,538 | Individual Claimant Name on File | | 68957 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,539 | Individual Claimant Name on File | | 119977 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,540 | Individual Claimant Name on File | | 135853 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,541 | Individual Claimant Name on File | | 72331 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,542 | Individual Claimant Name on File | | 21584 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,543 | Individual Claimant Name on File | | 79258 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 669 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,544 | Individual Claimant Name on File | | 73670 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,545 | Individual Claimant Name on File | | 82912 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,546 | Individual Claimant Name on File | | 12854 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,547 | Individual Claimant Name on File | | 52089 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,548 | Individual Claimant Name on File | | 86337 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,549 | Individual Claimant Name on File | | 86330 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,550 | Individual Claimant Name on File | | 86404 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 670 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,551 | Individual Claimant Name on File | | 110604 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,552 | Individual Claimant Name on File | | 614641 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,553 | Individual Claimant Name on File | | 614676 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,554 | Individual Claimant Name on File | | 19093 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,555 | Individual Claimant Name on File | | 8324 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,556 | Individual Claimant Name on File | | 8326 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,557 | Individual Claimant Name on File | | 622062 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 671 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,558 | Individual Claimant Name on File | | 54141 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,559 | Individual Claimant Name on File | | 123971 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,560 | Individual Claimant Name on File | | 134875 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,561 | Individual Claimant Name on File | | 42316 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,562 | Individual Claimant Name on File | | 106958 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,563 | Individual Claimant Name on File | | 42324 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,564 | Individual Claimant Name on File | | 110729 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 672 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,565 | Individual Claimant Name on File | | 72916 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,566 | Individual Claimant Name on File | | 2126 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,567 | Individual Claimant Name on File | | 80837 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,568 | Individual Claimant Name on File | | 93679 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,569 | Individual Claimant Name on File | | 17687 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,570 | Individual Claimant Name on File | | 15453 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,571 | Individual Claimant Name on File | | 624182 | Purdue Pharma L.P. | 07/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 673 of 8495

Primary... ...tion (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,572 | Individual Claimant Name on File | | 72099 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,573 | Individual Claimant Name on File | | 20783 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,574 | Individual Claimant Name on File | | 133252 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,575 | Individual Claimant Name on File | | 133635 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,576 | Individual Claimant Name on File | | 69984 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,577 | Individual Claimant Name on File | | 100430 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,578 | Individual Claimant Name on File | | 26861 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 674 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,579 | Individual Claimant Name on File | | 119069 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,580 | Individual Claimant Name on File | | 12770 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,581 | Individual Claimant Name on File | | 26541 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,582 | Individual Claimant Name on File | | 3778 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,583 | Individual Claimant Name on File | | 116255 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,584 | Individual Claimant Name on File | | 23468 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,585 | Individual Claimant Name on File | | 20353 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 675 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,586 | Individual Claimant Name on File | | 47679 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,587 | Individual Claimant Name on File | | 25518 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,588 | Individual Claimant Name on File | | 95517 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,589 | Individual Claimant Name on File | | 14964 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,590 | Individual Claimant Name on File | | 114027 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,591 | Individual Claimant Name on File | | 109154 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,592 | Individual Claimant Name on File | | 20937 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 676 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,593 | Individual Claimant Name on File | | 46039 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,594 | Individual Claimant Name on File | | 27645 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,595 | Individual Claimant Name on File | | 81044 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,596 | Individual Claimant Name on File | | 127082 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,597 | Individual Claimant Name on File | | 82417 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,598 | Individual Claimant Name on File | | 72144 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,599 | Individual Claimant Name on File | | 89365 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 677 of 8495

Primary Hutchison-(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,600 | Individual Claimant Name on File | | 29027 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,601 | Individual Claimant Name on File | | 137226 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,602 | Individual Claimant Name on File | | 27569 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,603 | Individual Claimant Name on File | | 73114 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,604 | Individual Claimant Name on File | | 66309 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,605 | Individual Claimant Name on File | | 15794 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,606 | Individual Claimant Name on File | | 58039 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 678 of 8495

Primary in the title (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,607 | Individual Claimant Name on File | | 92137 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,608 | Individual Claimant Name on File | | 53633 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,609 | Individual Claimant Name on File | | 80053 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,610 | Individual Claimant Name on File | | 56419 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,611 | Individual Claimant Name on File | | 57197 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,612 | Individual Claimant Name on File | | 5257 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900.00 (U)<br>$900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,613 | Individual Claimant Name on File | | 4902 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900.00 (U)<br>$900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 679 of 8495

Primary and affiliates (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,614 | Individual Claimant Name on File | | 37248 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,615 | Individual Claimant Name on File | | 80182 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,616 | Individual Claimant Name on File | | 7689 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,617 | Individual Claimant Name on File | | 124203 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,618 | Individual Claimant Name on File | | 129644 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,619 | Individual Claimant Name on File | | 109991 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,620 | Individual Claimant Name on File | | 21434 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 680 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,621 | Individual Claimant Name on File | | 115802 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,622 | Individual Claimant Name on File | | 133862 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,623 | Individual Claimant Name on File | | 133910 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,624 | Individual Claimant Name on File | | 36212 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,625 | Individual Claimant Name on File | | 56622 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,626 | Individual Claimant Name on File | | 65945 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,627 | Individual Claimant Name on File | | 112245 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 681 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,628 | Individual Claimant Name on File | | 1499 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,629 | Individual Claimant Name on File | | 38738 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,630 | Individual Claimant Name on File | | 61982 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,631 | Individual Claimant Name on File | | 28152 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,632 | Individual Claimant Name on File | | 92812 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,633 | Individual Claimant Name on File | | 106634 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,634 | Individual Claimant Name on File | | 97985 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 682 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,635 | Individual Claimant Name on File | | 618398 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,636 | Individual Claimant Name on File | | 82415 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,637 | Individual Claimant Name on File | | 129885 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,638 | Individual Claimant Name on File | | 99709 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,639 | Individual Claimant Name on File | | 36262 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,640 | Individual Claimant Name on File | | 619344 | Purdue Pharma L.P. | 01/07/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,641 | Individual Claimant Name on File | | 618344 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 683 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,642 | Individual Claimant Name on File | | 64544 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,643 | Individual Claimant Name on File | | 75155 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,644 | Individual Claimant Name on File | | 105057 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,645 | Individual Claimant Name on File | | 136400 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,646 | Individual Claimant Name on File | | 82960 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,647 | Individual Claimant Name on File | | 121003 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,648 | Individual Claimant Name on File | | 120967 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 684 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,649 | Individual Claimant Name on File | | 111811 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,650 | Individual Claimant Name on File | | 115900 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,651 | Individual Claimant Name on File | | 114835 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,652 | Individual Claimant Name on File | | 114720 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$72,000.00 (A)<br>$1,848,900.00 (P)<br>$0.00 (U)<br>$1,920,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,653 | Individual Claimant Name on File | | 147782 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$96,000.00 (U)<br>$96,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,654 | Individual Claimant Name on File | | 82970 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$72,000.00 (A)<br>$132,000.00 (P)<br>$0.00 (U)<br>$204,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,655 | Individual Claimant Name on File | | 104597 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 685 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,656 | Individual Claimant Name on File | | 104633 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,657 | Individual Claimant Name on File | | 82859 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$72,000.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$72,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,658 | Individual Claimant Name on File | | 111641 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,659 | Individual Claimant Name on File | | 120457 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,660 | Individual Claimant Name on File | | 119792 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,661 | Individual Claimant Name on File | | 147937 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,662 | Individual Claimant Name on File | | 148079 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,920,900.00 (U)<br>$1,920,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 686 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,663 | Individual Claimant Name on File | | 103779 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $96,000.00 (U) $96,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,664 | Individual Claimant Name on File | | 94454 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,665 | Individual Claimant Name on File | | 89383 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,666 | Individual Claimant Name on File | | 46758 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,667 | Individual Claimant Name on File | | 71018 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,668 | Individual Claimant Name on File | | 4120 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,669 | Individual Claimant Name on File | | 61474 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 687 of 8495

Primal Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,670 | Individual Claimant Name on File | | 36263 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,671 | Individual Claimant Name on File | | 80183 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,672 | Individual Claimant Name on File | | 64740 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,673 | Individual Claimant Name on File | | 38200 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,674 | Individual Claimant Name on File | | 60328 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,675 | Individual Claimant Name on File | | 41591 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,676 | Individual Claimant Name on File | | 43517 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 688 of 8495

Primary maintained order (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,677 | Individual Claimant Name on File | | 61888 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,678 | Individual Claimant Name on File | | 47356 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,679 | Individual Claimant Name on File | | 629482 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,680 | Individual Claimant Name on File | | 129232 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,681 | Individual Claimant Name on File | | 617335 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,682 | Individual Claimant Name on File | | 23474 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,683 | Individual Claimant Name on File | | 60643 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 689 of 8495

Primary analytin analytin(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,684 | Individual Claimant Name on File | | 107320 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,685 | Individual Claimant Name on File | | 1682 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$280,000.00 (U)<br>$280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,686 | Individual Claimant Name on File | | 34810 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,687 | Individual Claimant Name on File | | 34130 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,688 | Individual Claimant Name on File | | 59713 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,689 | Individual Claimant Name on File | | 137219 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,690 | Individual Claimant Name on File | | 133504 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 690 of 8495

Primary… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,691 | Individual Claimant Name on File | | 89343 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,692 | Individual Claimant Name on File | | 6618 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,693 | Individual Claimant Name on File | | 132894 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,694 | Individual Claimant Name on File | | 54061 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,695 | Individual Claimant Name on File | | 43557 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,696 | Individual Claimant Name on File | | 103124 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,697 | Individual Claimant Name on File | | 99942 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 691 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,698 | Individual Claimant Name on File | | 103149 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,699 | Individual Claimant Name on File | | 131687 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,700 | Individual Claimant Name on File | | 117705 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,701 | Individual Claimant Name on File | | 118822 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,702 | Individual Claimant Name on File | | 7885 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,703 | Individual Claimant Name on File | | 62960 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,704 | Individual Claimant Name on File | | 93687 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 692 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,705 | Individual Claimant Name on File | | 145855 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,706 | Individual Claimant Name on File | | 46209 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,707 | Individual Claimant Name on File | | 108965 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,708 | Individual Claimant Name on File | | 27637 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,709 | Individual Claimant Name on File | | 70913 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,710 | Individual Claimant Name on File | | 89036 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,711 | Individual Claimant Name on File | | 71006 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1        Pg 693 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,712 | Individual Claimant Name on File | | 139400 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,713 | Individual Claimant Name on File | | 139599 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,714 | Individual Claimant Name on File | | 46182 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,715 | Individual Claimant Name on File | | 72107 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,716 | Individual Claimant Name on File | | 25807 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,717 | Individual Claimant Name on File | | 15203 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,718 | Individual Claimant Name on File | | 7730 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 694 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,719 | Individual Claimant Name on File | | 33745 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,720 | Individual Claimant Name on File | | 622686 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,721 | Individual Claimant Name on File | | 58991 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,722 | Individual Claimant Name on File | | 614768 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,723 | Individual Claimant Name on File | | 85165 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,724 | Individual Claimant Name on File | | 17163 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,725 | Individual Claimant Name on File | | 6690 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 695 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,726 | Individual Claimant Name on File | | 90775 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,727 | Individual Claimant Name on File | | 117677 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,728 | Individual Claimant Name on File | | 99913 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,729 | Individual Claimant Name on File | | 98613 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,730 | Individual Claimant Name on File | | 133109 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,731 | Individual Claimant Name on File | | 120772 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,732 | Individual Claimant Name on File | | 71081 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 696 of 8495

Primary Joint (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,733 | Individual Claimant Name on File | | 21432 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,734 | Individual Claimant Name on File | | 124851 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,735 | Individual Claimant Name on File | | 80405 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,736 | Individual Claimant Name on File | | 30271 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,737 | Individual Claimant Name on File | | 22313 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,738 | Individual Claimant Name on File | | 11533 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,739 | Individual Claimant Name on File | | 623160 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 697 of 8495

Primary...Holdings...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,740 | Individual Claimant Name on File | | 66215 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,741 | Individual Claimant Name on File | | 42828 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,742 | Individual Claimant Name on File | | 125683 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,743 | Individual Claimant Name on File | | 124991 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,744 | Individual Claimant Name on File | | 62929 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,745 | Individual Claimant Name on File | | 21816 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,746 | Individual Claimant Name on File | | 57846 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 698 of 8495

Primary ... 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,747 | Individual Claimant Name on File | | 5796 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,748 | Individual Claimant Name on File | | 85260 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,749 | Individual Claimant Name on File | | 36045 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,750 | Individual Claimant Name on File | | 20008 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,751 | Individual Claimant Name on File | | 33838 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,752 | Individual Claimant Name on File | | 136471 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,753 | Individual Claimant Name on File | | 42048 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 699 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,754 Individual Claimant Name on File | | 615336 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$325,672.48 (U)<br>$325,672.48 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,755 Individual Claimant Name on File | | 72851 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,756 Individual Claimant Name on File | | 617838 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,757 Individual Claimant Name on File | | 124894 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,758 Individual Claimant Name on File | | 127052 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,759 Individual Claimant Name on File | | 26701 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,760 Individual Claimant Name on File | | 129778 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 700 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,761 | Individual Claimant Name on File | | 66796 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,762 | Individual Claimant Name on File | | 82400 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,763 | Individual Claimant Name on File | | 65159 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,764 | Individual Claimant Name on File | | 134235 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,765 | Individual Claimant Name on File | | 6660 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,766 | Individual Claimant Name on File | | 101938 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,767 | Individual Claimant Name on File | | 131490 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 701 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,768 | Individual Claimant Name on File | | 60540 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,769 | Individual Claimant Name on File | | 37421 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,770 | Individual Claimant Name on File | | 1097 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,771 | Individual Claimant Name on File | | 95548 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,772 | Individual Claimant Name on File | | 45818 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,773 | Individual Claimant Name on File | | 34305 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,774 | Individual Claimant Name on File | | 97180 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 702 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,775 | Individual Claimant Name on File | | 16788 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,776 | Individual Claimant Name on File | | 616878 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,777 | Individual Claimant Name on File | | 616891 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,778 | Individual Claimant Name on File | | 46663 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,779 | Individual Claimant Name on File | | 74230 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,780 | Individual Claimant Name on File | | 17783 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,781 | Individual Claimant Name on File | | 117777 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 703 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,782 | Individual Claimant Name on File | | 629163 | Purdue Pharma L.P. | 07/13/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,783 | Individual Claimant Name on File | | 629164 | Purdue Pharma L.P. | 07/13/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,784 | Individual Claimant Name on File | | 629171 | Purdue Pharma L.P. | 07/13/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,785 | Individual Claimant Name on File | | 629162 | Purdue Pharma L.P. | 07/13/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,786 | Individual Claimant Name on File | | 42943 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,787 | Individual Claimant Name on File | | 49682 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,788 | Individual Claimant Name on File | | 49702 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 704 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,789 | Individual Claimant Name on File | | 21269 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,790 | Individual Claimant Name on File | | 107007 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,791 | Individual Claimant Name on File | | 45930 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,792 | Individual Claimant Name on File | | 30804 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,793 | Individual Claimant Name on File | | 95167 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,794 | Individual Claimant Name on File | | 614457 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,795 | Individual Claimant Name on File | | 36265 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 705 of 8495

Primary Insurance... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,796 | Individual Claimant Name on File | | 30613 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,797 | Individual Claimant Name on File | | 116614 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,798 | Individual Claimant Name on File | | 120289 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,799 | Individual Claimant Name on File | | 62784 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,800 | Individual Claimant Name on File | | 133071 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,801 | Individual Claimant Name on File | | 105459 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,802 | Individual Claimant Name on File | | 617487 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 706 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,803 | Individual Claimant Name on File | | 126221 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,804 | Individual Claimant Name on File | | 78867 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,805 | Individual Claimant Name on File | | 37837 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,806 | Individual Claimant Name on File | | 67844 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,807 | Individual Claimant Name on File | | 122431 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,808 | Individual Claimant Name on File | | 64060 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,809 | Individual Claimant Name on File | | 616624 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1                Pg 707 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,810 | Individual Claimant Name on File | | 21339 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,811 | Individual Claimant Name on File | | 6643 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,812 | Individual Claimant Name on File | | 15007 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,813 | Individual Claimant Name on File | | 45528 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,814 | Individual Claimant Name on File | | 58046 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,815 | Individual Claimant Name on File | | 135296 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,816 | Individual Claimant Name on File | | 621979 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 708 of 8495

Primax and Domain ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,817 | Individual Claimant Name on File | | 10700 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,818 | Individual Claimant Name on File | | 134776 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,819 | Individual Claimant Name on File | | 58028 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,820 | Individual Claimant Name on File | | 46681 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,821 | Individual Claimant Name on File | | 47681 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,822 | Individual Claimant Name on File | | 13125 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,823 | Individual Claimant Name on File | | 134519 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 709 of 8495

Primary title ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,824 | Individual Claimant Name on File | | 34131 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,825 | Individual Claimant Name on File | | 135873 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,826 | Individual Claimant Name on File | | 19102 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,827 | Individual Claimant Name on File | | 52814 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,828 | Individual Claimant Name on File | | 129034 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,829 | Individual Claimant Name on File | | 146082 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$290,000.00 (U)<br>$290,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,830 | Individual Claimant Name on File | | 34145 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 710 of 8495

Primary & Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,831 | Individual Claimant Name on File | | 8289 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,832 | Individual Claimant Name on File | | 112049 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,833 | Individual Claimant Name on File | | 619456 | Purdue Pharma L.P. | 01/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,834 | Individual Claimant Name on File | | 107317 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,835 | Individual Claimant Name on File | | 12669 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$122,000.00 (U)<br>$122,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,836 | Individual Claimant Name on File | | 56229 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,837 | Individual Claimant Name on File | | 30738 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 711 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,838 | Individual Claimant Name on File | | 115700 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,839 | Individual Claimant Name on File | | 61976 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,840 | Individual Claimant Name on File | | 629872 | Purdue Pharma L.P. | 01/28/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,841 | Individual Claimant Name on File | | 617646 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,842 | Individual Claimant Name on File | | 102052 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,843 | Individual Claimant Name on File | | 48734 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,844 | Individual Claimant Name on File | | 100568 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 712 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,845 | Individual Claimant Name on File | | 73411 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,846 | Individual Claimant Name on File | | 72404 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,847 | Individual Claimant Name on File | | 63961 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,848 | Individual Claimant Name on File | | 63873 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,849 | Individual Claimant Name on File | | 621586 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,850 | Individual Claimant Name on File | | 15346 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,851 | Individual Claimant Name on File | | 5148 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                                Pg 713 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,852 | Individual Claimant Name on File | | 87391 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,219,200.00 (U)<br>$1,219,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,853 | Individual Claimant Name on File | | 52358 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,854 | Individual Claimant Name on File | | 37326 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,855 | Individual Claimant Name on File | | 100725 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,856 | Individual Claimant Name on File | | 29868 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,857 | Individual Claimant Name on File | | 64061 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,858 | Individual Claimant Name on File | | 1597 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000,000.00 (U)<br>$300,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 714 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,859 | Individual Claimant Name on File | | 92012 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,860 | Individual Claimant Name on File | | 629439 | Purdue Pharma L.P. | 05/20/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,861 | Individual Claimant Name on File | | 42969 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,862 | Individual Claimant Name on File | | 74064 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,863 | Individual Claimant Name on File | | 55165 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,864 | Individual Claimant Name on File | | 133494 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,865 | Individual Claimant Name on File | | 617511 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 715 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,866 | Individual Claimant Name on File | | 136359 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,867 | Individual Claimant Name on File | | 46647 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,868 | Individual Claimant Name on File | | 99236 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,869 | Individual Claimant Name on File | | 92955 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,870 | Individual Claimant Name on File | | 3857 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,871 | Individual Claimant Name on File | | 37216 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,872 | Individual Claimant Name on File | | 615884 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 716 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,873 | Individual Claimant Name on File | | 614580 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,874 | Individual Claimant Name on File | | 102600 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,875 | Individual Claimant Name on File | | 618364 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,876 | Individual Claimant Name on File | | 621770 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,877 | Individual Claimant Name on File | | 623298 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,878 | Individual Claimant Name on File | | 37038 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,879 | Individual Claimant Name on File | | 623607 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 717 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,880 | Individual Claimant Name on File | | 622990 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,881 | Individual Claimant Name on File | | 621836 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,882 | Individual Claimant Name on File | | 11728 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,883 | Individual Claimant Name on File | | 123189 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,884 | Individual Claimant Name on File | | 30093 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,885 | Individual Claimant Name on File | | 119499 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,886 | Individual Claimant Name on File | | 139397 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 718 of 8495

Primary hain hroc (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,887 | Individual Claimant Name on File | | 16526 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,888 | Individual Claimant Name on File | | 109759 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,889 | Individual Claimant Name on File | | 125692 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,890 | Individual Claimant Name on File | | 146261 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $320,000.00 (U) $320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,891 | Individual Claimant Name on File | | 129886 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,892 | Individual Claimant Name on File | | 97205 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,893 | Individual Claimant Name on File | | 130746 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 719 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,894 | Individual Claimant Name on File | | 15119 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,895 | Individual Claimant Name on File | | 81026 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,896 | Individual Claimant Name on File | | 82575 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,800,000.00 (U)<br>$2,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,897 | Individual Claimant Name on File | | 36046 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,898 | Individual Claimant Name on File | | 103705 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,558,000.00 (U)<br>$3,558,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,899 | Individual Claimant Name on File | | 2514 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,900 | Individual Claimant Name on File | | 97994 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 720 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,901 | Individual Claimant Name on File | | 623128 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,902 | Individual Claimant Name on File | | 621263 | Purdue Pharma L.P. | 05/13/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,903 | Individual Claimant Name on File | | 129320 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,904 | Individual Claimant Name on File | | 123885 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,905 | Individual Claimant Name on File | | 123344 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,906 | Individual Claimant Name on File | | 123356 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,907 | Individual Claimant Name on File | | 98271 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 721 of 8495

Primary Claim Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,908 | Individual Claimant Name on File | | 65355 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,909 | Individual Claimant Name on File | | 83179 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,910 | Individual Claimant Name on File | | 623084 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,911 | Individual Claimant Name on File | | 7048 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,912 | Individual Claimant Name on File | | 119611 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,913 | Individual Claimant Name on File | | 28235 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,914 | Individual Claimant Name on File | | 11327 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 722 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,915 | Individual Claimant Name on File | | 94693 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,916 | Individual Claimant Name on File | | 8992 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,917 | Individual Claimant Name on File | | 1156 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,918 | Individual Claimant Name on File | | 913 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,919 | Individual Claimant Name on File | | 965 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,920 | Individual Claimant Name on File | | 46627 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,921 | Individual Claimant Name on File | | 62224 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 723 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,922 | Individual Claimant Name on File | | 64009 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,923 | Individual Claimant Name on File | | 117780 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,924 | Individual Claimant Name on File | | 129061 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,925 | Individual Claimant Name on File | | 615193 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,926 | Individual Claimant Name on File | | 47180 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,927 | Individual Claimant Name on File | | 89367 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,928 | Individual Claimant Name on File | | 131878 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 724 of 8495

Primary in Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,929 | Individual Claimant Name on File | | 133603 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,930 | Individual Claimant Name on File | | 38047 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,931 | Individual Claimant Name on File | | 117970 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,932 | Individual Claimant Name on File | | 38203 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,120,000.00 (U)<br>$3,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,933 | Individual Claimant Name on File | | 118035 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,934 | Individual Claimant Name on File | | 109688 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,935 | Individual Claimant Name on File | | 91293 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 725 of 8495

Primary Fund L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,936 | Individual Claimant Name on File | | 3765 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,264,000.00 (U) $1,264,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,937 | Individual Claimant Name on File | | 90146 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,938 | Individual Claimant Name on File | | 5544 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,939 | Individual Claimant Name on File | | 65846 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,940 | Individual Claimant Name on File | | 63800 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,941 | Individual Claimant Name on File | | 30805 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,942 | Individual Claimant Name on File | | 27004 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 726 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,943 | Individual Claimant Name on File | | 119940 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,944 | Individual Claimant Name on File | | 47684 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,945 | Individual Claimant Name on File | | 58432 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,946 | Individual Claimant Name on File | | 33924 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,947 | Individual Claimant Name on File | | 131752 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,948 | Individual Claimant Name on File | | 101723 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,949 | Individual Claimant Name on File | | 53048 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 727 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,950 | Individual Claimant Name on File | | 54943 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,951 | Individual Claimant Name on File | | 119634 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,952 | Individual Claimant Name on File | | 3902 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,953 | Individual Claimant Name on File | | 73287 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,954 | Individual Claimant Name on File | | 47101 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,955 | Individual Claimant Name on File | | 102208 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,956 | Individual Claimant Name on File | | 131262 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 728 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,957 | Individual Claimant Name on File | | 15204 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,958 | Individual Claimant Name on File | | 65317 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,959 | Individual Claimant Name on File | | 25063 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,960 | Individual Claimant Name on File | | 35516 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,961 | Individual Claimant Name on File | | 617970 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,962 | Individual Claimant Name on File | | 102173 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,963 | Individual Claimant Name on File | | 49212 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,223,000.00 (U)<br>$1,223,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 729 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 4,964 | Individual Claimant Name on File | | 58070 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,446,000.00 (U)<br>$2,446,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,965 | Individual Claimant Name on File | | 57887 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,446,000.00 (U)<br>$2,446,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,966 | Individual Claimant Name on File | | 110073 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,967 | Individual Claimant Name on File | | 8112 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,968 | Individual Claimant Name on File | | 14387 | Purdue Pharma L.P. | 05/21/2020 | $600,000,000.00 (S)<br>$0.00 (A)<br>$5,400,000,000.00 (P)<br>$0.00 (U)<br>$6,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,969 | Individual Claimant Name on File | | 11496 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,970 | Individual Claimant Name on File | | 124816 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 730 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,971 | Individual Claimant Name on File | | 628256 | Purdue Pharma L.P. | 09/13/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,972 | Individual Claimant Name on File | | 111348 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,973 | Individual Claimant Name on File | | 4182 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,974 | Individual Claimant Name on File | | 10206 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,975 | Individual Claimant Name on File | | 123320 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,976 | Individual Claimant Name on File | | 68110 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,977 | Individual Claimant Name on File | | 3678 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 731 of 8495

Primary in Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,978 | Individual Claimant Name on File | | 106760 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,979 | Individual Claimant Name on File | | 120804 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,980 | Individual Claimant Name on File | | 79901 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,981 | Individual Claimant Name on File | | 35517 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,982 | Individual Claimant Name on File | | 11973 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,983 | Individual Claimant Name on File | | 81074 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,984 | Individual Claimant Name on File | | 70973 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 732 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,985 | Individual Claimant Name on File | | 94391 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,986 | Individual Claimant Name on File | | 74158 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,987 | Individual Claimant Name on File | | 52868 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,988 | Individual Claimant Name on File | | 11056 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$480.00 (U)<br>$480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,989 | Individual Claimant Name on File | | 6113 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,990 | Individual Claimant Name on File | | 89171 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,991 | Individual Claimant Name on File | | 1324 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000,000.00 (U)<br>$24,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 733 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,992 | Individual Claimant Name on File | | 21504 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,993 | Individual Claimant Name on File | | 620373 | Purdue Pharma L.P. | 04/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,994 | Individual Claimant Name on File | | 135780 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,995 | Individual Claimant Name on File | | 70342 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,996 | Individual Claimant Name on File | | 629470 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,997 | Individual Claimant Name on File | | 93704 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,548,000.00 (U)<br>$4,548,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 4,998 | Individual Claimant Name on File | | 113215 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500,000.00 (U)<br>$4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 734 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 4,999 | Individual Claimant Name on File | | 54552 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,000 | Individual Claimant Name on File | | 622853 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,001 | Individual Claimant Name on File | | 5266 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,261,952.00 (U) $9,261,952.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,002 | Individual Claimant Name on File | | 5253 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,261,952.00 (U) $9,261,952.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,003 | Individual Claimant Name on File | | 5791 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,261,952,000.00 (U) $9,261,952,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,004 | Individual Claimant Name on File | | 12668 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,005 | Individual Claimant Name on File | | 30458 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 735 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,006 | Individual Claimant Name on File | | 88053 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,007 | Individual Claimant Name on File | | 131797 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,008 | Individual Claimant Name on File | | 114013 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,009 | Individual Claimant Name on File | | 47686 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,010 | Individual Claimant Name on File | | 64762 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,011 | Individual Claimant Name on File | | 57738 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,012 | Individual Claimant Name on File | | 628266 | Purdue Pharma L.P. | 09/14/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 736 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,013 | Individual Claimant Name on File | | 628269 | Purdue Pharma L.P. | 09/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,014 | Individual Claimant Name on File | | 65719 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,015 | Individual Claimant Name on File | | 59426 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,016 | Individual Claimant Name on File | | 136873 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,017 | Individual Claimant Name on File | | 1663 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,160.00 (U)<br>$4,160.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,018 | Individual Claimant Name on File | | 36268 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,019 | Individual Claimant Name on File | | 34084 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 737 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,020 | Individual Claimant Name on File | | 68840 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,021 | Individual Claimant Name on File | | 24980 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,022 | Individual Claimant Name on File | | 614394 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,023 | Individual Claimant Name on File | | 74384 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,024 | Individual Claimant Name on File | | 108969 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,025 | Individual Claimant Name on File | | 15542 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,026 | Individual Claimant Name on File | | 37306 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 738 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,027 | Individual Claimant Name on File | | 6736 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,028 | Individual Claimant Name on File | | 65533 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,029 | Individual Claimant Name on File | | 24803 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,820,000.00 (U)<br>$1,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,030 | Individual Claimant Name on File | | 14486 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,031 | Individual Claimant Name on File | | 6161 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,032 | Individual Claimant Name on File | | 62569 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,033 | Individual Claimant Name on File | | 114860 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 739 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,034 | Individual Claimant Name on File | | 64445 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,035 | Individual Claimant Name on File | | 73199 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,036 | Individual Claimant Name on File | | 46385 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,037 | Individual Claimant Name on File | | 93621 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,556,000.00 (U) $1,556,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,038 | Individual Claimant Name on File | | 81831 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,039 | Individual Claimant Name on File | | 17629 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,040 | Individual Claimant Name on File | | 69548 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 740 of 8495

Primary and Liability (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,041 | Individual Claimant Name on File | | 21376 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,042 | Individual Claimant Name on File | | 49446 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,043 | Individual Claimant Name on File | | 96013 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,044 | Individual Claimant Name on File | | 136430 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,045 | Individual Claimant Name on File | | 615053 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,046 | Individual Claimant Name on File | | 615056 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,047 | Individual Claimant Name on File | | 108741 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 741 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,048 | Individual Claimant Name on File | | 93140 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,049 | Individual Claimant Name on File | | 1965 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,750,000.00 (U)<br>$2,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,050 | Individual Claimant Name on File | | 125961 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,051 | Individual Claimant Name on File | | 129550 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,052 | Individual Claimant Name on File | | 614591 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,053 | Individual Claimant Name on File | | 101253 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,054 | Individual Claimant Name on File | | 34809 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 742 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,055 | Individual Claimant Name on File | | 124769 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $80,000.00 (U) $80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,056 | Individual Claimant Name on File | | 100247 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,057 | Individual Claimant Name on File | | 25921 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,058 | Individual Claimant Name on File | | 68025 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,059 | Individual Claimant Name on File | | 35342 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,060 | Individual Claimant Name on File | | 5618 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,061 | Individual Claimant Name on File | | 132555 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 743 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,062 | Individual Claimant Name on File | | 134699 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,063 | Individual Claimant Name on File | | 46041 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,064 | Individual Claimant Name on File | | 75492 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,065 | Individual Claimant Name on File | | 102940 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,066 | Individual Claimant Name on File | | 131638 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,067 | Individual Claimant Name on File | | 97254 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,068 | Individual Claimant Name on File | | 39051 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 744 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,069 | Individual Claimant Name on File | | 1744 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,070 | Individual Claimant Name on File | | 7422 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,071 | Individual Claimant Name on File | | 60826 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,072 | Individual Claimant Name on File | | 103982 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,073 | Individual Claimant Name on File | | 46568 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,074 | Individual Claimant Name on File | | 21417 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,075 | Individual Claimant Name on File | | 136651 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 745 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,076 | Individual Claimant Name on File | | 30337 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,077 | Individual Claimant Name on File | | 61662 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,078 | Individual Claimant Name on File | | 28850 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,079 | Individual Claimant Name on File | | 59683 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,080 | Individual Claimant Name on File | | 68348 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,081 | Individual Claimant Name on File | | 68364 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,082 | Individual Claimant Name on File | | 622975 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 746 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,083 | Individual Claimant Name on File | | 26210 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,084 | Individual Claimant Name on File | | 133419 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,085 | Individual Claimant Name on File | | 44847 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,086 | Individual Claimant Name on File | | 111003 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,390,000.00 (U) $3,390,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,087 | Individual Claimant Name on File | | 100831 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,088 | Individual Claimant Name on File | | 53783 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,089 | Individual Claimant Name on File | | 53903 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 747 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,090 | Individual Claimant Name on File | | 621891 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,091 | Individual Claimant Name on File | | 101107 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,092 | Individual Claimant Name on File | | 95504 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,093 | Individual Claimant Name on File | | 52470 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,094 | Individual Claimant Name on File | | 60561 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,095 | Individual Claimant Name on File | | 69987 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,096 | Individual Claimant Name on File | | 36272 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 748 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,097 | Individual Claimant Name on File | | 621073 | Purdue Pharma L.P. | 04/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,098 | Individual Claimant Name on File | | 21202 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,099 | Individual Claimant Name on File | | 29869 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,100 | Individual Claimant Name on File | | 621846 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,101 | Individual Claimant Name on File | | 98397 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,102 | Individual Claimant Name on File | | 622613 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,103 | Individual Claimant Name on File | | 98899 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 749 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,104 | Individual Claimant Name on File | | 132668 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,105 | Individual Claimant Name on File | | 132131 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,106 | Individual Claimant Name on File | | 56240 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,107 | Individual Claimant Name on File | | 125593 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,108 | Individual Claimant Name on File | | 80455 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,109 | Individual Claimant Name on File | | 109159 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,110 | Individual Claimant Name on File | | 34784 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 750 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,111 | Individual Claimant Name on File | | 389 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,112 | Individual Claimant Name on File | | 622111 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,113 | Individual Claimant Name on File | | 33662 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,114 | Individual Claimant Name on File | | 74634 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,115 | Individual Claimant Name on File | | 26700 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,116 | Individual Claimant Name on File | | 10668 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,545.00 (U)<br>$22,545.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,117 | Individual Claimant Name on File | | 36752 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 751 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,118 | Individual Claimant Name on File | | 106334 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,119 | Individual Claimant Name on File | | 615203 | Purdue Pharma Manufacturing L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,120 | Individual Claimant Name on File | | 615381 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,121 | Individual Claimant Name on File | | 616343 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,122 | Individual Claimant Name on File | | 616495 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,123 | Individual Claimant Name on File | | 616159 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,124 | Individual Claimant Name on File | | 120555 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,719,200.00 (U)<br>$1,719,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 752 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 119041 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,729,800.00 (U)<br>$1,729,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 41890 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 9563 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 89370 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 2848 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 72799 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 124983 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Row labels (left column numbers): 5,125 / 5,126 / 5,127 / 5,128 / 5,129 / 5,130 / 5,131

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule I    Pg 753 of 8495    Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,132 | Individual Claimant Name on File | | 101500 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,133 | Individual Claimant Name on File | | 106394 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,134 | Individual Claimant Name on File | | 29721 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,135 | Individual Claimant Name on File | | 80579 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,136 | Individual Claimant Name on File | | 139243 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,137 | Individual Claimant Name on File | | 136562 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,138 | Individual Claimant Name on File | | 105418 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 754 of 8495

Primary Case (19-23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,139 | Individual Claimant Name on File | | 45707 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,140 | Individual Claimant Name on File | | 99055 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,141 | Individual Claimant Name on File | | 618183 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,142 | Individual Claimant Name on File | | 622852 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,143 | Individual Claimant Name on File | | 21006 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,144 | Individual Claimant Name on File | | 59928 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,145 | Individual Claimant Name on File | | 94211 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 755 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,146 | Individual Claimant Name on File | | 111698 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,147 | Individual Claimant Name on File | | 102749 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,148 | Individual Claimant Name on File | | 73338 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,149 | Individual Claimant Name on File | | 56764 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,150 | Individual Claimant Name on File | | 14849 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,151 | Individual Claimant Name on File | | 90679 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,152 | Individual Claimant Name on File | | 146492 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 756 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,153 | Individual Claimant Name on File | | 97268 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,154 | Individual Claimant Name on File | | 1474 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,155 | Individual Claimant Name on File | | 98024 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,156 | Individual Claimant Name on File | | 35347 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,157 | Individual Claimant Name on File | | 7870 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,158 | Individual Claimant Name on File | | 89376 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,159 | Individual Claimant Name on File | | 15544 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 757 of 8495

Primary 4 in 1 Part D (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,160 | Individual Claimant Name on File | | 57999 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,161 | Individual Claimant Name on File | | 108318 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,162 | Individual Claimant Name on File | | 30849 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,163 | Individual Claimant Name on File | | 58184 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,164 | Individual Claimant Name on File | | 111611 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,165 | Individual Claimant Name on File | | 53816 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,166 | Individual Claimant Name on File | | 66907 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 758 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 6755 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 92016 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 622877 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 19710 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 90557 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 58844 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 63693 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 759 of 8495

Primary alias in Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,174 | Individual Claimant Name on File | | 21775 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,175 | Individual Claimant Name on File | | 87354 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,176 | Individual Claimant Name on File | | 73581 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,177 | Individual Claimant Name on File | | 622571 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,178 | Individual Claimant Name on File | | 65172 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,179 | Individual Claimant Name on File | | 69335 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,180 | Individual Claimant Name on File | | 100239 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 760 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,181 | Individual Claimant Name on File | | 17709 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,182 | Individual Claimant Name on File | | 11230 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,183 | Individual Claimant Name on File | | 132023 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,184 | Individual Claimant Name on File | | 95938 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,185 | Individual Claimant Name on File | | 45701 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,186 | Individual Claimant Name on File | | 69417 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,187 | Individual Claimant Name on File | | 134029 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 761 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,188 Individual Claimant Name on File | | 72668 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,189 Individual Claimant Name on File | | 49458 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,190 Individual Claimant Name on File | | 615190 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,191 Individual Claimant Name on File | | 102620 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,192 Individual Claimant Name on File | | 14903 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,193 Individual Claimant Name on File | | 139357 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,194 Individual Claimant Name on File | | 100899 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 762 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,195 | Individual Claimant Name on File | | 52296 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,196 | Individual Claimant Name on File | | 54509 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,197 | Individual Claimant Name on File | | 16334 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,198 | Individual Claimant Name on File | | 28118 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,199 | Individual Claimant Name on File | | 136431 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,200 | Individual Claimant Name on File | | 14997 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,201 | Individual Claimant Name on File | | 45817 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 763 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,202 | Individual Claimant Name on File | | 59740 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,203 | Individual Claimant Name on File | | 70522 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,204 | Individual Claimant Name on File | | 134429 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,205 | Individual Claimant Name on File | | 999 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,206 | Individual Claimant Name on File | | 570 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,207 | Individual Claimant Name on File | | 656 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,208 | Individual Claimant Name on File | | 64552 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 764 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,209 | Individual Claimant Name on File | | 43061 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,210 | Individual Claimant Name on File | | 629754 | Purdue Pharma L.P. | 08/18/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$82,080.00 (U)<br>$82,080.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,211 | Individual Claimant Name on File | | 98414 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,212 | Individual Claimant Name on File | | 122943 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,213 | Individual Claimant Name on File | | 95793 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,214 | Individual Claimant Name on File | | 128302 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,215 | Individual Claimant Name on File | | 12188 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 765 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,216 | Individual Claimant Name on File | | 25024 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,217 | Individual Claimant Name on File | | 29449 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,218 | Individual Claimant Name on File | | 34337 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,219 | Individual Claimant Name on File | | 75011 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,220 | Individual Claimant Name on File | | 23643 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,221 | Individual Claimant Name on File | | 66466 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,330,324.30 (U)<br>$1,330,324.30 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,222 | Individual Claimant Name on File | | 28070 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 766 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,223 | Individual Claimant Name on File | | 16883 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,224 | Individual Claimant Name on File | | 95526 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,225 | Individual Claimant Name on File | | 122901 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,226 | Individual Claimant Name on File | | 129969 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,227 | Individual Claimant Name on File | | 38784 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,228 | Individual Claimant Name on File | | 146995 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,229 | Individual Claimant Name on File | | 38329 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 767 of 8495

Primary... ...in Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,230 | Individual Claimant Name on File | | 9576 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,231 | Individual Claimant Name on File | | 46867 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,232 | Individual Claimant Name on File | | 49694 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,233 | Individual Claimant Name on File | | 90150 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,234 | Individual Claimant Name on File | | 107567 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,235 | Individual Claimant Name on File | | 22317 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,236 | Individual Claimant Name on File | | 63343 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 768 of 8495

Primary in multiple ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,237 | Individual Claimant Name on File | | 35521 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,238 | Individual Claimant Name on File | | 67125 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,000.00 (U)<br>$178,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,239 | Individual Claimant Name on File | | 112241 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,240 | Individual Claimant Name on File | | 25177 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,241 | Individual Claimant Name on File | | 97271 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,242 | Individual Claimant Name on File | | 112251 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,243 | Individual Claimant Name on File | | 105175 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 769 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,244 Individual Claimant Name on File | | 8635 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,245 Individual Claimant Name on File | | 110561 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,246 Individual Claimant Name on File | | 110610 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,247 Individual Claimant Name on File | | 110612 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,248 Individual Claimant Name on File | | 110482 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,249 Individual Claimant Name on File | | 93057 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,250 Individual Claimant Name on File | | 86379 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 770 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,251 | Individual Claimant Name on File | | 86338 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,252 | Individual Claimant Name on File | | 86336 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,253 | Individual Claimant Name on File | | 6968 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,254 | Individual Claimant Name on File | | 99481 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,255 | Individual Claimant Name on File | | 122468 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,256 | Individual Claimant Name on File | | 44540 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,257 | Individual Claimant Name on File | | 61664 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1    Pg 771 of 8495
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,258 | Individual Claimant Name on File | | 27168 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,259 | Individual Claimant Name on File | | 52945 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,260 | Individual Claimant Name on File | | 101822 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,261 | Individual Claimant Name on File | | 131474 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,262 | Individual Claimant Name on File | | 19175 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,263 | Individual Claimant Name on File | | 72530 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,264 | Individual Claimant Name on File | | 102961 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 772 of 8495

Primary and In re (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,265 | Individual Claimant Name on File | | 131647 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,266 | Individual Claimant Name on File | | 26735 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,267 | Individual Claimant Name on File | | 107441 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,268 | Individual Claimant Name on File | | 10278 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,269 | Individual Claimant Name on File | | 49206 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $12,029,940.00 (U) $12,029,940.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,270 | Individual Claimant Name on File | | 105025 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,271 | Individual Claimant Name on File | | 117683 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 773 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,272 | Individual Claimant Name on File | | 34909 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,273 | Individual Claimant Name on File | | 103375 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,274 | Individual Claimant Name on File | | 3334 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,275 | Individual Claimant Name on File | | 134939 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,276 | Individual Claimant Name on File | | 617429 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,277 | Individual Claimant Name on File | | 20941 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,278 | Individual Claimant Name on File | | 53981 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 774 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,279 | Individual Claimant Name on File | | 87576 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,280 | Individual Claimant Name on File | | 47357 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,281 | Individual Claimant Name on File | | 2178 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,282 | Individual Claimant Name on File | | 53757 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,283 | Individual Claimant Name on File | | 16375 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,284 | Individual Claimant Name on File | | 629417 | Purdue Pharma L.P. | 04/21/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,285 | Individual Claimant Name on File | | 42493 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 775 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 38083 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 21926 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 136210 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 136458 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 129786 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 139034 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 122861 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Row numbers (leftmost column): 5,286; 5,287; 5,288; 5,289; 5,290; 5,291; 5,292

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 776 of 8495

Primary and... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,293 | Individual Claimant Name on File | | 628313 | Purdue Pharma L.P. | 09/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,294 | Individual Claimant Name on File | | 628317 | Purdue Pharma L.P. | 09/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,295 | Individual Claimant Name on File | | 628322 | Purdue Pharma L.P. | 09/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,296 | Individual Claimant Name on File | | 2432 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,297 | Individual Claimant Name on File | | 3464 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,298 | Individual Claimant Name on File | | 16894 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,299 | Individual Claimant Name on File | | 57323 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 777 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,300 | Individual Claimant Name on File | | 16367 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,301 | Individual Claimant Name on File | | 37714 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$311,500.00 (U)<br>$311,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,302 | Individual Claimant Name on File | | 27558 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,303 | Individual Claimant Name on File | | 108001 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,304 | Individual Claimant Name on File | | 69704 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,305 | Individual Claimant Name on File | | 629494 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,306 | Individual Claimant Name on File | | 107693 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 778 of 8495

Primary Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,307 | Individual Claimant Name on File | | 15480 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,308 | Individual Claimant Name on File | | 15930 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,309 | Individual Claimant Name on File | | 11001 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,214,000.00 (U)<br>$1,214,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,310 | Individual Claimant Name on File | | 107973 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,311 | Individual Claimant Name on File | | 58090 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,312 | Individual Claimant Name on File | | 15769 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,313 | Individual Claimant Name on File | | 74739 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 779 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,314 | Individual Claimant Name on File | | 95416 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,315 | Individual Claimant Name on File | | 122877 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,316 | Individual Claimant Name on File | | 113219 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,317 | Individual Claimant Name on File | | 37307 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,318 | Individual Claimant Name on File | | 99695 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,319 | Individual Claimant Name on File | | 128761 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,320 | Individual Claimant Name on File | | 20798 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 780 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,321 | Individual Claimant Name on File | | 103938 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,322 | Individual Claimant Name on File | | 62443 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,323 | Individual Claimant Name on File | | 69970 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,324 | Individual Claimant Name on File | | 126327 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,325 | Individual Claimant Name on File | | 135656 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,326 | Individual Claimant Name on File | | 45708 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,327 | Individual Claimant Name on File | | 136270 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 781 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,328 Individual Claimant Name on File | | 30052 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,329 Individual Claimant Name on File | | 74687 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,330 Individual Claimant Name on File | | 16643 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,331 Individual Claimant Name on File | | 8192 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,332 Individual Claimant Name on File | | 125853 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,333 Individual Claimant Name on File | | 36274 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,334 Individual Claimant Name on File | | 43341 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 782 of 8495

Primary and Names (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,335 | Individual Claimant Name on File | | 119297 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,336 | Individual Claimant Name on File | | 61890 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,337 | Individual Claimant Name on File | | 136126 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,338 | Individual Claimant Name on File | | 93681 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,339 | Individual Claimant Name on File | | 7700 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,340 | Individual Claimant Name on File | | 622215 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,341 | Individual Claimant Name on File | | 621748 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 783 of 8495

Primary in In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,342 | Individual Claimant Name on File | | 109783 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,343 | Individual Claimant Name on File | | 2999 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,344 | Individual Claimant Name on File | | 135875 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,345 | Individual Claimant Name on File | | 131603 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,346 | Individual Claimant Name on File | | 621966 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,347 | Individual Claimant Name on File | | 36275 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,348 | Individual Claimant Name on File | | 62172 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 784 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,349 | Individual Claimant Name on File | | 107924 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,350 | Individual Claimant Name on File | | 133031 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,351 | Individual Claimant Name on File | | 107791 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,352 | Individual Claimant Name on File | | 80431 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,353 | Individual Claimant Name on File | | 102758 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,354 | Individual Claimant Name on File | | 35314 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,355 | Individual Claimant Name on File | | 63962 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 785 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,356 | Individual Claimant Name on File | | 46285 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,357 | Individual Claimant Name on File | | 137172 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,358 | Individual Claimant Name on File | | 65097 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,359 | Individual Claimant Name on File | | 135609 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,360 | Individual Claimant Name on File | | 126200 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,361 | Individual Claimant Name on File | | 591 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,362 | Individual Claimant Name on File | | 10099 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 786 of 8495

Primary or [...] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,363 | Individual Claimant Name on File | | 88432 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,364 | Individual Claimant Name on File | | 112145 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,365 | Individual Claimant Name on File | | 33707 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,366 | Individual Claimant Name on File | | 60502 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,367 | Individual Claimant Name on File | | 37139 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,368 | Individual Claimant Name on File | | 47698 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,369 | Individual Claimant Name on File | | 134422 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 787 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,370 | Individual Claimant Name on File | | 17374 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,371 | Individual Claimant Name on File | | 97197 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,372 | Individual Claimant Name on File | | 63963 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,373 | Individual Claimant Name on File | | 98623 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,374 | Individual Claimant Name on File | | 80999 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,375 | Individual Claimant Name on File | | 118896 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,376 | Individual Claimant Name on File | | 103430 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 788 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,377 | Individual Claimant Name on File | | 62734 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,378 | Individual Claimant Name on File | | 107114 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,379 | Individual Claimant Name on File | | 63562 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,380 | Individual Claimant Name on File | | 34953 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,381 | Individual Claimant Name on File | | 125782 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,382 | Individual Claimant Name on File | | 618305 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,383 | Individual Claimant Name on File | | 74347 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 789 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,384 | Individual Claimant Name on File | | 3721 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,385 | Individual Claimant Name on File | | 130126 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,386 | Individual Claimant Name on File | | 134438 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,387 | Individual Claimant Name on File | | 135182 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,388 | Individual Claimant Name on File | | 94034 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,389 | Individual Claimant Name on File | | 53835 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,390 | Individual Claimant Name on File | | 102080 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 790 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,391 | Individual Claimant Name on File | | 53834 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,392 | Individual Claimant Name on File | | 108066 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,393 | Individual Claimant Name on File | | 22323 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,394 | Individual Claimant Name on File | | 60318 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,395 | Individual Claimant Name on File | | 34524 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,396 | Individual Claimant Name on File | | 108037 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,397 | Individual Claimant Name on File | | 15234 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 791 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,398 | Individual Claimant Name on File | | 17255 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $294,000.00 (U) $294,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,399 | Individual Claimant Name on File | | 122341 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,400 | Individual Claimant Name on File | | 102879 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,401 | Individual Claimant Name on File | | 59206 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,402 | Individual Claimant Name on File | | 57295 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,403 | Individual Claimant Name on File | | 663 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,404 | Individual Claimant Name on File | | 3418 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 792 of 8495

Primary and related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,405 | Individual Claimant Name on File | | 128720 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,406 | Individual Claimant Name on File | | 59195 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,407 | Individual Claimant Name on File | | 97012 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,408 | Individual Claimant Name on File | | 130710 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,409 | Individual Claimant Name on File | | 15059 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,410 | Individual Claimant Name on File | | 26494 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,411 | Individual Claimant Name on File | | 100321 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 793 of 8495

Primary debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,412 | Individual Claimant Name on File | | 122593 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,413 | Individual Claimant Name on File | | 102780 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,414 | Individual Claimant Name on File | | 2624 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,415 | Individual Claimant Name on File | | 14941 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,416 | Individual Claimant Name on File | | 46042 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,417 | Individual Claimant Name on File | | 63836 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,418 | Individual Claimant Name on File | | 38416 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 794 of 8495

Primary...Purdue Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,419 | Individual Claimant Name on File | | 98844 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,420 | Individual Claimant Name on File | | 61438 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,421 | Individual Claimant Name on File | | 61665 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,422 | Individual Claimant Name on File | | 107925 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,423 | Individual Claimant Name on File | | 101979 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,424 | Individual Claimant Name on File | | 131547 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,425 | Individual Claimant Name on File | | 63465 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 795 of 8495

Primary at al Mountain... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,426 | Individual Claimant Name on File | | 146766 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $18,000,000.00 (U) $18,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,427 | Individual Claimant Name on File | | 146239 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,428 | Individual Claimant Name on File | | 93313 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,429 | Individual Claimant Name on File | | 36754 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,430 | Individual Claimant Name on File | | 36278 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,431 | Individual Claimant Name on File | | 146991 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,432 | Individual Claimant Name on File | | 21595 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary and allied claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 796 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,433 | Individual Claimant Name on File | | 74238 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,434 | Individual Claimant Name on File | | 69466 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,435 | Individual Claimant Name on File | | 15402 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,436 | Individual Claimant Name on File | | 104733 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,856,000.00 (U)<br>$5,856,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,437 | Individual Claimant Name on File | | 618512 | Purdue Pharma L.P. | 10/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,438 | Individual Claimant Name on File | | 2286 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,439 | Individual Claimant Name on File | | 105460 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 797 of 8495

Primary Name Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,440 | Individual Claimant Name on File | | 90686 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,441 | Individual Claimant Name on File | | 47359 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,442 | Individual Claimant Name on File | | 20366 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,443 | Individual Claimant Name on File | | 622043 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,444 | Individual Claimant Name on File | | 12415 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $860,000.00 (U) $860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,445 | Individual Claimant Name on File | | 122519 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,446 | Individual Claimant Name on File | | 72567 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 798 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,447 | Individual Claimant Name on File | | 99658 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,448 | Individual Claimant Name on File | | 47124 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,449 | Individual Claimant Name on File | | 65859 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,450 | Individual Claimant Name on File | | 47701 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,451 | Individual Claimant Name on File | | 109997 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,452 | Individual Claimant Name on File | | 29534 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,453 | Individual Claimant Name on File | | 46863 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 799 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,454 | Individual Claimant Name on File | | 27573 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,455 | Individual Claimant Name on File | | 109910 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,456 | Individual Claimant Name on File | | 35525 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,457 | Individual Claimant Name on File | | 46759 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,458 | Individual Claimant Name on File | | 19388 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100.00 (U) $100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,459 | Individual Claimant Name on File | | 20477 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,460 | Individual Claimant Name on File | | 2343 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $80,000.00 (U) $80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 800 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,461 | Individual Claimant Name on File | | 127068 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,462 | Individual Claimant Name on File | | 103485 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,463 | Individual Claimant Name on File | | 1283 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $210,000.00 (U) $210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,464 | Individual Claimant Name on File | | 41301 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,465 | Individual Claimant Name on File | | 60141 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,466 | Individual Claimant Name on File | | 7211 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,467 | Individual Claimant Name on File | | 74029 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 801 of 8495

Primary in... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,468 | Individual Claimant Name on File | | 34815 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,469 | Individual Claimant Name on File | | 26850 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,470 | Individual Claimant Name on File | | 36279 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,471 | Individual Claimant Name on File | | 100002 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,472 | Individual Claimant Name on File | | 98248 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,473 | Individual Claimant Name on File | | 118450 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$495,000.00 (U)<br>$495,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,474 | Individual Claimant Name on File | | 62886 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 802 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,475 | Individual Claimant Name on File | | 114718 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$645,000.00 (U)<br>$645,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,476 | Individual Claimant Name on File | | 59530 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,477 | Individual Claimant Name on File | | 42695 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,478 | Individual Claimant Name on File | | 53298 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,479 | Individual Claimant Name on File | | 60003 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,480 | Individual Claimant Name on File | | 96729 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,481 | Individual Claimant Name on File | | 115862 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 803 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,482 | Individual Claimant Name on File | | 28266 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,483 | Individual Claimant Name on File | | 63874 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,484 | Individual Claimant Name on File | | 21331 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,485 | Individual Claimant Name on File | | 87394 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,486 | Individual Claimant Name on File | | 80962 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,487 | Individual Claimant Name on File | | 134680 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,488 | Individual Claimant Name on File | | 15481 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 804 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,489 | Individual Claimant Name on File | | 119424 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,490 | Individual Claimant Name on File | | 614829 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,491 | Individual Claimant Name on File | | 94865 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,492 | Individual Claimant Name on File | | 34598 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,493 | Individual Claimant Name on File | | 11692 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,494 | Individual Claimant Name on File | | 97245 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,495 | Individual Claimant Name on File | | 43977 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 805 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,496 | Individual Claimant Name on File | | 103139 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,497 | Individual Claimant Name on File | | 71187 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,498 | Individual Claimant Name on File | | 97048 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,499 | Individual Claimant Name on File | | 98269 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,500 | Individual Claimant Name on File | | 615287 | Purdue Pharma L.P. | 08/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,501 | Individual Claimant Name on File | | 11805 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,367.00 (U) $3,367.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,502 | Individual Claimant Name on File | | 57131 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 806 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,503 | Individual Claimant Name on File | | 617490 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,504 | Individual Claimant Name on File | | 137341 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,505 | Individual Claimant Name on File | | 5855 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,506 | Individual Claimant Name on File | | 107380 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,507 | Individual Claimant Name on File | | 58449 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,508 | Individual Claimant Name on File | | 30806 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,509 | Individual Claimant Name on File | | 33866 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 807 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,510 | Individual Claimant Name on File | | 33858 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,511 | Individual Claimant Name on File | | 38957 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,512 | Individual Claimant Name on File | | 617972 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,513 | Individual Claimant Name on File | | 29769 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,514 | Individual Claimant Name on File | | 27865 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,515 | Individual Claimant Name on File | | 2143 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500.00 (U) $2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,516 | Individual Claimant Name on File | | 46868 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Primary and ... on ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 808 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,517 | Individual Claimant Name on File | | 102701 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,518 | Individual Claimant Name on File | | 131422 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,519 | Individual Claimant Name on File | | 53780 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,520 | Individual Claimant Name on File | | 37041 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,521 | Individual Claimant Name on File | | 56919 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,522 | Individual Claimant Name on File | | 87877 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,512,000.00 (U) $1,512,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,523 | Individual Claimant Name on File | | 115460 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 809 of 8495

Primary number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,524 | Individual Claimant Name on File | | 148232 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,525 | Individual Claimant Name on File | | 17659 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,526 | Individual Claimant Name on File | | 30272 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,527 | Individual Claimant Name on File | | 64175 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,528 | Individual Claimant Name on File | | 22329 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,529 | Individual Claimant Name on File | | 105461 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,530 | Individual Claimant Name on File | | 122979 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 810 of 8495

Primary in Imperial (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,531 | Individual Claimant Name on File | | 20592 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,532 | Individual Claimant Name on File | | 623061 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,533 | Individual Claimant Name on File | | 81834 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,534 | Individual Claimant Name on File | | 47703 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,535 | Individual Claimant Name on File | | 69181 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,536 | Individual Claimant Name on File | | 115779 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,537 | Individual Claimant Name on File | | 97535 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 811 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,538 | Individual Claimant Name on File | | 64292 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,539 | Individual Claimant Name on File | | 7051 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,540 | Individual Claimant Name on File | | 26967 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,541 | Individual Claimant Name on File | | 29143 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,542 | Individual Claimant Name on File | | 66160 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,543 | Individual Claimant Name on File | | 38825 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,544 | Individual Claimant Name on File | | 138261 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 812 of 8495

Primary case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,545 | Individual Claimant Name on File | | 617264 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,546 | Individual Claimant Name on File | | 89228 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,547 | Individual Claimant Name on File | | 146833 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,548 | Individual Claimant Name on File | | 548 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,200.00 (U)<br>$6,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,549 | Individual Claimant Name on File | | 63138 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,550 | Individual Claimant Name on File | | 47102 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,551 | Individual Claimant Name on File | | 8760 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 813 of 8495

Primary… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 115090 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 69588 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 128358 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 4925 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 20593 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 25048 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 29026 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 814 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,559 | Individual Claimant Name on File | | 28943 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,560 | Individual Claimant Name on File | | 28869 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,561 | Individual Claimant Name on File | | 629895 | Purdue Pharma L.P. | 03/07/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,562 | Individual Claimant Name on File | | 22832 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,563 | Individual Claimant Name on File | | 10975 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,564 | Individual Claimant Name on File | | 88560 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,565 | Individual Claimant Name on File | | 86522 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 815 of 8495

Primary in ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,566 | Individual Claimant Name on File | | 85174 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,567 | Individual Claimant Name on File | | 134030 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,568 | Individual Claimant Name on File | | 107809 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,569 | Individual Claimant Name on File | | 135269 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,570 | Individual Claimant Name on File | | 103055 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,571 | Individual Claimant Name on File | | 12201 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,572 | Individual Claimant Name on File | | 46685 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 816 of 8495

Primary name in the caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,573 | Individual Claimant Name on File | | 135899 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,574 | Individual Claimant Name on File | | 134155 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,575 | Individual Claimant Name on File | | 130534 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,576 | Individual Claimant Name on File | | 146114 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,580,000.00 (U)<br>$3,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,577 | Individual Claimant Name on File | | 80527 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,578 | Individual Claimant Name on File | | 119589 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,579 | Individual Claimant Name on File | | 92956 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1      Pg 817 of 8495

Primary and Affiliated ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,580 | Individual Claimant Name on File | | 99402 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,581 | Individual Claimant Name on File | | 46200 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,582 | Individual Claimant Name on File | | 127121 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,583 | Individual Claimant Name on File | | 127313 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,584 | Individual Claimant Name on File | | 147099 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,585 | Individual Claimant Name on File | | 33967 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,586 | Individual Claimant Name on File | | 62489 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 818 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,587 Individual Claimant Name on File | | 16686 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,600,000.00 (U)<br>$600,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,588 Individual Claimant Name on File | | 9936 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,589 Individual Claimant Name on File | | 30094 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,590 Individual Claimant Name on File | | 72801 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,591 Individual Claimant Name on File | | 98774 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,592 Individual Claimant Name on File | | 36282 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,593 Individual Claimant Name on File | | 94487 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 819 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 102145 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 20881 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 3181 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 123172 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 87873 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 95957 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 47058 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 820 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,601 | Individual Claimant Name on File | | 21312 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,602 | Individual Claimant Name on File | | 129949 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,603 | Individual Claimant Name on File | | 62490 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,604 | Individual Claimant Name on File | | 64558 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,605 | Individual Claimant Name on File | | 615064 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,606 | Individual Claimant Name on File | | 108436 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,607 | Individual Claimant Name on File | | 56631 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 821 of 8495

Primary main Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,608 | Individual Claimant Name on File | | 7658 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,609 | Individual Claimant Name on File | | 35529 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,610 | Individual Claimant Name on File | | 108034 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,611 | Individual Claimant Name on File | | 55567 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,612 | Individual Claimant Name on File | | 136705 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,613 | Individual Claimant Name on File | | 72246 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,614 | Individual Claimant Name on File | | 79385 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 822 of 8495

Primary Case In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,615 | Individual Claimant Name on File | | 101807 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,616 | Individual Claimant Name on File | | 2369 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,617 | Individual Claimant Name on File | | 127666 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,618 | Individual Claimant Name on File | | 62808 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,619 | Individual Claimant Name on File | | 95992 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,620 | Individual Claimant Name on File | | 52884 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,621 | Individual Claimant Name on File | | 5152 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 823 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,622 | Individual Claimant Name on File | | 616553 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$765,000.00 (U)<br>$765,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,623 | Individual Claimant Name on File | | 61667 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,624 | Individual Claimant Name on File | | 8721 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,625 | Individual Claimant Name on File | | 49935 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,626 | Individual Claimant Name on File | | 65538 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,627 | Individual Claimant Name on File | | 28457 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,111.00 (U)<br>$1,111.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,628 | Individual Claimant Name on File | | 62945 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 824 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,629 Individual Claimant Name on File | | 16083 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,500.00 (U) $3,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,630 Individual Claimant Name on File | | 29615 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,631 Individual Claimant Name on File | | 60644 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,632 Individual Claimant Name on File | | 131832 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,633 Individual Claimant Name on File | | 62633 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,634 Individual Claimant Name on File | | 54096 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,635 Individual Claimant Name on File | | 20991 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 825 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,636 | Individual Claimant Name on File | | 11207 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,228,000.00 (U)<br>$1,228,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,637 | Individual Claimant Name on File | | 21289 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,638 | Individual Claimant Name on File | | 10104 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,639 | Individual Claimant Name on File | | 22034 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,640 | Individual Claimant Name on File | | 6549 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,641 | Individual Claimant Name on File | | 3896 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,642 | Individual Claimant Name on File | | 7244 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 826 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,643 | Individual Claimant Name on File | | 10109 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,644 | Individual Claimant Name on File | | 13174 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,645 | Individual Claimant Name on File | | 13178 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,646 | Individual Claimant Name on File | | 146955 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,647 | Individual Claimant Name on File | | 8201 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,648 | Individual Claimant Name on File | | 80589 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,649 | Individual Claimant Name on File | | 102828 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 827 of 8495

Primary Indian Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,650 | Individual Claimant Name on File | | 108716 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,651 | Individual Claimant Name on File | | 45162 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,652 | Individual Claimant Name on File | | 97865 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,653 | Individual Claimant Name on File | | 3072 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,654 | Individual Claimant Name on File | | 3743 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,655 | Individual Claimant Name on File | | 80430 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,656 | Individual Claimant Name on File | | 101768 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 828 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,657 | Individual Claimant Name on File | | 21635 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,658 | Individual Claimant Name on File | | 8086 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,659 | Individual Claimant Name on File | | 89445 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,660 | Individual Claimant Name on File | | 13183 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,661 | Individual Claimant Name on File | | 2910 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,662 | Individual Claimant Name on File | | 99297 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,663 | Individual Claimant Name on File | | 12912 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 829 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,664 | Individual Claimant Name on File | | 45710 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,665 | Individual Claimant Name on File | | 93114 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,666 | Individual Claimant Name on File | | 101242 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,667 | Individual Claimant Name on File | | 20837 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,668 | Individual Claimant Name on File | | 5264 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,669 | Individual Claimant Name on File | | 127453 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,670 | Individual Claimant Name on File | | 35205 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 830 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,671 | Individual Claimant Name on File | | 8519 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,672 | Individual Claimant Name on File | | 9614 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$65,000.00 (U)<br>$65,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,673 | Individual Claimant Name on File | | 45929 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,674 | Individual Claimant Name on File | | 100775 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,675 | Individual Claimant Name on File | | 127490 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,676 | Individual Claimant Name on File | | 127763 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,677 | Individual Claimant Name on File | | 1119 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 831 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,678 | Individual Claimant Name on File | | 94577 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,679 | Individual Claimant Name on File | | 618253 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,680 | Individual Claimant Name on File | | 126515 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,681 | Individual Claimant Name on File | | 63363 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,682 | Individual Claimant Name on File | | 17784 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,788,000.00 (U) $1,788,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,683 | Individual Claimant Name on File | | 31350 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,684 | Individual Claimant Name on File | | 30128 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1    Pg 832 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,685 | Individual Claimant Name on File | | 38399 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,686 | Individual Claimant Name on File | | 628148 | Purdue Pharma L.P. | 09/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,687 | Individual Claimant Name on File | | 628157 | Purdue Pharma L.P. | 09/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,688 | Individual Claimant Name on File | | 618179 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,689 | Individual Claimant Name on File | | 47705 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,690 | Individual Claimant Name on File | | 26871 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,691 | Individual Claimant Name on File | | 37460 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 833 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,692 | Individual Claimant Name on File | | 26156 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,693 | Individual Claimant Name on File | | 23393 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,694 | Individual Claimant Name on File | | 25013 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,695 | Individual Claimant Name on File | | 94616 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,696 | Individual Claimant Name on File | | 10356 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,940,000.00 (U)<br>$1,940,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,697 | Individual Claimant Name on File | | 5154 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,698 | Individual Claimant Name on File | | 70786 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 834 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,699 | Individual Claimant Name on File | | 34433 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,700 | Individual Claimant Name on File | | 60355 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,701 | Individual Claimant Name on File | | 69385 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,702 | Individual Claimant Name on File | | 134188 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,703 | Individual Claimant Name on File | | 115858 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,704 | Individual Claimant Name on File | | 106660 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,705 | Individual Claimant Name on File | | 101504 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule I   Pg 835 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,706 | Individual Claimant Name on File | | 37611 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,707 | Individual Claimant Name on File | | 71416 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,708 | Individual Claimant Name on File | | 62268 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,709 | Individual Claimant Name on File | | 6210 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,710 | Individual Claimant Name on File | | 3860 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,711 | Individual Claimant Name on File | | 615093 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,712 | Individual Claimant Name on File | | 9329 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 836 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,713 | Individual Claimant Name on File | | 67402 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,714 | Individual Claimant Name on File | | 73288 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,715 | Individual Claimant Name on File | | 146632 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,716 | Individual Claimant Name on File | | 62650 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,717 | Individual Claimant Name on File | | 20594 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,718 | Individual Claimant Name on File | | 19683 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,719 | Individual Claimant Name on File | | 31288 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 837 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,720 | Individual Claimant Name on File | | 90155 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,721 | Individual Claimant Name on File | | 20215 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,722 | Individual Claimant Name on File | | 17460 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,723 | Individual Claimant Name on File | | 629071 | Purdue Pharma L.P. | 05/02/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,724 | Individual Claimant Name on File | | 12603 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,725 | Individual Claimant Name on File | | 6440 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$957,000.00 (U)<br>$957,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,726 | Individual Claimant Name on File | | 68726 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 838 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,727 | Individual Claimant Name on File | | 129610 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$337,000.00 (U)<br>$337,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,728 | Individual Claimant Name on File | | 45825 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,729 | Individual Claimant Name on File | | 629466 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,730 | Individual Claimant Name on File | | 129589 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,731 | Individual Claimant Name on File | | 628531 | Purdue Pharma L.P. | 11/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,732 | Individual Claimant Name on File | | 15483 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,733 | Individual Claimant Name on File | | 622962 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 839 of 8495

Primary aim Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,734 | Individual Claimant Name on File | | 46461 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,735 | Individual Claimant Name on File | | 70919 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,736 | Individual Claimant Name on File | | 109734 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,737 | Individual Claimant Name on File | | 57788 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,738 | Individual Claimant Name on File | | 11308 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,739 | Individual Claimant Name on File | | 120395 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,740 | Individual Claimant Name on File | | 25187 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 840 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,741 | Individual Claimant Name on File | | 134953 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,742 | Individual Claimant Name on File | | 86773 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,743 | Individual Claimant Name on File | | 71522 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,744 | Individual Claimant Name on File | | 89542 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,745 | Individual Claimant Name on File | | 53866 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,746 | Individual Claimant Name on File | | 20368 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,747 | Individual Claimant Name on File | | 74015 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 841 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,748 | Individual Claimant Name on File | | 47186 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,749 | Individual Claimant Name on File | | 27507 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,750 | Individual Claimant Name on File | | 64688 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,751 | Individual Claimant Name on File | | 118665 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,752 | Individual Claimant Name on File | | 19580 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,753 | Individual Claimant Name on File | | 37815 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,754 | Individual Claimant Name on File | | 47187 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 842 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,755 | Individual Claimant Name on File | | 19691 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,756 | Individual Claimant Name on File | | 97499 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,757 | Individual Claimant Name on File | | 622985 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,758 | Individual Claimant Name on File | | 82159 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,759 | Individual Claimant Name on File | | 21239 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,760 | Individual Claimant Name on File | | 623389 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,761 | Individual Claimant Name on File | | 46760 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 843 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,762 | Individual Claimant Name on File | | 71311 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,763 | Individual Claimant Name on File | | 42088 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,764 | Individual Claimant Name on File | | 80675 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,765 | Individual Claimant Name on File | | 14905 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,766 | Individual Claimant Name on File | | 67181 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,767 | Individual Claimant Name on File | | 63362 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,768 | Individual Claimant Name on File | | 2110 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 844 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,769 | Individual Claimant Name on File | | 4290 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,770 | Individual Claimant Name on File | | 117482 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,771 | Individual Claimant Name on File | | 102577 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,772 | Individual Claimant Name on File | | 131397 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,773 | Individual Claimant Name on File | | 123619 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,774 | Individual Claimant Name on File | | 134501 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,775 | Individual Claimant Name on File | | 2922 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 845 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,776 | Individual Claimant Name on File | | 627947 | Purdue Pharma L.P. | 08/08/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $35,000.00 (U) $35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,777 | Individual Claimant Name on File | | 67267 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,778 | Individual Claimant Name on File | | 80273 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,779 | Individual Claimant Name on File | | 91275 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,780 | Individual Claimant Name on File | | 19972 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,781 | Individual Claimant Name on File | | 110002 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,782 | Individual Claimant Name on File | | 3457 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 846 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,783 | Individual Claimant Name on File | | 110003 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,784 | Individual Claimant Name on File | | 616984 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,785 | Individual Claimant Name on File | | 43400 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,786 | Individual Claimant Name on File | | 57059 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,787 | Individual Claimant Name on File | | 139437 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,788 | Individual Claimant Name on File | | 135661 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,789 | Individual Claimant Name on File | | 65998 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 847 of 8495

Primary (19-23649) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,790 | Individual Claimant Name on File | | 46569 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,791 | Individual Claimant Name on File | | 25093 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,792 | Individual Claimant Name on File | | 47183 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,793 | Individual Claimant Name on File | | 111367 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,270,000.00 (U) $3,270,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,794 | Individual Claimant Name on File | | 38088 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,795 | Individual Claimant Name on File | | 35178 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,796 | Individual Claimant Name on File | | 621190 | Purdue Pharma L.P. | 05/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 848 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,797 | Individual Claimant Name on File | | 135606 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,798 | Individual Claimant Name on File | | 97995 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,799 | Individual Claimant Name on File | | 623129 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,800 | Individual Claimant Name on File | | 6377 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,214,000.00 (U)<br>$1,214,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,801 | Individual Claimant Name on File | | 121520 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,802 | Individual Claimant Name on File | | 103058 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,803 | Individual Claimant Name on File | | 28400 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 849 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,804 | Individual Claimant Name on File | | 132620 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,805 | Individual Claimant Name on File | | 614538 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,806 | Individual Claimant Name on File | | 6938 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,807 | Individual Claimant Name on File | | 619043 | Purdue Pharma L.P. | 11/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,808 | Individual Claimant Name on File | | 74763 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,809 | Individual Claimant Name on File | | 26638 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,810 | Individual Claimant Name on File | | 129992 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 850 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,811 | Individual Claimant Name on File | | 61331 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,812 | Individual Claimant Name on File | | 616732 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,813 | Individual Claimant Name on File | | 47712 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,814 | Individual Claimant Name on File | | 21177 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,815 | Individual Claimant Name on File | | 132650 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,816 | Individual Claimant Name on File | | 34525 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,817 | Individual Claimant Name on File | | 22023 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 851 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,818 | Individual Claimant Name on File | | 108325 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,819 | Individual Claimant Name on File | | 14203 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,760,000.00 (U)<br>$2,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,820 | Individual Claimant Name on File | | 16358 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,821 | Individual Claimant Name on File | | 28082 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,822 | Individual Claimant Name on File | | 61491 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,823 | Individual Claimant Name on File | | 47713 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,824 | Individual Claimant Name on File | | 123047 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 852 of 8495

Primary case caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,825 | Individual Claimant Name on File | | 20369 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,826 | Individual Claimant Name on File | | 61913 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,827 | Individual Claimant Name on File | | 121078 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,828 | Individual Claimant Name on File | | 126132 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,829 | Individual Claimant Name on File | | 95023 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,830 | Individual Claimant Name on File | | 55826 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,831 | Individual Claimant Name on File | | 145953 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 853 of 8495

Primary DIP... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,832 | Individual Claimant Name on File | | 113887 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,833 | Individual Claimant Name on File | | 33992 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,834 | Individual Claimant Name on File | | 29224 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,835 | Individual Claimant Name on File | | 61235 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,836 | Individual Claimant Name on File | | 43169 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,837 | Individual Claimant Name on File | | 27481 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,838 | Individual Claimant Name on File | | 617577 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 854 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,839 | Individual Claimant Name on File | | 64162 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,840 | Individual Claimant Name on File | | 64011 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,841 | Individual Claimant Name on File | | 6229 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,842 | Individual Claimant Name on File | | 15185 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,843 | Individual Claimant Name on File | | 102195 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,844 | Individual Claimant Name on File | | 63860 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,845 | Individual Claimant Name on File | | 127320 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 855 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,846 | Individual Claimant Name on File | | 36183 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,847 | Individual Claimant Name on File | | 922 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,848 | Individual Claimant Name on File | | 55030 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,849 | Individual Claimant Name on File | | 10946 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,850 | Individual Claimant Name on File | | 80247 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,851 | Individual Claimant Name on File | | 63914 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,852 | Individual Claimant Name on File | | 97950 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 856 of 8495

Primar...an...oc...nt (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,853 | Individual Claimant Name on File | | 683 | Purdue Pharmaceutical Products L.P. | 03/07/2020 | $0.00 (S) $5,500.00 (A) $0.00 (P) $0.00 (U) $5,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,854 | Individual Claimant Name on File | | 27828 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,855 | Individual Claimant Name on File | | 621967 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,856 | Individual Claimant Name on File | | 45561 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,857 | Individual Claimant Name on File | | 146717 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,858 | Individual Claimant Name on File | | 63680 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,859 | Individual Claimant Name on File | | 61138 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 857 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,860 | Individual Claimant Name on File | | 20774 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,861 | Individual Claimant Name on File | | 622758 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,862 | Individual Claimant Name on File | | 102674 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,863 | Individual Claimant Name on File | | 135954 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,864 | Individual Claimant Name on File | | 130390 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,865 | Individual Claimant Name on File | | 136714 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,866 | Individual Claimant Name on File | | 134780 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 858 of 8495

Primary (Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,867 | Individual Claimant Name on File | | 56237 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,868 | Individual Claimant Name on File | | 98976 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,869 | Individual Claimant Name on File | | 27444 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,870 | Individual Claimant Name on File | | 53442 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,871 | Individual Claimant Name on File | | 119880 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,872 | Individual Claimant Name on File | | 41400 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,873 | Individual Claimant Name on File | | 41733 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 859 of 8495

Primaril... ...al...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,874 | Individual Claimant Name on File | | 71109 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,875 | Individual Claimant Name on File | | 57914 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,876 | Individual Claimant Name on File | | 55792 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,877 | Individual Claimant Name on File | | 622199 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,878 | Individual Claimant Name on File | | 107439 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,879 | Individual Claimant Name on File | | 36287 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,880 | Individual Claimant Name on File | | 65214 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 860 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,881 | Individual Claimant Name on File | | 88062 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,882 | Individual Claimant Name on File | | 80771 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,883 | Individual Claimant Name on File | | 100082 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,884 | Individual Claimant Name on File | | 102291 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,885 | Individual Claimant Name on File | | 629535 | Purdue Pharma L.P. | 05/16/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,886 | Individual Claimant Name on File | | 49038 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,887 | Individual Claimant Name on File | | 102790 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 861 of 8495

Primarum Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,888 | Individual Claimant Name on File | | 131446 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,889 | Individual Claimant Name on File | | 37374 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,890 | Individual Claimant Name on File | | 45371 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,891 | Individual Claimant Name on File | | 12821 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,892 | Individual Claimant Name on File | | 52412 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,893 | Individual Claimant Name on File | | 37867 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,894 | Individual Claimant Name on File | | 72704 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 862 of 8495

Primary Jointly Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,895 | Individual Claimant Name on File | | 68077 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,000.00 (U)<br>$44,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,896 | Individual Claimant Name on File | | 87862 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,897 | Individual Claimant Name on File | | 106306 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,898 | Individual Claimant Name on File | | 116093 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,899 | Individual Claimant Name on File | | 20571 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,900 | Individual Claimant Name on File | | 103536 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,901 | Individual Claimant Name on File | | 31363 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 863 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,902 | Individual Claimant Name on File | | 647 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,903 | Individual Claimant Name on File | | 100964 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,904 | Individual Claimant Name on File | | 629984 | Purdue Pharma L.P. | 06/21/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,905 | Individual Claimant Name on File | | 65568 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,906 | Individual Claimant Name on File | | 49388 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,907 | Individual Claimant Name on File | | 115264 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,908 | Individual Claimant Name on File | | 10030 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule I    Pg 864 of 8495

Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,909 | Individual Claimant Name on File | | 128773 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,910 | Individual Claimant Name on File | | 104154 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,911 | Individual Claimant Name on File | | 61577 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,912 | Individual Claimant Name on File | | 132117 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,913 | Individual Claimant Name on File | | 24971 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,914 | Individual Claimant Name on File | | 61673 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,915 | Individual Claimant Name on File | | 123087 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 865 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,916 | Individual Claimant Name on File | | 122286 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,917 | Individual Claimant Name on File | | 35120 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,918 | Individual Claimant Name on File | | 65733 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,919 | Individual Claimant Name on File | | 1853 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,920 | Individual Claimant Name on File | | 71676 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,921 | Individual Claimant Name on File | | 102520 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,922 | Individual Claimant Name on File | | 131377 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 866 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,923 | Individual Claimant Name on File | | 37929 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,924 | Individual Claimant Name on File | | 42827 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,925 | Individual Claimant Name on File | | 25084 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,926 | Individual Claimant Name on File | | 2488 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,927 | Individual Claimant Name on File | | 124051 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,928 | Individual Claimant Name on File | | 94503 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,929 | Individual Claimant Name on File | | 102423 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 867 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,930 | Individual Claimant Name on File | | 622869 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,931 | Individual Claimant Name on File | | 53324 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,932 | Individual Claimant Name on File | | 65693 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,933 | Individual Claimant Name on File | | 2305 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,934 | Individual Claimant Name on File | | 54084 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,935 | Individual Claimant Name on File | | 15237 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,936 | Individual Claimant Name on File | | 97573 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 868 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,937 | Individual Claimant Name on File | | 623009 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,938 | Individual Claimant Name on File | | 94773 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,939 | Individual Claimant Name on File | | 106710 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,940 | Individual Claimant Name on File | | 80609 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,941 | Individual Claimant Name on File | | 38112 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,942 | Individual Claimant Name on File | | 115780 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,943 | Individual Claimant Name on File | | 82473 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 869 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,944 | Individual Claimant Name on File | | 27019 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,945 | Individual Claimant Name on File | | 2424 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,946 | Individual Claimant Name on File | | 26848 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,947 | Individual Claimant Name on File | | 95642 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,948 | Individual Claimant Name on File | | 124184 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,949 | Individual Claimant Name on File | | 124111 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,950 | Individual Claimant Name on File | | 89899 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 870 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,951 | Individual Claimant Name on File | | 36763 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,952 | Individual Claimant Name on File | | 61917 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,953 | Individual Claimant Name on File | | 6362 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,954 | Individual Claimant Name on File | | 48908 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $280,000.00 (U) $280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,955 | Individual Claimant Name on File | | 115744 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,956 | Individual Claimant Name on File | | 30338 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,957 | Individual Claimant Name on File | | 100715 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 871 of 8495

Primula Phar...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,958 | Individual Claimant Name on File | | 129909 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,959 | Individual Claimant Name on File | | 45759 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,960 | Individual Claimant Name on File | | 46813 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,961 | Individual Claimant Name on File | | 100296 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,962 | Individual Claimant Name on File | | 35534 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,963 | Individual Claimant Name on File | | 46429 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,964 | Individual Claimant Name on File | | 45712 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 872 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,965 | Individual Claimant Name on File | | 103039 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,966 | Individual Claimant Name on File | | 108867 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,967 | Individual Claimant Name on File | | 19903 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,968 | Individual Claimant Name on File | | 21554 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,969 | Individual Claimant Name on File | | 71066 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,970 | Individual Claimant Name on File | | 27497 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,971 | Individual Claimant Name on File | | 100785 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 873 of 8495

Primary in re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 5,972 | Individual Claimant Name on File | | 622866 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,973 | Individual Claimant Name on File | | 618158 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,974 | Individual Claimant Name on File | | 6344 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,975 | Individual Claimant Name on File | | 10341 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,976 | Individual Claimant Name on File | | 67260 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,977 | Individual Claimant Name on File | | 65123 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,978 | Individual Claimant Name on File | | 4326 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$76,000.00 (U)<br>$76,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 874 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,979 | Individual Claimant Name on File | | 4077 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,980 | Individual Claimant Name on File | | 15838 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,981 | Individual Claimant Name on File | | 57156 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,982 | Individual Claimant Name on File | | 11265 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,983 | Individual Claimant Name on File | | 68296 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,984 | Individual Claimant Name on File | | 133113 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,985 | Individual Claimant Name on File | | 7732 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 875 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,986 | Individual Claimant Name on File | | 100498 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,987 | Individual Claimant Name on File | | 128430 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,988 | Individual Claimant Name on File | | 53204 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,989 | Individual Claimant Name on File | | 116363 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,990 | Individual Claimant Name on File | | 19581 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,991 | Individual Claimant Name on File | | 108025 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,992 | Individual Claimant Name on File | | 108337 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1        Pg 876 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 5,993 | Individual Claimant Name on File | | 89429 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,994 | Individual Claimant Name on File | | 125929 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,995 | Individual Claimant Name on File | | 6130 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,996 | Individual Claimant Name on File | | 122959 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,997 | Individual Claimant Name on File | | 95893 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,998 | Individual Claimant Name on File | | 54720 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 5,999 | Individual Claimant Name on File | | 126711 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 877 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,000 | Individual Claimant Name on File | | 28196 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,001 | Individual Claimant Name on File | | 49224 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,002 | Individual Claimant Name on File | | 26876 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,003 | Individual Claimant Name on File | | 4758 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$896,888,888,888.00 (U)<br>$896,888,888,888.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,004 | Individual Claimant Name on File | | 128547 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,005 | Individual Claimant Name on File | | 86580 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,006 | Individual Claimant Name on File | | 89373 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 878 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,007 | Individual Claimant Name on File | | 34491 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,008 | Individual Claimant Name on File | | 20596 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,009 | Individual Claimant Name on File | | 12657 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,860,000.00 (U)<br>$1,860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,010 | Individual Claimant Name on File | | 617650 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,011 | Individual Claimant Name on File | | 139264 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,012 | Individual Claimant Name on File | | 73980 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,013 | Individual Claimant Name on File | | 19252 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 879 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 6,014 | Individual Claimant Name on File | | 98372 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,015 | Individual Claimant Name on File | | 7053 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,016 | Individual Claimant Name on File | | 49466 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $72,000.00 (U) $72,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,017 | Individual Claimant Name on File | | 99918 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,018 | Individual Claimant Name on File | | 90651 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,019 | Individual Claimant Name on File | | 46554 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,020 | Individual Claimant Name on File | | 5243 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500.00 (U) $500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primaia Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 880 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,021 | Individual Claimant Name on File | | 101150 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,022 | Individual Claimant Name on File | | 146813 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,023 | Individual Claimant Name on File | | 146846 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,024 | Individual Claimant Name on File | | 37647 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,025 | Individual Claimant Name on File | | 63774 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,026 | Individual Claimant Name on File | | 8909 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,027 | Individual Claimant Name on File | | 21255 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 881 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,028 | Individual Claimant Name on File | | 132675 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,029 | Individual Claimant Name on File | | 4705 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,030 | Individual Claimant Name on File | | 37948 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,031 | Individual Claimant Name on File | | 74764 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,032 | Individual Claimant Name on File | | 54235 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,033 | Individual Claimant Name on File | | 6366 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,034 | Individual Claimant Name on File | | 49721 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 882 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,035 | Individual Claimant Name on File | | 42062 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,036 | Individual Claimant Name on File | | 7784 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,037 | Individual Claimant Name on File | | 49308 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,038 | Individual Claimant Name on File | | 20799 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,039 | Individual Claimant Name on File | | 89072 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,040 | Individual Claimant Name on File | | 133272 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,041 | Individual Claimant Name on File | | 133392 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 883 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,042 | Individual Claimant Name on File | | 133324 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,043 | Individual Claimant Name on File | | 1315 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,044 | Individual Claimant Name on File | | 55397 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,045 | Individual Claimant Name on File | | 81154 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,046 | Individual Claimant Name on File | | 62970 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,047 | Individual Claimant Name on File | | 47716 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,048 | Individual Claimant Name on File | | 72552 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 884 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,049 | Individual Claimant Name on File | | 91070 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,050 | Individual Claimant Name on File | | 620263 | Purdue Pharma L.P. | 03/23/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,051 | Individual Claimant Name on File | | 71163 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,052 | Individual Claimant Name on File | | 133528 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,053 | Individual Claimant Name on File | | 61892 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,054 | Individual Claimant Name on File | | 59533 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,055 | Individual Claimant Name on File | | 109471 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 885 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 6,056 Individual Claimant Name on File | | 47188 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,057 Individual Claimant Name on File | | 16684 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,058 Individual Claimant Name on File | | 15444 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,059 Individual Claimant Name on File | | 66665 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,060 Individual Claimant Name on File | | 89379 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,061 Individual Claimant Name on File | | 36761 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,062 Individual Claimant Name on File | | 1851 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 886 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,063 | Individual Claimant Name on File | | 109167 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,064 | Individual Claimant Name on File | | 62519 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,065 | Individual Claimant Name on File | | 52672 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,066 | Individual Claimant Name on File | | 41485 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,067 | Individual Claimant Name on File | | 34963 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,068 | Individual Claimant Name on File | | 66080 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,069 | Individual Claimant Name on File | | 47717 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 887 of 8495

Primary...in...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 6,070 | Individual Claimant Name on File | | 74301 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,071 | Individual Claimant Name on File | | 57633 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,072 | Individual Claimant Name on File | | 134207 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,073 | Individual Claimant Name on File | | 53702 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,074 | Individual Claimant Name on File | | 53161 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,075 | Individual Claimant Name on File | | 98688 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,076 | Individual Claimant Name on File | | 62047 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 888 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,077 | Individual Claimant Name on File | | 12194 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,078 | Individual Claimant Name on File | | 134405 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,079 | Individual Claimant Name on File | | 134408 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,080 | Individual Claimant Name on File | | 102402 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,081 | Individual Claimant Name on File | | 81155 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,082 | Individual Claimant Name on File | | 131334 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,083 | Individual Claimant Name on File | | 12642 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000,000.00 (U)<br>$1,100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 889 of 8495

Primary of Paine P.L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,084 | Individual Claimant Name on File | | 11311 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000,000.00 (U) $200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,085 | Individual Claimant Name on File | | 134424 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,086 | Individual Claimant Name on File | | 89392 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,087 | Individual Claimant Name on File | | 1549 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,088 | Individual Claimant Name on File | | 55313 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,089 | Individual Claimant Name on File | | 3817 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,090 | Individual Claimant Name on File | | 47719 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 890 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,091 | Individual Claimant Name on File | | 63305 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,092 | Individual Claimant Name on File | | 37043 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,093 | Individual Claimant Name on File | | 64180 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,094 | Individual Claimant Name on File | | 45882 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,095 | Individual Claimant Name on File | | 20816 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,096 | Individual Claimant Name on File | | 26898 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,097 | Individual Claimant Name on File | | 80075 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 891 of 8495

Primary    (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,098 | Individual Claimant Name on File | | 97352 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,099 | Individual Claimant Name on File | | 4478 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,100 | Individual Claimant Name on File | | 66205 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,101 | Individual Claimant Name on File | | 75139 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,102 | Individual Claimant Name on File | | 87931 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,103 | Individual Claimant Name on File | | 15606 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,104 | Individual Claimant Name on File | | 4419 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 892 of 8495

Primary File… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,105 | Individual Claimant Name on File | | 126025 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,106 | Individual Claimant Name on File | | 21235 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,107 | Individual Claimant Name on File | | 81115 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,108 | Individual Claimant Name on File | | 110814 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,109 | Individual Claimant Name on File | | 30139 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,110 | Individual Claimant Name on File | | 97732 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,111 | Individual Claimant Name on File | | 622371 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 893 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,112 | Individual Claimant Name on File | | 98851 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,113 | Individual Claimant Name on File | | 1962 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,114 | Individual Claimant Name on File | | 118561 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,115 | Individual Claimant Name on File | | 118804 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,116 | Individual Claimant Name on File | | 126869 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,117 | Individual Claimant Name on File | | 70935 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,118 | Individual Claimant Name on File | | 125371 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 894 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,119 | Individual Claimant Name on File | | 96253 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,120 | Individual Claimant Name on File | | 102138 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,121 | Individual Claimant Name on File | | 20685 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,122 | Individual Claimant Name on File | | 725 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$183,960.00 (U)<br>$183,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,123 | Individual Claimant Name on File | | 5367 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,124 | Individual Claimant Name on File | | 117505 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,125 | Individual Claimant Name on File | | 97650 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 895 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,126 | Individual Claimant Name on File | | 91027 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,127 | Individual Claimant Name on File | | 621789 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,128 | Individual Claimant Name on File | | 130868 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,129 | Individual Claimant Name on File | | 102364 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,130 | Individual Claimant Name on File | | 110708 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,505,000.00 (U) $1,505,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,131 | Individual Claimant Name on File | | 111687 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,132 | Individual Claimant Name on File | | 98368 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 896 of 8495

Primary in the matter of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,133 | Individual Claimant Name on File | | 9758 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,134 | Individual Claimant Name on File | | 15033 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,135 | Individual Claimant Name on File | | 62466 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,136 | Individual Claimant Name on File | | 88742 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,137 | Individual Claimant Name on File | | 628176 | Purdue Pharma L.P. | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,138 | Individual Claimant Name on File | | 628178 | Purdue Pharma L.P. | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,139 | Individual Claimant Name on File | | 628183 | Purdue Pharma L.P. | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 897 of 8495

Primary claim document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,140 | Individual Claimant Name on File | | 628186 | Purdue Pharma L.P. | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,141 | Individual Claimant Name on File | | 70055 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,142 | Individual Claimant Name on File | | 119476 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,143 | Individual Claimant Name on File | | 49152 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,144 | Individual Claimant Name on File | | 20015 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,145 | Individual Claimant Name on File | | 119697 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,146 | Individual Claimant Name on File | | 72844 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 898 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,147 | Individual Claimant Name on File | | 65233 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,148 | Individual Claimant Name on File | | 1196 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$51,464.00 (U)<br>$51,464.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,149 | Individual Claimant Name on File | | 618072 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,150 | Individual Claimant Name on File | | 81112 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,151 | Individual Claimant Name on File | | 621658 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,152 | Individual Claimant Name on File | | 1604 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,153 | Individual Claimant Name on File | | 97975 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I          Pg 899 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,154 | Individual Claimant Name on File | | 97169 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,155 | Individual Claimant Name on File | | 83011 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,156 | Individual Claimant Name on File | | 105190 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,157 | Individual Claimant Name on File | | 54476 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,158 | Individual Claimant Name on File | | 618334 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,159 | Individual Claimant Name on File | | 622631 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,160 | Individual Claimant Name on File | | 98853 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 900 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,161 | Individual Claimant Name on File | | 74765 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,162 | Individual Claimant Name on File | | 37159 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,163 | Individual Claimant Name on File | | 4507 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $275,000.00 (U) $275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,164 | Individual Claimant Name on File | | 27231 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,165 | Individual Claimant Name on File | | 623467 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,166 | Individual Claimant Name on File | | 65946 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,167 | Individual Claimant Name on File | | 53928 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 901 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,168 | Individual Claimant Name on File | | 12195 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,030,000.00 (U)<br>$3,030,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,169 | Individual Claimant Name on File | | 628258 | Purdue Pharma L.P. | 09/13/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,170 | Individual Claimant Name on File | | 46762 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,171 | Individual Claimant Name on File | | 22616 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,172 | Individual Claimant Name on File | | 136895 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,173 | Individual Claimant Name on File | | 29337 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,174 | Individual Claimant Name on File | | 8002 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 902 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,175 | Individual Claimant Name on File | | 92922 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,176 | Individual Claimant Name on File | | 133032 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,177 | Individual Claimant Name on File | | 62770 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,178 | Individual Claimant Name on File | | 46570 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,179 | Individual Claimant Name on File | | 105373 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,180 | Individual Claimant Name on File | | 3552 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,181 | Individual Claimant Name on File | | 28054 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 903 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,182 | Individual Claimant Name on File | | 12199 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,183 | Individual Claimant Name on File | | 10953 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,184 | Individual Claimant Name on File | | 81156 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,185 | Individual Claimant Name on File | | 53147 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,186 | Individual Claimant Name on File | | 97859 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,187 | Individual Claimant Name on File | | 103960 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,188 | Individual Claimant Name on File | | 629645 | Purdue Pharma L.P. | 07/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 904 of 8495

Primary ...xxx... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,189 | Individual Claimant Name on File | | 135759 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,190 | Individual Claimant Name on File | | 114676 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,191 | Individual Claimant Name on File | | 122217 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,192 | Individual Claimant Name on File | | 56560 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,193 | Individual Claimant Name on File | | 63631 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,194 | Individual Claimant Name on File | | 106921 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,195 | Individual Claimant Name on File | | 30352 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 905 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,196 | Individual Claimant Name on File | | 74766 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,197 | Individual Claimant Name on File | | 20370 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,198 | Individual Claimant Name on File | | 15545 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,780,000.00 (U)<br>$3,780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,199 | Individual Claimant Name on File | | 118171 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$695,000.00 (U)<br>$695,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,200 | Individual Claimant Name on File | | 35535 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,201 | Individual Claimant Name on File | | 25972 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,202 | Individual Claimant Name on File | | 128263 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 906 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,203 | Individual Claimant Name on File | | 58196 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,050,000,000.00 (U)<br>$500,050,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,204 | Individual Claimant Name on File | | 47723 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,205 | Individual Claimant Name on File | | 66154 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,206 | Individual Claimant Name on File | | 126812 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,207 | Individual Claimant Name on File | | 3180 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,208 | Individual Claimant Name on File | | 30995 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,209 | Individual Claimant Name on File | | 30884 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 907 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,210 | Individual Claimant Name on File | | 64211 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,211 | Individual Claimant Name on File | | 146513 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000,000.00 (U)<br>$250,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,212 | Individual Claimant Name on File | | 7723 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,213 | Individual Claimant Name on File | | 47363 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,214 | Individual Claimant Name on File | | 106549 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,215 | Individual Claimant Name on File | | 35537 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,216 | Individual Claimant Name on File | | 52699 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 908 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,217 | Individual Claimant Name on File | | 12189 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,218 | Individual Claimant Name on File | | 4826 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,219 | Individual Claimant Name on File | | 52256 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,220 | Individual Claimant Name on File | | 82911 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,221 | Individual Claimant Name on File | | 88202 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,222 | Individual Claimant Name on File | | 118781 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,223 | Individual Claimant Name on File | | 97797 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 909 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,224 | Individual Claimant Name on File | | 623081 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,225 | Individual Claimant Name on File | | 5089 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,226 | Individual Claimant Name on File | | 101944 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,227 | Individual Claimant Name on File | | 131483 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,228 | Individual Claimant Name on File | | 35538 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,229 | Individual Claimant Name on File | | 133023 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,230 | Individual Claimant Name on File | | 3156 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,000.00 (U)<br>$175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 910 of 8495

Primary Fund Company (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,231 | Individual Claimant Name on File | | 80248 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,232 | Individual Claimant Name on File | | 80243 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,233 | Individual Claimant Name on File | | 33882 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,234 | Individual Claimant Name on File | | 123779 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,235 | Individual Claimant Name on File | | 6108 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,236 | Individual Claimant Name on File | | 6134 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $55,200.00 (U) $55,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,237 | Individual Claimant Name on File | | 5825 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700.00 (U) $2,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 911 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,238 | Individual Claimant Name on File | | 111692 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,707,362.00 (U)<br>$2,707,362.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,239 | Individual Claimant Name on File | | 4186 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,240 | Individual Claimant Name on File | | 4553 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$131,000.00 (U)<br>$131,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,241 | Individual Claimant Name on File | | 112640 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,242 | Individual Claimant Name on File | | 120369 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,243 | Individual Claimant Name on File | | 2407 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,244 | Individual Claimant Name on File | | 132047 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 912 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,245 | Individual Claimant Name on File | | 3935 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,246 | Individual Claimant Name on File | | 78758 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,247 | Individual Claimant Name on File | | 1230 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,248 | Individual Claimant Name on File | | 641 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,249 | Individual Claimant Name on File | | 25934 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,250 | Individual Claimant Name on File | | 73467 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,251 | Individual Claimant Name on File | | 129735 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 913 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,252 | Individual Claimant Name on File | | 134160 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,253 | Individual Claimant Name on File | | 136762 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,254 | Individual Claimant Name on File | | 137243 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,255 | Individual Claimant Name on File | | 46044 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,256 | Individual Claimant Name on File | | 47364 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,257 | Individual Claimant Name on File | | 127011 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,258 | Individual Claimant Name on File | | 132810 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 914 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,259 | Individual Claimant Name on File | | 89399 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,260 | Individual Claimant Name on File | | 112238 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,261 | Individual Claimant Name on File | | 41841 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,262 | Individual Claimant Name on File | | 614529 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,263 | Individual Claimant Name on File | | 12196 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,264 | Individual Claimant Name on File | | 137061 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,265 | Individual Claimant Name on File | | 122543 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 915 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,266 | Individual Claimant Name on File | | 83257 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,267 | Individual Claimant Name on File | | 35543 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,268 | Individual Claimant Name on File | | 616962 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,269 | Individual Claimant Name on File | | 123605 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,270 | Individual Claimant Name on File | | 4755 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,271 | Individual Claimant Name on File | | 64065 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,272 | Individual Claimant Name on File | | 116174 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 916 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,273 | Individual Claimant Name on File | | 94933 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,274 | Individual Claimant Name on File | | 9918 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,275 | Individual Claimant Name on File | | 107096 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,276 | Individual Claimant Name on File | | 122053 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$410,000.00 (U)<br>$410,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,277 | Individual Claimant Name on File | | 124159 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,278 | Individual Claimant Name on File | | 124754 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,279 | Individual Claimant Name on File | | 71059 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 917 of 8495

Primary Case (19-23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,280 | Individual Claimant Name on File | | 617241 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,281 | Individual Claimant Name on File | | 9471 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,739,000.00 (U)<br>$5,739,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,282 | Individual Claimant Name on File | | 28094 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,283 | Individual Claimant Name on File | | 107372 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,284 | Individual Claimant Name on File | | 30111 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,285 | Individual Claimant Name on File | | 1709 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,286 | Individual Claimant Name on File | | 121591 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 918 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,287 | Individual Claimant Name on File | | 89777 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,288 | Individual Claimant Name on File | | 89780 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,289 | Individual Claimant Name on File | | 12209 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,290 | Individual Claimant Name on File | | 89389 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,291 | Individual Claimant Name on File | | 64397 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,292 | Individual Claimant Name on File | | 106405 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,293 | Individual Claimant Name on File | | 106708 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 919 of 8495

Primary...an...c...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,294 | Individual Claimant Name on File | | 116761 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,295 | Individual Claimant Name on File | | 109769 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,296 | Individual Claimant Name on File | | 102010 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,297 | Individual Claimant Name on File | | 131184 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,298 | Individual Claimant Name on File | | 66613 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,299 | Individual Claimant Name on File | | 35165 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,300 | Individual Claimant Name on File | | 122863 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 920 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,301 | Individual Claimant Name on File | | 38219 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,302 | Individual Claimant Name on File | | 109541 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,303 | Individual Claimant Name on File | | 124485 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,304 | Individual Claimant Name on File | | 80184 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,305 | Individual Claimant Name on File | | 119490 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$505,000.00 (U)<br>$505,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,306 | Individual Claimant Name on File | | 618030 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,307 | Individual Claimant Name on File | | 41787 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 921 of 8495

Primary Reference Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,308 | Individual Claimant Name on File | | 43369 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,309 | Individual Claimant Name on File | | 57389 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,310 | Individual Claimant Name on File | | 35546 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,311 | Individual Claimant Name on File | | 62871 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,312 | Individual Claimant Name on File | | 71631 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,313 | Individual Claimant Name on File | | 95268 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,314 | Individual Claimant Name on File | | 99964 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 922 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,315 | Individual Claimant Name on File | | 35548 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,316 | Individual Claimant Name on File | | 27479 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,317 | Individual Claimant Name on File | | 20943 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,318 | Individual Claimant Name on File | | 107490 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,319 | Individual Claimant Name on File | | 617219 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,320 | Individual Claimant Name on File | | 146661 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,321 | Individual Claimant Name on File | | 20372 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 923 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,322 | Individual Claimant Name on File | | 119353 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,323 | Individual Claimant Name on File | | 67990 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,324 | Individual Claimant Name on File | | 616515 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,325 | Individual Claimant Name on File | | 615387 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,326 | Individual Claimant Name on File | | 64519 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,327 | Individual Claimant Name on File | | 112690 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,328 | Individual Claimant Name on File | | 44961 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 924 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 6,329 | Individual Claimant Name on File | | 119118 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,330 | Individual Claimant Name on File | | 97840 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,331 | Individual Claimant Name on File | | 134757 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,332 | Individual Claimant Name on File | | 6421 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,506,800.00 (U)<br>$1,506,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,333 | Individual Claimant Name on File | | 65143 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,334 | Individual Claimant Name on File | | 29809 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,335 | Individual Claimant Name on File | | 126863 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 925 of 8495

Primary Filing in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,336 | Individual Claimant Name on File | | 126864 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,337 | Individual Claimant Name on File | | 127162 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,338 | Individual Claimant Name on File | | 53892 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,339 | Individual Claimant Name on File | | 133642 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,340 | Individual Claimant Name on File | | 31102 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,341 | Individual Claimant Name on File | | 617950 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,342 | Individual Claimant Name on File | | 64535 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 926 of 8495

Primary and Affiliated ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,343 | Individual Claimant Name on File | | 622905 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,344 | Individual Claimant Name on File | | 100215 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,345 | Individual Claimant Name on File | | 72442 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,346 | Individual Claimant Name on File | | 72221 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,347 | Individual Claimant Name on File | | 111133 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,060,000.00 (U)<br>$3,060,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,348 | Individual Claimant Name on File | | 624452 | Purdue Pharma L.P. | 07/21/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,349 | Individual Claimant Name on File | | 624461 | Purdue Pharma L.P. | 07/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 927 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,350 | Individual Claimant Name on File | | 624462 | Purdue Pharma L.P. | 07/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,351 | Individual Claimant Name on File | | 1375 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,352 | Individual Claimant Name on File | | 102611 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,353 | Individual Claimant Name on File | | 620264 | Purdue Pharma L.P. | 03/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,354 | Individual Claimant Name on File | | 130612 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,355 | Individual Claimant Name on File | | 30330 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,356 | Individual Claimant Name on File | | 58409 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 928 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,357 | Individual Claimant Name on File | | 124133 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,358 | Individual Claimant Name on File | | 72559 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,359 | Individual Claimant Name on File | | 72632 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,360 | Individual Claimant Name on File | | 33562 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,361 | Individual Claimant Name on File | | 110451 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,362 | Individual Claimant Name on File | | 110617 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,363 | Individual Claimant Name on File | | 108144 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 929 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,364 | Individual Claimant Name on File | | 86335 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,365 | Individual Claimant Name on File | | 86327 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,366 | Individual Claimant Name on File | | 86343 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,367 | Individual Claimant Name on File | | 86440 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,368 | Individual Claimant Name on File | | 52121 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,369 | Individual Claimant Name on File | | 110623 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,370 | Individual Claimant Name on File | | 80803 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 930 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,371 | Individual Claimant Name on File | | 134338 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,372 | Individual Claimant Name on File | | 36298 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,373 | Individual Claimant Name on File | | 63723 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,374 | Individual Claimant Name on File | | 58770 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,375 | Individual Claimant Name on File | | 61177 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,376 | Individual Claimant Name on File | | 122599 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,377 | Individual Claimant Name on File | | 92019 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 931 of 8495

Primary in Interest: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,378 | Individual Claimant Name on File | | 65915 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,379 | Individual Claimant Name on File | | 47090 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,380 | Individual Claimant Name on File | | 129945 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,381 | Individual Claimant Name on File | | 90108 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,382 | Individual Claimant Name on File | | 111353 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,383 | Individual Claimant Name on File | | 145806 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,384 | Individual Claimant Name on File | | 46322 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 932 of 8495

Primary Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,385 | Individual Claimant Name on File | | 68618 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,386 | Individual Claimant Name on File | | 45715 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,387 | Individual Claimant Name on File | | 135572 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,388 | Individual Claimant Name on File | | 134342 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,389 | Individual Claimant Name on File | | 119911 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,390 | Individual Claimant Name on File | | 139544 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,391 | Individual Claimant Name on File | | 58607 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 933 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,392 | Individual Claimant Name on File | | 93178 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,393 | Individual Claimant Name on File | | 72509 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,394 | Individual Claimant Name on File | | 81157 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,395 | Individual Claimant Name on File | | 147785 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,396 | Individual Claimant Name on File | | 38296 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,397 | Individual Claimant Name on File | | 108528 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,398 | Individual Claimant Name on File | | 29739 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 934 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,399 | Individual Claimant Name on File | | 125050 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$617,552.00 (U)<br>$617,552.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,400 | Individual Claimant Name on File | | 623048 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,401 | Individual Claimant Name on File | | 124064 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,402 | Individual Claimant Name on File | | 54117 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,403 | Individual Claimant Name on File | | 6097 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,404 | Individual Claimant Name on File | | 54634 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,405 | Individual Claimant Name on File | | 101808 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 935 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,406 | Individual Claimant Name on File | | 126644 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,407 | Individual Claimant Name on File | | 106621 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,408 | Individual Claimant Name on File | | 629110 | Purdue Pharma L.P. | 06/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,409 | Individual Claimant Name on File | | 88104 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,410 | Individual Claimant Name on File | | 59446 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,411 | Individual Claimant Name on File | | 128589 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,412 | Individual Claimant Name on File | | 119003 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 936 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,413 | Individual Claimant Name on File | | 122949 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,414 | Individual Claimant Name on File | | 95832 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,415 | Individual Claimant Name on File | | 70844 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,416 | Individual Claimant Name on File | | 8823 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,417 | Individual Claimant Name on File | | 116431 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,418 | Individual Claimant Name on File | | 614378 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,025,000.00 (U)<br>$2,025,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,419 | Individual Claimant Name on File | | 616216 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 937 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,420 | Individual Claimant Name on File | | 125951 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,421 | Individual Claimant Name on File | | 54415 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,422 | Individual Claimant Name on File | | 114262 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,423 | Individual Claimant Name on File | | 114287 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,424 | Individual Claimant Name on File | | 49425 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$850,000.00 (U)<br>$850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,425 | Individual Claimant Name on File | | 145976 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$615,600.00 (U)<br>$615,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,426 | Individual Claimant Name on File | | 86733 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,916,000.00 (U)<br>$2,916,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 938 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,427 | Individual Claimant Name on File | | 20479 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,428 | Individual Claimant Name on File | | 63852 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,429 | Individual Claimant Name on File | | 46223 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,430 | Individual Claimant Name on File | | 49473 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,431 | Individual Claimant Name on File | | 49692 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,432 | Individual Claimant Name on File | | 619014 | Purdue Pharma L.P. | 11/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,433 | Individual Claimant Name on File | | 42228 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 939 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,434 | Individual Claimant Name on File | | 41748 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,435 | Individual Claimant Name on File | | 619632 | Purdue Pharma L.P. | 02/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,800,000,000.00 (U)<br>$2,800,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,436 | Individual Claimant Name on File | | 38139 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,437 | Individual Claimant Name on File | | 47026 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,438 | Individual Claimant Name on File | | 132489 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,439 | Individual Claimant Name on File | | 9289 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,440 | Individual Claimant Name on File | | 8385 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 940 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,441 | Individual Claimant Name on File | | 2140 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,442 | Individual Claimant Name on File | | 122377 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,443 | Individual Claimant Name on File | | 63226 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,444 | Individual Claimant Name on File | | 69843 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,445 | Individual Claimant Name on File | | 1640 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,446 | Individual Claimant Name on File | | 36299 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,447 | Individual Claimant Name on File | | 43544 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 941 of 8495

Prime Clerk Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 6,448 | Individual Claimant Name on File | | 132719 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,449 | Individual Claimant Name on File | | 38181 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,450 | Individual Claimant Name on File | | 499 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,451 | Individual Claimant Name on File | | 106317 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,452 | Individual Claimant Name on File | | 38603 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,453 | Individual Claimant Name on File | | 124897 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,454 | Individual Claimant Name on File | | 87559 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 942 of 8495

Primary and affiliated debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,455 | Individual Claimant Name on File | | 1595 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,456 | Individual Claimant Name on File | | 115665 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,457 | Individual Claimant Name on File | | 617937 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,458 | Individual Claimant Name on File | | 108983 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,459 | Individual Claimant Name on File | | 623947 | Purdue Pharma L.P. | 06/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,460 | Individual Claimant Name on File | | 135008 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,461 | Individual Claimant Name on File | | 101820 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 943 of 8495

Primary and Alternate Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,462 | Individual Claimant Name on File | | 131470 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,463 | Individual Claimant Name on File | | 117232 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,464 | Individual Claimant Name on File | | 98081 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,465 | Individual Claimant Name on File | | 71191 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,466 | Individual Claimant Name on File | | 29871 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,467 | Individual Claimant Name on File | | 64123 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,468 | Individual Claimant Name on File | | 65323 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 944 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,469 | Individual Claimant Name on File | | 118303 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,470 | Individual Claimant Name on File | | 25960 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,471 | Individual Claimant Name on File | | 116986 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,472 | Individual Claimant Name on File | | 135255 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,473 | Individual Claimant Name on File | | 74179 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,474 | Individual Claimant Name on File | | 103720 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,475 | Individual Claimant Name on File | | 24569 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 945 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,476 | Individual Claimant Name on File | | 618052 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,477 | Individual Claimant Name on File | | 55398 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,478 | Individual Claimant Name on File | | 475 | Purdue Pharma L.P. | 02/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,479 | Individual Claimant Name on File | | 59927 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,480 | Individual Claimant Name on File | | 67097 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,481 | Individual Claimant Name on File | | 67364 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,482 | Individual Claimant Name on File | | 125298 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 946 of 8495

Primary name and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,483 | Individual Claimant Name on File | | 114434 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,484 | Individual Claimant Name on File | | 58598 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,485 | Individual Claimant Name on File | | 67351 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,486 | Individual Claimant Name on File | | 70816 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,487 | Individual Claimant Name on File | | 58237 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,488 | Individual Claimant Name on File | | 47189 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,489 | Individual Claimant Name on File | | 69720 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 947 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,490 | Individual Claimant Name on File | | 28242 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,491 | Individual Claimant Name on File | | 70594 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,492 | Individual Claimant Name on File | | 12198 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,493 | Individual Claimant Name on File | | 63418 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,494 | Individual Claimant Name on File | | 62812 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,495 | Individual Claimant Name on File | | 107238 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,496 | Individual Claimant Name on File | | 111963 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 948 of 8495

Primary filer Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,497 | Individual Claimant Name on File | | 28926 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,498 | Individual Claimant Name on File | | 133622 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,499 | Individual Claimant Name on File | | 619150 | Purdue Pharma L.P. | 12/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,500 | Individual Claimant Name on File | | 60067 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,501 | Individual Claimant Name on File | | 30727 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,502 | Individual Claimant Name on File | | 74622 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,503 | Individual Claimant Name on File | | 80963 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 949 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,504 | Individual Claimant Name on File | | 5155 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,505 | Individual Claimant Name on File | | 44820 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,506 | Individual Claimant Name on File | | 2342 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,507 | Individual Claimant Name on File | | 44938 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,508 | Individual Claimant Name on File | | 38544 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,509 | Individual Claimant Name on File | | 6022 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,510 | Individual Claimant Name on File | | 622349 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule I

Pg 950 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,511 | Individual Claimant Name on File | | 109842 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,512 | Individual Claimant Name on File | | 19890 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,513 | Individual Claimant Name on File | | 72204 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,514 | Individual Claimant Name on File | | 22334 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,250,000.00 (U)<br>$5,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,515 | Individual Claimant Name on File | | 72705 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,516 | Individual Claimant Name on File | | 133906 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,517 | Individual Claimant Name on File | | 37327 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 951 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,518 | Individual Claimant Name on File | | 80352 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,519 | Individual Claimant Name on File | | 112086 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,520 | Individual Claimant Name on File | | 620115 | Purdue Pharma L.P. | 03/10/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,521 | Individual Claimant Name on File | | 135325 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,522 | Individual Claimant Name on File | | 150562 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $83,320.00 (U) $83,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,523 | Individual Claimant Name on File | | 99957 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,524 | Individual Claimant Name on File | | 46842 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 952 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 118806 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 5861 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 91692 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 63853 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 9293 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 82526 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 617946 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Row numbers: 6,525; 6,526; 6,527; 6,528; 6,529; 6,530; 6,531

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 953 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,532 | Individual Claimant Name on File | | 99196 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,533 | Individual Claimant Name on File | | 107279 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,534 | Individual Claimant Name on File | | 98558 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,535 | Individual Claimant Name on File | | 53105 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,536 | Individual Claimant Name on File | | 106560 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,537 | Individual Claimant Name on File | | 120864 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,538 | Individual Claimant Name on File | | 20245 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 954 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,539 | Individual Claimant Name on File | | 46929 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,540 | Individual Claimant Name on File | | 111938 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,541 | Individual Claimant Name on File | | 33808 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$316,000.00 (U)<br>$316,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,542 | Individual Claimant Name on File | | 616019 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,543 | Individual Claimant Name on File | | 121120 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$330,000,000.00 (U)<br>$330,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,544 | Individual Claimant Name on File | | 74012 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,545 | Individual Claimant Name on File | | 120523 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 955 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,546 | Individual Claimant Name on File | | 121351 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,547 | Individual Claimant Name on File | | 124788 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,548 | Individual Claimant Name on File | | 101703 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,549 | Individual Claimant Name on File | | 616661 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,550 | Individual Claimant Name on File | | 29722 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,551 | Individual Claimant Name on File | | 112314 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,552 | Individual Claimant Name on File | | 125114 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 956 of 8495

Primary Case (19-23649) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,553 | Individual Claimant Name on File | | 124483 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,554 | Individual Claimant Name on File | | 124523 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,555 | Individual Claimant Name on File | | 128215 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,556 | Individual Claimant Name on File | | 126150 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,557 | Individual Claimant Name on File | | 614647 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,558 | Individual Claimant Name on File | | 32710 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,559 | Individual Claimant Name on File | | 63633 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 957 of 8495

Primary fund debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,560 | Individual Claimant Name on File | | 67667 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,561 | Individual Claimant Name on File | | 34762 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,562 | Individual Claimant Name on File | | 37271 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,563 | Individual Claimant Name on File | | 90157 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,564 | Individual Claimant Name on File | | 112018 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,565 | Individual Claimant Name on File | | 80639 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,566 | Individual Claimant Name on File | | 620360 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 958 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,567 | Individual Claimant Name on File | | 629510 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,568 | Individual Claimant Name on File | | 54457 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,569 | Individual Claimant Name on File | | 63681 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,570 | Individual Claimant Name on File | | 21353 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,571 | Individual Claimant Name on File | | 7535 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,000.00 (U)<br>$175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,572 | Individual Claimant Name on File | | 10193 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,573 | Individual Claimant Name on File | | 10856 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 959 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,574 | Individual Claimant Name on File | | 12152 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,575 | Individual Claimant Name on File | | 6320 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,576 | Individual Claimant Name on File | | 36300 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,577 | Individual Claimant Name on File | | 15486 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,578 | Individual Claimant Name on File | | 45702 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,579 | Individual Claimant Name on File | | 64332 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,580 | Individual Claimant Name on File | | 57051 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 960 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,581 | Individual Claimant Name on File | | 67589 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,582 | Individual Claimant Name on File | | 64420 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,583 | Individual Claimant Name on File | | 133515 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,584 | Individual Claimant Name on File | | 131766 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,585 | Individual Claimant Name on File | | 4809 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,586 | Individual Claimant Name on File | | 74369 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,587 | Individual Claimant Name on File | | 27498 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 961 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,588 | Individual Claimant Name on File | | 68184 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,589 | Individual Claimant Name on File | | 123628 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,590 | Individual Claimant Name on File | | 123282 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,591 | Individual Claimant Name on File | | 123258 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,592 | Individual Claimant Name on File | | 68129 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,593 | Individual Claimant Name on File | | 30491 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,594 | Individual Claimant Name on File | | 56893 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 962 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,595 | Individual Claimant Name on File | | 30339 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,596 | Individual Claimant Name on File | | 623053 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,597 | Individual Claimant Name on File | | 34775 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,598 | Individual Claimant Name on File | | 19442 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,599 | Individual Claimant Name on File | | 19457 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,600 | Individual Claimant Name on File | | 11172 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,601 | Individual Claimant Name on File | | 63776 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 963 of 8495

Primary Case No. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,602 | Individual Claimant Name on File | | 25237 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,603 | Individual Claimant Name on File | | 68943 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,604 | Individual Claimant Name on File | | 133019 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,605 | Individual Claimant Name on File | | 146165 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$323,000.00 (U)<br>$323,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,606 | Individual Claimant Name on File | | 128672 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,607 | Individual Claimant Name on File | | 102835 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,608 | Individual Claimant Name on File | | 131602 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 964 of 8495

Primary Fund Creditors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,609 | Individual Claimant Name on File | | 72895 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,610 | Individual Claimant Name on File | | 135753 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,611 | Individual Claimant Name on File | | 134553 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,612 | Individual Claimant Name on File | | 16644 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,613 | Individual Claimant Name on File | | 136547 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,614 | Individual Claimant Name on File | | 8962 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,615 | Individual Claimant Name on File | | 7058 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 965 of 8495

Primary in DebtorTBD (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 6,616 Individual Claimant Name on File | | 90027 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,617 Individual Claimant Name on File | | 677 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,618 Individual Claimant Name on File | | 623416 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,619 Individual Claimant Name on File | | 29770 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,620 Individual Claimant Name on File | | 96254 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,621 Individual Claimant Name on File | | 617649 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,622 Individual Claimant Name on File | | 614347 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 966 of 8495

Primar... ...mid...ion...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,623 | Individual Claimant Name on File | | 46522 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,624 | Individual Claimant Name on File | | 133154 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,625 | Individual Claimant Name on File | | 134122 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,626 | Individual Claimant Name on File | | 134240 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,627 | Individual Claimant Name on File | | 107451 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,628 | Individual Claimant Name on File | | 59917 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,629 | Individual Claimant Name on File | | 22104 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 967 of 8495

Primary in Disclosure (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,630 | Individual Claimant Name on File | | 56492 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,631 | Individual Claimant Name on File | | 115476 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,632 | Individual Claimant Name on File | | 126182 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,633 | Individual Claimant Name on File | | 80833 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,634 | Individual Claimant Name on File | | 10060 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,635 | Individual Claimant Name on File | | 26162 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,636 | Individual Claimant Name on File | | 6226 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 968 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,637 | Individual Claimant Name on File | | 431 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,020,000.00 (U)<br>$1,020,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,638 | Individual Claimant Name on File | | 67313 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,639 | Individual Claimant Name on File | | 42229 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,640 | Individual Claimant Name on File | | 95359 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,641 | Individual Claimant Name on File | | 122868 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,642 | Individual Claimant Name on File | | 133809 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,643 | Individual Claimant Name on File | | 12252 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 969 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,644 | Individual Claimant Name on File | | 133845 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,645 | Individual Claimant Name on File | | 52245 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,646 | Individual Claimant Name on File | | 139384 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,647 | Individual Claimant Name on File | | 134109 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,648 | Individual Claimant Name on File | | 47021 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,649 | Individual Claimant Name on File | | 80270 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,650 | Individual Claimant Name on File | | 64432 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 970 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,651 | Individual Claimant Name on File | | 124573 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,652 | Individual Claimant Name on File | | 134649 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,653 | Individual Claimant Name on File | | 444 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,002,000.00 (U)<br>$1,002,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,654 | Individual Claimant Name on File | | 134910 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,655 | Individual Claimant Name on File | | 63964 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,656 | Individual Claimant Name on File | | 34147 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,657 | Individual Claimant Name on File | | 45182 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,658 | Individual Claimant Name on File | | 68198 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,659 | Individual Claimant Name on File | | 61681 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,660 | Individual Claimant Name on File | | 113487 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,661 | Individual Claimant Name on File | | 55885 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,662 | Individual Claimant Name on File | | 80249 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,663 | Individual Claimant Name on File | | 136356 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,664 | Individual Claimant Name on File | | 136792 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 972 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,665 | Individual Claimant Name on File | | 113759 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,666 | Individual Claimant Name on File | | 70920 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,667 | Individual Claimant Name on File | | 94895 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,668 | Individual Claimant Name on File | | 35552 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,669 | Individual Claimant Name on File | | 45824 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,670 | Individual Claimant Name on File | | 61178 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,671 | Individual Claimant Name on File | | 135051 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 973 of 8495

Prim... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,672 | Individual Claimant Name on File | | 23797 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,673 | Individual Claimant Name on File | | 22791 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,674 | Individual Claimant Name on File | | 130012 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,675 | Individual Claimant Name on File | | 129932 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,676 | Individual Claimant Name on File | | 130125 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,677 | Individual Claimant Name on File | | 23800 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,678 | Individual Claimant Name on File | | 23793 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 974 of 8495

Primary Name in Matter (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,679 | Individual Claimant Name on File | | 22934 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,680 | Individual Claimant Name on File | | 24635 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,681 | Individual Claimant Name on File | | 25059 | Purdue Pharma Inc. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,682 | Individual Claimant Name on File | | 25194 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,683 | Individual Claimant Name on File | | 97621 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,684 | Individual Claimant Name on File | | 65670 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,685 | Individual Claimant Name on File | | 4089 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 975 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,686 | Individual Claimant Name on File | | 10276 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,687 | Individual Claimant Name on File | | 54566 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,688 | Individual Claimant Name on File | | 122660 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,689 | Individual Claimant Name on File | | 87990 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,690 | Individual Claimant Name on File | | 623468 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,691 | Individual Claimant Name on File | | 9562 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,692 | Individual Claimant Name on File | | 85458 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 976 of 8495

Primary Name ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,693 | Individual Claimant Name on File | | 2295 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,694 | Individual Claimant Name on File | | 36304 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,695 | Individual Claimant Name on File | | 38685 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,696 | Individual Claimant Name on File | | 97478 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,697 | Individual Claimant Name on File | | 130814 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,698 | Individual Claimant Name on File | | 97588 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,699 | Individual Claimant Name on File | | 623012 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 977 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,700 | Individual Claimant Name on File | | 64066 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,701 | Individual Claimant Name on File | | 117275 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,702 | Individual Claimant Name on File | | 29892 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,703 | Individual Claimant Name on File | | 35553 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,704 | Individual Claimant Name on File | | 6872 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,705 | Individual Claimant Name on File | | 34027 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,706 | Individual Claimant Name on File | | 120755 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 978 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,707 | Individual Claimant Name on File | | 63642 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,708 | Individual Claimant Name on File | | 43767 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,709 | Individual Claimant Name on File | | 30966 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,710 | Individual Claimant Name on File | | 31040 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,711 | Individual Claimant Name on File | | 624528 | Purdue Pharma L.P. | 07/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,712 | Individual Claimant Name on File | | 624567 | Purdue Pharma L.P. | 07/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,713 | Individual Claimant Name on File | | 627671 | Purdue Pharma L.P. | 07/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000,000.00 (U)<br>$3,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 979 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,714 | Individual Claimant Name on File | | 129904 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,715 | Individual Claimant Name on File | | 30299 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,716 | Individual Claimant Name on File | | 99532 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,717 | Individual Claimant Name on File | | 53706 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,718 | Individual Claimant Name on File | | 74768 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,719 | Individual Claimant Name on File | | 57578 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,720 | Individual Claimant Name on File | | 102833 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary in Loan Docs (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 980 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,721 | Individual Claimant Name on File | | 4769 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,722 | Individual Claimant Name on File | | 25756 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,723 | Individual Claimant Name on File | | 81000 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,724 | Individual Claimant Name on File | | 9940 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,725 | Individual Claimant Name on File | | 127623 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,726 | Individual Claimant Name on File | | 618118 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,727 | Individual Claimant Name on File | | 124225 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 981 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,728 | Individual Claimant Name on File | | 103270 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,729 | Individual Claimant Name on File | | 65324 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,730 | Individual Claimant Name on File | | 6392 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$480,000.00 (U)<br>$480,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,731 | Individual Claimant Name on File | | 618504 | Purdue Pharma L.P. | 10/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,732 | Individual Claimant Name on File | | 58442 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,733 | Individual Claimant Name on File | | 75272 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,734 | Individual Claimant Name on File | | 70497 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 982 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,735 | Individual Claimant Name on File | | 629485 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,736 | Individual Claimant Name on File | | 130129 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,737 | Individual Claimant Name on File | | 130274 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,738 | Individual Claimant Name on File | | 37804 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $11,680,000.00 (U) $11,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,739 | Individual Claimant Name on File | | 99988 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,740 | Individual Claimant Name on File | | 108275 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,741 | Individual Claimant Name on File | | 7857 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 983 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,742 | Individual Claimant Name on File | | 17154 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,743 | Individual Claimant Name on File | | 15350 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,744 | Individual Claimant Name on File | | 27951 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,745 | Individual Claimant Name on File | | 9984 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,746 | Individual Claimant Name on File | | 26146 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,747 | Individual Claimant Name on File | | 7391 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,748 | Individual Claimant Name on File | | 2068 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 984 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,749 | Individual Claimant Name on File | | 71310 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,750 | Individual Claimant Name on File | | 134340 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,751 | Individual Claimant Name on File | | 101721 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,752 | Individual Claimant Name on File | | 131574 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,753 | Individual Claimant Name on File | | 614685 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $21,000.00 (U) $21,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,754 | Individual Claimant Name on File | | 136687 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,755 | Individual Claimant Name on File | | 102711 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 985 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,756 | Individual Claimant Name on File | | 623175 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,757 | Individual Claimant Name on File | | 120787 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,758 | Individual Claimant Name on File | | 64000 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,759 | Individual Claimant Name on File | | 61881 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,760 | Individual Claimant Name on File | | 17835 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,761 | Individual Claimant Name on File | | 623174 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,762 | Individual Claimant Name on File | | 135270 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 986 of 8495

Primary & Harmon LLP (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,763 | Individual Claimant Name on File | | 21409 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,764 | Individual Claimant Name on File | | 136029 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,765 | Individual Claimant Name on File | | 90928 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,766 | Individual Claimant Name on File | | 116744 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,767 | Individual Claimant Name on File | | 136720 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,768 | Individual Claimant Name on File | | 65695 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,769 | Individual Claimant Name on File | | 102723 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 987 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,770 | Individual Claimant Name on File | | 131427 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,771 | Individual Claimant Name on File | | 46291 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,772 | Individual Claimant Name on File | | 112059 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,773 | Individual Claimant Name on File | | 36765 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,774 | Individual Claimant Name on File | | 3496 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,775 | Individual Claimant Name on File | | 137214 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,776 | Individual Claimant Name on File | | 99955 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 988 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 6,777 | Individual Claimant Name on File | | 97121 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,778 | Individual Claimant Name on File | | 38136 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,792,000.00 (U) $1,792,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,779 | Individual Claimant Name on File | | 38466 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,760,000.00 (U) $1,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,780 | Individual Claimant Name on File | | 127828 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,781 | Individual Claimant Name on File | | 131750 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,782 | Individual Claimant Name on File | | 22336 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,240,960.00 (U) $1,240,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,783 | Individual Claimant Name on File | | 68169 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 989 of 8495

Primary case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,784 | Individual Claimant Name on File | | 622572 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,785 | Individual Claimant Name on File | | 37141 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,786 | Individual Claimant Name on File | | 103300 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,787 | Individual Claimant Name on File | | 99466 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,788 | Individual Claimant Name on File | | 629975 | Purdue Pharma L.P. | 06/16/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000.00 (U) $6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,789 | Individual Claimant Name on File | | 64423 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,790 | Individual Claimant Name on File | | 120003 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 990 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,791 | Individual Claimant Name on File | | 99782 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,792 | Individual Claimant Name on File | | 7060 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,793 | Individual Claimant Name on File | | 46603 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,794 | Individual Claimant Name on File | | 12203 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,795 | Individual Claimant Name on File | | 80294 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,796 | Individual Claimant Name on File | | 105227 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,797 | Individual Claimant Name on File | | 623195 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 991 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,798 | Individual Claimant Name on File | | 137189 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,799 | Individual Claimant Name on File | | 38815 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,800 | Individual Claimant Name on File | | 62346 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,801 | Individual Claimant Name on File | | 129707 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,802 | Individual Claimant Name on File | | 134081 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,803 | Individual Claimant Name on File | | 132651 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,804 | Individual Claimant Name on File | | 38511 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 992 of 8495

Primary... ...l... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,805 | Individual Claimant Name on File | | 75247 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,806 | Individual Claimant Name on File | | 75300 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,807 | Individual Claimant Name on File | | 63422 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,808 | Individual Claimant Name on File | | 100752 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,809 | Individual Claimant Name on File | | 64068 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,810 | Individual Claimant Name on File | | 8130 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,811 | Individual Claimant Name on File | | 99181 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 993 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,812 | Individual Claimant Name on File | | 133093 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,813 | Individual Claimant Name on File | | 124018 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,814 | Individual Claimant Name on File | | 127910 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,815 | Individual Claimant Name on File | | 20800 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,816 | Individual Claimant Name on File | | 130046 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,817 | Individual Claimant Name on File | | 26887 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,818 | Individual Claimant Name on File | | 101969 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 994 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,819 | Individual Claimant Name on File | | 22338 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,820 | Individual Claimant Name on File | | 37862 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,821 | Individual Claimant Name on File | | 146586 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000.00 (U)<br>$13,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,822 | Individual Claimant Name on File | | 513 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$570,000.00 (U)<br>$570,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,823 | Individual Claimant Name on File | | 60109 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,824 | Individual Claimant Name on File | | 15241 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,825 | Individual Claimant Name on File | | 107151 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 995 of 8495

Primary Fund...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,826 | Individual Claimant Name on File | | 10541 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,827 | Individual Claimant Name on File | | 64069 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,828 | Individual Claimant Name on File | | 98456 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,829 | Individual Claimant Name on File | | 136788 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,830 | Individual Claimant Name on File | | 52819 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,831 | Individual Claimant Name on File | | 124910 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,832 | Individual Claimant Name on File | | 136041 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 996 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 6,833 Individual Claimant Name on File | | 7528 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $445,120.00 (U) $445,120.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,834 Individual Claimant Name on File | | 119449 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,835 Individual Claimant Name on File | | 129758 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,836 Individual Claimant Name on File | | 63478 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,837 Individual Claimant Name on File | | 37723 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,838 Individual Claimant Name on File | | 73681 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,839 Individual Claimant Name on File | | 43647 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 997 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,840 | Individual Claimant Name on File | | 134056 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,841 | Individual Claimant Name on File | | 4179 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,320.00 (U)<br>$44,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,842 | Individual Claimant Name on File | | 30689 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,843 | Individual Claimant Name on File | | 86699 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,844 | Individual Claimant Name on File | | 621845 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,845 | Individual Claimant Name on File | | 101857 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,846 | Individual Claimant Name on File | | 128747 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 998 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,847 | Individual Claimant Name on File | | 623166 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,848 | Individual Claimant Name on File | | 3961 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,849 | Individual Claimant Name on File | | 52537 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,850 | Individual Claimant Name on File | | 5750 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,851 | Individual Claimant Name on File | | 128839 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,852 | Individual Claimant Name on File | | 3191 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,853 | Individual Claimant Name on File | | 57486 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 999 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 6,854 | Individual Claimant Name on File | | 120050 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,855 | Individual Claimant Name on File | | 99112 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,856 | Individual Claimant Name on File | | 88801 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,857 | Individual Claimant Name on File | | 102077 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,858 | Individual Claimant Name on File | | 53138 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,859 | Individual Claimant Name on File | | 26190 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,860 | Individual Claimant Name on File | | 56738 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,210,000.00 (U) $6,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1000 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,861 | Individual Claimant Name on File | | 1932 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,862 | Individual Claimant Name on File | | 60967 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,863 | Individual Claimant Name on File | | 101188 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,864 | Individual Claimant Name on File | | 30172 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,865 | Individual Claimant Name on File | | 42180 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,866 | Individual Claimant Name on File | | 20979 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,867 | Individual Claimant Name on File | | 46616 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1001 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,868 | Individual Claimant Name on File | | 78916 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,869 | Individual Claimant Name on File | | 130599 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,870 | Individual Claimant Name on File | | 38183 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,360,000.00 (U) $3,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,871 | Individual Claimant Name on File | | 55765 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,872 | Individual Claimant Name on File | | 73629 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,873 | Individual Claimant Name on File | | 53386 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,874 | Individual Claimant Name on File | | 125219 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1002 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,875 | Individual Claimant Name on File | | 69347 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,876 | Individual Claimant Name on File | | 126192 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,877 | Individual Claimant Name on File | | 135983 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,878 | Individual Claimant Name on File | | 72033 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,879 | Individual Claimant Name on File | | 12753 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,880 | Individual Claimant Name on File | | 125898 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,881 | Individual Claimant Name on File | | 71000 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1003 of 8495

Primary and Data (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,882 | Individual Claimant Name on File | | 28184 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,883 | Individual Claimant Name on File | | 92635 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,884 | Individual Claimant Name on File | | 56427 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,885 | Individual Claimant Name on File | | 132538 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,886 | Individual Claimant Name on File | | 126350 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,887 | Individual Claimant Name on File | | 60153 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,888 | Individual Claimant Name on File | | 61065 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1004 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,889 | Individual Claimant Name on File | | 1783 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,890 | Individual Claimant Name on File | | 623864 | Purdue Pharma L.P. | 06/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,891 | Individual Claimant Name on File | | 47368 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,892 | Individual Claimant Name on File | | 103082 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,893 | Individual Claimant Name on File | | 618830 | Purdue Pharma L.P. | 11/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,894 | Individual Claimant Name on File | | 91111 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,895 | Individual Claimant Name on File | | 23484 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1005 of 8495

Primary and In ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,896 | Individual Claimant Name on File | | 63802 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,897 | Individual Claimant Name on File | | 35306 | Purdue Pharma Inc. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,898 | Individual Claimant Name on File | | 46869 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,899 | Individual Claimant Name on File | | 64256 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,900 | Individual Claimant Name on File | | 6579 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,901 | Individual Claimant Name on File | | 107277 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,902 | Individual Claimant Name on File | | 65250 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1006 of 8495

Primary...in LLC...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,903 | Individual Claimant Name on File | | 109606 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,904 | Individual Claimant Name on File | | 59535 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,905 | Individual Claimant Name on File | | 617783 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,906 | Individual Claimant Name on File | | 25159 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,907 | Individual Claimant Name on File | | 116528 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,908 | Individual Claimant Name on File | | 35557 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,909 | Individual Claimant Name on File | | 132635 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1007 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,910 | Individual Claimant Name on File | | 110012 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,911 | Individual Claimant Name on File | | 15102 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,912 | Individual Claimant Name on File | | 38501 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,913 | Individual Claimant Name on File | | 35277 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,914 | Individual Claimant Name on File | | 94012 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,915 | Individual Claimant Name on File | | 123458 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,916 | Individual Claimant Name on File | | 128078 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1008 of 8495

Primary debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,917 | Individual Claimant Name on File | | 134359 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,918 | Individual Claimant Name on File | | 134532 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,919 | Individual Claimant Name on File | | 36308 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,920 | Individual Claimant Name on File | | 54436 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,921 | Individual Claimant Name on File | | 122725 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,922 | Individual Claimant Name on File | | 20661 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,923 | Individual Claimant Name on File | | 89908 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1009 of 8495

Primary...al...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,924 | Individual Claimant Name on File | | 147645 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,925 | Individual Claimant Name on File | | 93321 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,926 | Individual Claimant Name on File | | 618168 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,927 | Individual Claimant Name on File | | 8243 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,928 | Individual Claimant Name on File | | 43102 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,929 | Individual Claimant Name on File | | 133688 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,930 | Individual Claimant Name on File | | 6502 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1010 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,931 | Individual Claimant Name on File | | 55581 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,932 | Individual Claimant Name on File | | 119186 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,933 | Individual Claimant Name on File | | 70904 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,934 | Individual Claimant Name on File | | 34148 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,935 | Individual Claimant Name on File | | 35013 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,250,000.00 (U)<br>$9,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,936 | Individual Claimant Name on File | | 7198 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,937 | Individual Claimant Name on File | | 17326 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1011 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,938 | Individual Claimant Name on File | | 47740 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,939 | Individual Claimant Name on File | | 46308 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,940 | Individual Claimant Name on File | | 122385 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,941 | Individual Claimant Name on File | | 623170 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,942 | Individual Claimant Name on File | | 29771 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,943 | Individual Claimant Name on File | | 90805 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,944 | Individual Claimant Name on File | | 48933 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1012 of 8495

Primarily... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,945 | Individual Claimant Name on File | | 123005 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,946 | Individual Claimant Name on File | | 126138 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,947 | Individual Claimant Name on File | | 106436 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,948 | Individual Claimant Name on File | | 63485 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,949 | Individual Claimant Name on File | | 128629 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,950 | Individual Claimant Name on File | | 10046 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,951 | Individual Claimant Name on File | | 61682 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1013 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,952 | Individual Claimant Name on File | | 58147 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,953 | Individual Claimant Name on File | | 48868 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,954 | Individual Claimant Name on File | | 27429 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,955 | Individual Claimant Name on File | | 6309 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000.00 (U)<br>$11,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,956 | Individual Claimant Name on File | | 31307 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,957 | Individual Claimant Name on File | | 9649 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,208,000.00 (U)<br>$1,208,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,958 | Individual Claimant Name on File | | 623177 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1014 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,959 | Individual Claimant Name on File | | 623214 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,960 | Individual Claimant Name on File | | 122759 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,961 | Individual Claimant Name on File | | 30423 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,962 | Individual Claimant Name on File | | 99910 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,963 | Individual Claimant Name on File | | 110459 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,964 | Individual Claimant Name on File | | 93429 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,965 | Individual Claimant Name on File | | 86350 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1015 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,966 | Individual Claimant Name on File | | 86351 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,967 | Individual Claimant Name on File | | 14767 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,968 | Individual Claimant Name on File | | 94164 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,969 | Individual Claimant Name on File | | 30217 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,970 | Individual Claimant Name on File | | 125890 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,971 | Individual Claimant Name on File | | 127047 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,972 | Individual Claimant Name on File | | 55667 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1016 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,973 | Individual Claimant Name on File | | 53893 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,974 | Individual Claimant Name on File | | 621886 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,975 | Individual Claimant Name on File | | 63099 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,976 | Individual Claimant Name on File | | 46362 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,977 | Individual Claimant Name on File | | 34180 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,978 | Individual Claimant Name on File | | 95489 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,979 | Individual Claimant Name on File | | 122892 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1017 of 8495

Primary Name in Docket (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,980 | Individual Claimant Name on File | | 53741 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,981 | Individual Claimant Name on File | | 105070 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,982 | Individual Claimant Name on File | | 101877 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,983 | Individual Claimant Name on File | | 9657 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,539,200.00 (U)<br>$1,539,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,984 | Individual Claimant Name on File | | 124274 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,985 | Individual Claimant Name on File | | 6083 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,986 | Individual Claimant Name on File | | 629235 | Purdue Pharma L.P. | 08/29/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1018 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,987 | Individual Claimant Name on File | | 80259 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,988 | Individual Claimant Name on File | | 107752 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,989 | Individual Claimant Name on File | | 54872 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,990 | Individual Claimant Name on File | | 19734 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,991 | Individual Claimant Name on File | | 109689 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,992 | Individual Claimant Name on File | | 19291 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,993 | Individual Claimant Name on File | | 36310 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1019 of 8495

Primary Fund Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 6,994 | Individual Claimant Name on File | | 46891 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,995 | Individual Claimant Name on File | | 116340 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,996 | Individual Claimant Name on File | | 100733 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,997 | Individual Claimant Name on File | | 109171 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,998 | Individual Claimant Name on File | | 99364 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 6,999 | Individual Claimant Name on File | | 22170 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,000 | Individual Claimant Name on File | | 20945 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1020 of 8495

Primary and Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,001 | Individual Claimant Name on File | | 61507 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,002 | Individual Claimant Name on File | | 617034 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,003 | Individual Claimant Name on File | | 118994 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,004 | Individual Claimant Name on File | | 96953 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,005 | Individual Claimant Name on File | | 130694 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,006 | Individual Claimant Name on File | | 118753 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,007 | Individual Claimant Name on File | | 70890 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1021 of 8495

Primary (BSHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,008 | Individual Claimant Name on File | | 4939 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,009 | Individual Claimant Name on File | | 61508 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,010 | Individual Claimant Name on File | | 119860 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,011 | Individual Claimant Name on File | | 47741 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,012 | Individual Claimant Name on File | | 42036 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,013 | Individual Claimant Name on File | | 14826 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,014 | Individual Claimant Name on File | | 101790 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1022 of 8495

Primary Fund Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,015 | Individual Claimant Name on File | | 100841 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,016 | Individual Claimant Name on File | | 28107 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,017 | Individual Claimant Name on File | | 114278 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,018 | Individual Claimant Name on File | | 63075 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,019 | Individual Claimant Name on File | | 54524 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,020 | Individual Claimant Name on File | | 72268 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,021 | Individual Claimant Name on File | | 72266 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1023 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,022 | Individual Claimant Name on File | | 72267 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,023 | Individual Claimant Name on File | | 112719 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,300,000.00 (U)<br>$6,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,024 | Individual Claimant Name on File | | 65700 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,025 | Individual Claimant Name on File | | 12810 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,026 | Individual Claimant Name on File | | 30040 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,027 | Individual Claimant Name on File | | 62860 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,028 | Individual Claimant Name on File | | 22343 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,218,000.00 (U)<br>$4,218,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1024 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,029 | Individual Claimant Name on File | | 619235 | Purdue Pharma L.P. | 12/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $475.00 (U) $475.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,030 | Individual Claimant Name on File | | 57260 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,031 | Individual Claimant Name on File | | 57319 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,032 | Individual Claimant Name on File | | 127920 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,033 | Individual Claimant Name on File | | 146047 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,034 | Individual Claimant Name on File | | 58461 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,035 | Individual Claimant Name on File | | 124329 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1025 of 8495

Primary and Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,036 | Individual Claimant Name on File | | 124518 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,037 | Individual Claimant Name on File | | 147482 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,038 | Individual Claimant Name on File | | 55998 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,039 | Individual Claimant Name on File | | 10447 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,040 | Individual Claimant Name on File | | 129584 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,041 | Individual Claimant Name on File | | 112103 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,042 | Individual Claimant Name on File | | 129523 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1026 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,043 | Individual Claimant Name on File | | 128532 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,044 | Individual Claimant Name on File | | 124902 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,045 | Individual Claimant Name on File | | 108831 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,046 | Individual Claimant Name on File | | 127254 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,047 | Individual Claimant Name on File | | 137953 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,048 | Individual Claimant Name on File | | 127814 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,049 | Individual Claimant Name on File | | 11439 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1027 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,050 | Individual Claimant Name on File | | 30639 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,051 | Individual Claimant Name on File | | 10122 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,052 | Individual Claimant Name on File | | 136164 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,053 | Individual Claimant Name on File | | 63803 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,054 | Individual Claimant Name on File | | 8448 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,055 | Individual Claimant Name on File | | 42754 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,056 | Individual Claimant Name on File | | 43229 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$526,400.00 (U)<br>$526,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1028 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,057 Individual Claimant Name on File | | 56694 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,058 Individual Claimant Name on File | | 39056 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$526,400.00 (U)<br>$526,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,059 Individual Claimant Name on File | | 29893 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,060 Individual Claimant Name on File | | 61440 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,061 Individual Claimant Name on File | | 9445 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,062 Individual Claimant Name on File | | 63765 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,063 Individual Claimant Name on File | | 27796 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1029 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,064 | Individual Claimant Name on File | | 70914 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,065 | Individual Claimant Name on File | | 63023 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,066 | Individual Claimant Name on File | | 37205 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,067 | Individual Claimant Name on File | | 49914 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,068 | Individual Claimant Name on File | | 5965 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,069 | Individual Claimant Name on File | | 105421 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,070 | Individual Claimant Name on File | | 72470 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1030 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,071 | Individual Claimant Name on File | | 106382 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,072 | Individual Claimant Name on File | | 15009 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,073 | Individual Claimant Name on File | | 12884 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,074 | Individual Claimant Name on File | | 146921 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,075 | Individual Claimant Name on File | | 59127 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,076 | Individual Claimant Name on File | | 2367 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,077 | Individual Claimant Name on File | | 89900 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1031 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,078 | Individual Claimant Name on File | | 89401 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,079 | Individual Claimant Name on File | | 618114 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,080 | Individual Claimant Name on File | | 125891 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,081 | Individual Claimant Name on File | | 127889 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,082 | Individual Claimant Name on File | | 7668 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,083 | Individual Claimant Name on File | | 146816 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,084 | Individual Claimant Name on File | | 62226 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1032 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,085 | Individual Claimant Name on File | | 61683 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,086 | Individual Claimant Name on File | | 30734 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,087 | Individual Claimant Name on File | | 103631 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,088 | Individual Claimant Name on File | | 34492 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,089 | Individual Claimant Name on File | | 7234 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,090 | Individual Claimant Name on File | | 112132 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,091 | Individual Claimant Name on File | | 136239 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1033 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,092 | Individual Claimant Name on File | | 30379 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,093 | Individual Claimant Name on File | | 28142 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,094 | Individual Claimant Name on File | | 64513 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,095 | Individual Claimant Name on File | | 88776 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,096 | Individual Claimant Name on File | | 69563 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,097 | Individual Claimant Name on File | | 623276 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,098 | Individual Claimant Name on File | | 83110 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,532,520.00 (U)<br>$1,532,520.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1034 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,099 | Individual Claimant Name on File | | 53690 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,100 | Individual Claimant Name on File | | 114945 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,101 | Individual Claimant Name on File | | 58032 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,102 | Individual Claimant Name on File | | 9654 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,103 | Individual Claimant Name on File | | 126628 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,104 | Individual Claimant Name on File | | 70744 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,105 | Individual Claimant Name on File | | 65277 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1035 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,106 | Individual Claimant Name on File | | 62002 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,107 | Individual Claimant Name on File | | 58078 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,108 | Individual Claimant Name on File | | 5219 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,820,000.00 (U) $2,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,109 | Individual Claimant Name on File | | 72646 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,110 | Individual Claimant Name on File | | 146765 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,400.00 (U) $4,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,111 | Individual Claimant Name on File | | 443 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $103,782.00 (U) $103,782.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,112 | Individual Claimant Name on File | | 360 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $697,828.00 (U) $697,828.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1036 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,113 | Individual Claimant Name on File | | 13061 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,114 | Individual Claimant Name on File | | 617176 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,115 | Individual Claimant Name on File | | 623213 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,116 | Individual Claimant Name on File | | 130639 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,117 | Individual Claimant Name on File | | 38859 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,118 | Individual Claimant Name on File | | 42189 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,119 | Individual Claimant Name on File | | 63005 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1037 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,120 | Individual Claimant Name on File | | 64659 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,121 | Individual Claimant Name on File | | 71246 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,122 | Individual Claimant Name on File | | 103438 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,123 | Individual Claimant Name on File | | 132786 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,124 | Individual Claimant Name on File | | 15549 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,125 | Individual Claimant Name on File | | 9506 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,126 | Individual Claimant Name on File | | 623161 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1038 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,127 | Individual Claimant Name on File | | 629460 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,128 | Individual Claimant Name on File | | 62782 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,129 | Individual Claimant Name on File | | 83117 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,130 | Individual Claimant Name on File | | 74590 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,131 | Individual Claimant Name on File | | 103249 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,132 | Individual Claimant Name on File | | 65503 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,133 | Individual Claimant Name on File | | 7454 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1039 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,134 | Individual Claimant Name on File | | 629540 | Purdue Pharma L.P. | 05/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,135 | Individual Claimant Name on File | | 11210 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,508,000.00 (U)<br>$1,508,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,136 | Individual Claimant Name on File | | 25850 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,137 | Individual Claimant Name on File | | 137296 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,138 | Individual Claimant Name on File | | 125247 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,139 | Individual Claimant Name on File | | 17580 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,140 | Individual Claimant Name on File | | 9799 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1040 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,141 | Individual Claimant Name on File | | 55793 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,142 | Individual Claimant Name on File | | 98272 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,143 | Individual Claimant Name on File | | 131030 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,144 | Individual Claimant Name on File | | 146718 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,000.00 (U)<br>$10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,145 | Individual Claimant Name on File | | 94665 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,146 | Individual Claimant Name on File | | 2955 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,147 | Individual Claimant Name on File | | 124637 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 1041 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,148 | Individual Claimant Name on File | | 618382 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,149 | Individual Claimant Name on File | | 19198 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,150 | Individual Claimant Name on File | | 60645 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,151 | Individual Claimant Name on File | | 5478 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,152 | Individual Claimant Name on File | | 70593 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,153 | Individual Claimant Name on File | | 62617 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,154 | Individual Claimant Name on File | | 109172 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule    Pg 1042 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,155 | Individual Claimant Name on File | | 93336 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,156 | Individual Claimant Name on File | | 71503 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,157 | Individual Claimant Name on File | | 623231 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,158 | Individual Claimant Name on File | | 623457 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,159 | Individual Claimant Name on File | | 2824 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,160 | Individual Claimant Name on File | | 17725 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,300,000.00 (U)<br>$3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,161 | Individual Claimant Name on File | | 629479 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1043 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,162 | Individual Claimant Name on File | | 79904 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,163 | Individual Claimant Name on File | | 120808 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,164 | Individual Claimant Name on File | | 64492 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,165 | Individual Claimant Name on File | | 112216 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,166 | Individual Claimant Name on File | | 37399 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,167 | Individual Claimant Name on File | | 22164 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,168 | Individual Claimant Name on File | | 9665 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1044 of 8495

Primary Full (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,169 | Individual Claimant Name on File | | 9119 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,170 | Individual Claimant Name on File | | 11870 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,171 | Individual Claimant Name on File | | 54390 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,172 | Individual Claimant Name on File | | 47742 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,173 | Individual Claimant Name on File | | 99232 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,174 | Individual Claimant Name on File | | 622554 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,175 | Individual Claimant Name on File | | 87034 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1045 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,176 | Individual Claimant Name on File | | 87072 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,214,400.00 (U)<br>$1,214,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,177 | Individual Claimant Name on File | | 108033 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,178 | Individual Claimant Name on File | | 135380 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,179 | Individual Claimant Name on File | | 30113 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,180 | Individual Claimant Name on File | | 73490 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,181 | Individual Claimant Name on File | | 5932 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,182 | Individual Claimant Name on File | | 96909 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1046 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,183 | Individual Claimant Name on File | | 131145 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,184 | Individual Claimant Name on File | | 617087 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,185 | Individual Claimant Name on File | | 617086 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,186 | Individual Claimant Name on File | | 72370 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,187 | Individual Claimant Name on File | | 618493 | Purdue Pharma L.P. | 10/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,188 | Individual Claimant Name on File | | 124076 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,189 | Individual Claimant Name on File | | 120527 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1047 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,190 | Individual Claimant Name on File | | 16365 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,191 | Individual Claimant Name on File | | 49074 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,192 | Individual Claimant Name on File | | 59097 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,193 | Individual Claimant Name on File | | 38488 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,194 | Individual Claimant Name on File | | 119675 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,195 | Individual Claimant Name on File | | 119554 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,196 | Individual Claimant Name on File | | 8977 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1048 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,197 | Individual Claimant Name on File | | 63331 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,198 | Individual Claimant Name on File | | 62016 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,199 | Individual Claimant Name on File | | 98055 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,200 | Individual Claimant Name on File | | 96773 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,201 | Individual Claimant Name on File | | 58514 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,202 | Individual Claimant Name on File | | 49001 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,203 | Individual Claimant Name on File | | 1383 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1049 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,204 | Individual Claimant Name on File | | 103133 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,205 | Individual Claimant Name on File | | 134371 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,206 | Individual Claimant Name on File | | 36316 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,207 | Individual Claimant Name on File | | 35423 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,208 | Individual Claimant Name on File | | 616681 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,209 | Individual Claimant Name on File | | 107541 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,210 | Individual Claimant Name on File | | 92636 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1050 of 8495

Primal Title Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,211 | Individual Claimant Name on File | | 89300 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,212 | Individual Claimant Name on File | | 620132 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,213 | Individual Claimant Name on File | | 89481 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,214 | Individual Claimant Name on File | | 124799 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,215 | Individual Claimant Name on File | | 63876 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,216 | Individual Claimant Name on File | | 82556 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,217 | Individual Claimant Name on File | | 53407 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1051 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,218 | Individual Claimant Name on File | | 93732 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,736,000.00 (U)<br>$2,736,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,219 | Individual Claimant Name on File | | 137009 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,220 | Individual Claimant Name on File | | 59419 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,221 | Individual Claimant Name on File | | 61685 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,222 | Individual Claimant Name on File | | 46960 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,223 | Individual Claimant Name on File | | 106771 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,224 | Individual Claimant Name on File | | 15391 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1052 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,225 | Individual Claimant Name on File | | 128677 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,226 | Individual Claimant Name on File | | 138788 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,227 | Individual Claimant Name on File | | 127103 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,228 | Individual Claimant Name on File | | 398 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,229 | Individual Claimant Name on File | | 124572 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,230 | Individual Claimant Name on File | | 90162 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,231 | Individual Claimant Name on File | | 49915 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1053 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,232 | Individual Claimant Name on File | | 37376 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,233 | Individual Claimant Name on File | | 127314 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,234 | Individual Claimant Name on File | | 111398 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,235 | Individual Claimant Name on File | | 89852 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,236 | Individual Claimant Name on File | | 99179 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,237 | Individual Claimant Name on File | | 47743 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,238 | Individual Claimant Name on File | | 6336 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1054 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,239 | Individual Claimant Name on File | | 57258 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,240 | Individual Claimant Name on File | | 42365 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $193,260.00 (U) $193,260.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,241 | Individual Claimant Name on File | | 92971 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,242 | Individual Claimant Name on File | | 46046 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,243 | Individual Claimant Name on File | | 130375 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,244 | Individual Claimant Name on File | | 72436 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,245 | Individual Claimant Name on File | | 14198 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1055 of 8495

Primary mame Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,246 | Individual Claimant Name on File | | 126027 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,247 | Individual Claimant Name on File | | 94635 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,248 | Individual Claimant Name on File | | 146885 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,249 | Individual Claimant Name on File | | 628595 | Purdue Pharma L.P. | 11/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,250 | Individual Claimant Name on File | | 628608 | Purdue Pharma L.P. | 11/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,251 | Individual Claimant Name on File | | 628612 | Purdue Pharma L.P. | 11/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,252 | Individual Claimant Name on File | | 16509 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1056 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,253 | Individual Claimant Name on File | | 103049 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,254 | Individual Claimant Name on File | | 62656 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,255 | Individual Claimant Name on File | | 127960 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,256 | Individual Claimant Name on File | | 98318 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,257 | Individual Claimant Name on File | | 20178 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,258 | Individual Claimant Name on File | | 45819 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,259 | Individual Claimant Name on File | | 63435 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1057 of 8495

Primary: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,260 | Individual Claimant Name on File | | 34765 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,261 | Individual Claimant Name on File | | 101511 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,262 | Individual Claimant Name on File | | 102547 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,263 | Individual Claimant Name on File | | 131388 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,264 | Individual Claimant Name on File | | 69795 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,265 | Individual Claimant Name on File | | 49301 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,266 | Individual Claimant Name on File | | 89400 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1058 of 8495

Primary and Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,267 | Individual Claimant Name on File | | 71072 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,268 | Individual Claimant Name on File | | 116863 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,269 | Individual Claimant Name on File | | 49745 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,270 | Individual Claimant Name on File | | 1634 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,271 | Individual Claimant Name on File | | 5156 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,272 | Individual Claimant Name on File | | 71959 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,273 | Individual Claimant Name on File | | 46870 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 1059 of 8495

Primary and Non-affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,274 | Individual Claimant Name on File | | 119934 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,000.00 (U) $7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,275 | Individual Claimant Name on File | | 126996 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000,000.00 (U) $8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,276 | Individual Claimant Name on File | | 12525 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,300,001.00 (U) $1,300,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,277 | Individual Claimant Name on File | | 138628 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,278 | Individual Claimant Name on File | | 117094 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,279 | Individual Claimant Name on File | | 16385 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,280 | Individual Claimant Name on File | | 7287 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1060 of 8495

Primary and In Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,281 Individual Claimant Name on File | | 122566 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,282 Individual Claimant Name on File | | 92564 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,283 Individual Claimant Name on File | | 20838 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,284 Individual Claimant Name on File | | 617075 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,285 Individual Claimant Name on File | | 101792 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,286 Individual Claimant Name on File | | 54873 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,287 Individual Claimant Name on File | | 34718 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1061 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,288 | Individual Claimant Name on File | | 41437 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$210,000.00 (U)<br>$210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,289 | Individual Claimant Name on File | | 60144 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,290 | Individual Claimant Name on File | | 73206 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,291 | Individual Claimant Name on File | | 3746 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,292 | Individual Claimant Name on File | | 6989 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,293 | Individual Claimant Name on File | | 45888 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,294 | Individual Claimant Name on File | | 8536 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 1062 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,295 | Individual Claimant Name on File | | 10371 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,296 | Individual Claimant Name on File | | 107115 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,297 | Individual Claimant Name on File | | 628349 | Purdue Pharma L.P. | 10/07/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,298 | Individual Claimant Name on File | | 61290 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,299 | Individual Claimant Name on File | | 21233 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,300 | Individual Claimant Name on File | | 131146 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,301 | Individual Claimant Name on File | | 20132 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1063 of 8495

Primary on behalf of Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,302 | Individual Claimant Name on File | | 66481 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,303 | Individual Claimant Name on File | | 629008 | Purdue Pharma L.P. | 03/29/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,304 | Individual Claimant Name on File | | 38204 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,880,000.00 (U) $2,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,305 | Individual Claimant Name on File | | 65427 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,306 | Individual Claimant Name on File | | 90164 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,307 | Individual Claimant Name on File | | 7192 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,308 | Individual Claimant Name on File | | 61441 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1064 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,309 | Individual Claimant Name on File | | 110013 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,310 | Individual Claimant Name on File | | 53471 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,311 | Individual Claimant Name on File | | 25313 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,312 | Individual Claimant Name on File | | 12622 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,313 | Individual Claimant Name on File | | 11181 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,314 | Individual Claimant Name on File | | 9097 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,602,000.00 (U) $1,602,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,315 | Individual Claimant Name on File | | 8605 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 7
Pg 1065 of 8495

Prime Clerk information (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,316 | Individual Claimant Name on File | | 79784 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,317 | Individual Claimant Name on File | | 72147 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,318 | Individual Claimant Name on File | | 91597 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,319 | Individual Claimant Name on File | | 126442 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,320 | Individual Claimant Name on File | | 89407 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,321 | Individual Claimant Name on File | | 5157 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,322 | Individual Claimant Name on File | | 61579 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1066 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,323 | Individual Claimant Name on File | | 63189 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,324 | Individual Claimant Name on File | | 125261 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,325 | Individual Claimant Name on File | | 101349 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,326 | Individual Claimant Name on File | | 42339 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$425,000.00 (U)<br>$425,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,327 | Individual Claimant Name on File | | 42008 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,328 | Individual Claimant Name on File | | 28835 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,329 | Individual Claimant Name on File | | 53956 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1067 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,330 | Individual Claimant Name on File | | 135162 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,331 | Individual Claimant Name on File | | 2605 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,332 | Individual Claimant Name on File | | 135801 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,333 | Individual Claimant Name on File | | 132630 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,334 | Individual Claimant Name on File | | 19819 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,335 | Individual Claimant Name on File | | 614484 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,336 | Individual Claimant Name on File | | 20547 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1068 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,337 | Individual Claimant Name on File | | 55399 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,338 | Individual Claimant Name on File | | 15127 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,339 | Individual Claimant Name on File | | 72388 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,340 | Individual Claimant Name on File | | 21734 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,341 | Individual Claimant Name on File | | 127169 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,342 | Individual Claimant Name on File | | 620164 | Purdue Pharma L.P. | 03/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,343 | Individual Claimant Name on File | | 135439 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 1069 of 8495

Primary and affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,344 | Individual Claimant Name on File | | 116505 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,345 | Individual Claimant Name on File | | 62694 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,346 | Individual Claimant Name on File | | 58723 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,347 | Individual Claimant Name on File | | 2766 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,348 | Individual Claimant Name on File | | 5752 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,349 | Individual Claimant Name on File | | 123951 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,350 | Individual Claimant Name on File | | 71007 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1070 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,351 | Individual Claimant Name on File | | 618079 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,352 | Individual Claimant Name on File | | 622989 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,353 | Individual Claimant Name on File | | 1415 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,354 | Individual Claimant Name on File | | 74769 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,355 | Individual Claimant Name on File | | 54685 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,356 | Individual Claimant Name on File | | 62985 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,357 | Individual Claimant Name on File | | 7093 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1071 of 8495

Primary ... Purdue ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,358 | Individual Claimant Name on File | | 622489 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,359 | Individual Claimant Name on File | | 33977 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,360 | Individual Claimant Name on File | | 5073 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,361 | Individual Claimant Name on File | | 614675 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,362 | Individual Claimant Name on File | | 80908 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,363 | Individual Claimant Name on File | | 623386 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,364 | Individual Claimant Name on File | | 61304 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule Pg 1072 of 8495

Primary analysis ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,365 | Individual Claimant Name on File | | 106804 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,366 | Individual Claimant Name on File | | 60563 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,367 | Individual Claimant Name on File | | 37096 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,368 | Individual Claimant Name on File | | 89560 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,369 | Individual Claimant Name on File | | 13060 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,370 | Individual Claimant Name on File | | 109904 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,371 | Individual Claimant Name on File | | 8915 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1073 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,372 | Individual Claimant Name on File | | 616780 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,373 | Individual Claimant Name on File | | 34375 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,374 | Individual Claimant Name on File | | 30740 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,375 | Individual Claimant Name on File | | 132558 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,376 | Individual Claimant Name on File | | 617074 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,377 | Individual Claimant Name on File | | 41417 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,378 | Individual Claimant Name on File | | 7393 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$230,000.00 (U)<br>$230,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1074 of 8495

Primary Filer: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,379 | Individual Claimant Name on File | | 6370 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,380 | Individual Claimant Name on File | | 37282 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,381 | Individual Claimant Name on File | | 44545 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,382 | Individual Claimant Name on File | | 133550 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,383 | Individual Claimant Name on File | | 9906 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,384 | Individual Claimant Name on File | | 64153 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,385 | Individual Claimant Name on File | | 5942 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule   Pg 1075 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,386 | Individual Claimant Name on File | | 486 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,387 | Individual Claimant Name on File | | 64462 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,388 | Individual Claimant Name on File | | 133739 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,389 | Individual Claimant Name on File | | 49525 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,390 | Individual Claimant Name on File | | 35063 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $175,000.00 (U) $175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,391 | Individual Claimant Name on File | | 101513 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,392 | Individual Claimant Name on File | | 9359 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1076 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,393 | Individual Claimant Name on File | | 117565 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,394 | Individual Claimant Name on File | | 71217 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,395 | Individual Claimant Name on File | | 119482 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $485,000.00 (U) $485,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,396 | Individual Claimant Name on File | | 52951 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,397 | Individual Claimant Name on File | | 126956 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,398 | Individual Claimant Name on File | | 82863 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,399 | Individual Claimant Name on File | | 55622 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1077 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,400 | Individual Claimant Name on File | | 47060 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,401 | Individual Claimant Name on File | | 20021 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,402 | Individual Claimant Name on File | | 105027 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,403 | Individual Claimant Name on File | | 119491 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,404 | Individual Claimant Name on File | | 59737 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,405 | Individual Claimant Name on File | | 110747 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,406 | Individual Claimant Name on File | | 453 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1078 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,407 | Individual Claimant Name on File | | 95362 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,408 | Individual Claimant Name on File | | 98266 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,409 | Individual Claimant Name on File | | 131051 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,410 | Individual Claimant Name on File | | 112289 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,411 | Individual Claimant Name on File | | 628664 | Purdue Pharma L.P. | 12/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,412 | Individual Claimant Name on File | | 3787 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,413 | Individual Claimant Name on File | | 97002 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                Pg 1079 of 8495

Primary and Related Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,414 | Individual Claimant Name on File | | 131079 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,415 | Individual Claimant Name on File | | 93661 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,416 | Individual Claimant Name on File | | 55714 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,417 | Individual Claimant Name on File | | 116747 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,418 | Individual Claimant Name on File | | 105307 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,419 | Individual Claimant Name on File | | 97882 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,420 | Individual Claimant Name on File | | 621974 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1080 of 8495

Primary… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,421 | Individual Claimant Name on File | | 69277 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,422 | Individual Claimant Name on File | | 54581 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,423 | Individual Claimant Name on File | | 122749 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,424 | Individual Claimant Name on File | | 622267 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,425 | Individual Claimant Name on File | | 133571 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,426 | Individual Claimant Name on File | | 47749 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,427 | Individual Claimant Name on File | | 46228 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1081 of 8495

Primary Name Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,428 | Individual Claimant Name on File | | 30749 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,429 | Individual Claimant Name on File | | 10626 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,430 | Individual Claimant Name on File | | 6687 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,431 | Individual Claimant Name on File | | 17254 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,511,520.00 (U)<br>$1,511,520.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,432 | Individual Claimant Name on File | | 106392 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,433 | Individual Claimant Name on File | | 107585 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,434 | Individual Claimant Name on File | | 37827 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1082 of 8495

Primary and administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,435 | Individual Claimant Name on File | | 89406 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,436 | Individual Claimant Name on File | | 82818 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,437 | Individual Claimant Name on File | | 33941 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,438 | Individual Claimant Name on File | | 128464 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,780.00 (U)<br>$4,780.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,439 | Individual Claimant Name on File | | 5459 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,440 | Individual Claimant Name on File | | 64013 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,441 | Individual Claimant Name on File | | 60839 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1083 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,442 | Individual Claimant Name on File | | 64557 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,443 | Individual Claimant Name on File | | 20022 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,444 | Individual Claimant Name on File | | 134829 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,445 | Individual Claimant Name on File | | 617967 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,446 | Individual Claimant Name on File | | 23832 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $16,100.80 (U) $16,100.80 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,447 | Individual Claimant Name on File | | 139598 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,448 | Individual Claimant Name on File | | 69353 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1084 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,449 | Individual Claimant Name on File | | 55758 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,450 | Individual Claimant Name on File | | 619911 | Purdue Pharma L.P. | 03/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,451 | Individual Claimant Name on File | | 96822 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,452 | Individual Claimant Name on File | | 124209 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,453 | Individual Claimant Name on File | | 11285 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,454 | Individual Claimant Name on File | | 60587 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,455 | Individual Claimant Name on File | | 88188 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1085 of 8495

Primary and L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,456 | Individual Claimant Name on File | | 132814 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,457 | Individual Claimant Name on File | | 56092 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,458 | Individual Claimant Name on File | | 45717 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,459 | Individual Claimant Name on File | | 93618 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,690,000.00 (U)<br>$3,690,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,460 | Individual Claimant Name on File | | 134430 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,461 | Individual Claimant Name on File | | 134767 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,462 | Individual Claimant Name on File | | 137560 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1086 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,463 | Individual Claimant Name on File | | 623608 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,464 | Individual Claimant Name on File | | 21250 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,465 | Individual Claimant Name on File | | 94763 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,466 | Individual Claimant Name on File | | 146105 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,467 | Individual Claimant Name on File | | 46244 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,468 | Individual Claimant Name on File | | 6007 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,469 | Individual Claimant Name on File | | 132874 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1087 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,470 | Individual Claimant Name on File | | 71102 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,471 | Individual Claimant Name on File | | 21332 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,472 | Individual Claimant Name on File | | 15091 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,473 | Individual Claimant Name on File | | 65279 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,474 | Individual Claimant Name on File | | 63841 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,475 | Individual Claimant Name on File | | 100246 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,476 | Individual Claimant Name on File | | 146163 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$257,200.00 (U)<br>$257,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1088 of 8495

Primary... Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,477 | Individual Claimant Name on File | | 106324 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,478 | Individual Claimant Name on File | | 116098 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,479 | Individual Claimant Name on File | | 74218 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $430,000.00 (U) $430,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,480 | Individual Claimant Name on File | | 137850 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,481 | Individual Claimant Name on File | | 34238 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,482 | Individual Claimant Name on File | | 96940 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,483 | Individual Claimant Name on File | | 622529 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1089 of 8495

Primary…    …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,484 | Individual Claimant Name on File | | 111961 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,485 | Individual Claimant Name on File | | 61686 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,486 | Individual Claimant Name on File | | 129882 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,487 | Individual Claimant Name on File | | 28138 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,488 | Individual Claimant Name on File | | 100278 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,489 | Individual Claimant Name on File | | 99355 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,490 | Individual Claimant Name on File | | 133206 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1090 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,491 | Individual Claimant Name on File | | 33854 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,492 | Individual Claimant Name on File | | 147313 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,493 | Individual Claimant Name on File | | 132447 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,494 | Individual Claimant Name on File | | 133935 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,495 | Individual Claimant Name on File | | 112060 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,496 | Individual Claimant Name on File | | 6207 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$180,000.00 (U)<br>$180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,497 | Individual Claimant Name on File | | 26182 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1091 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,498 | Individual Claimant Name on File | | 59747 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,499 | Individual Claimant Name on File | | 56188 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,500 | Individual Claimant Name on File | | 124777 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,501 | Individual Claimant Name on File | | 98070 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,502 | Individual Claimant Name on File | | 111175 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,503 | Individual Claimant Name on File | | 60152 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,504 | Individual Claimant Name on File | | 26528 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 1092 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,505 | Individual Claimant Name on File | | 99683 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,506 | Individual Claimant Name on File | | 106358 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,507 | Individual Claimant Name on File | | 97004 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,508 | Individual Claimant Name on File | | 130708 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,509 | Individual Claimant Name on File | | 107037 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,510 | Individual Claimant Name on File | | 101747 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,511 | Individual Claimant Name on File | | 618122 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 1093 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,512 | Individual Claimant Name on File | | 115616 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,513 | Individual Claimant Name on File | | 30518 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,514 | Individual Claimant Name on File | | 13165 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,515 | Individual Claimant Name on File | | 53009 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,516 | Individual Claimant Name on File | | 82831 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,517 | Individual Claimant Name on File | | 82643 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$107,000.00 (U)<br>$107,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,518 | Individual Claimant Name on File | | 74772 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1094 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,519 | Individual Claimant Name on File | | 59015 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,520 | Individual Claimant Name on File | | 36321 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,521 | Individual Claimant Name on File | | 46892 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,522 | Individual Claimant Name on File | | 93775 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,523 | Individual Claimant Name on File | | 37808 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,505,132.00 (U)<br>$2,505,132.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,524 | Individual Claimant Name on File | | 108412 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,525 | Individual Claimant Name on File | | 4355 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1095 of 8495

Primary at Lanmar (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,526 | Individual Claimant Name on File | | 20517 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,527 | Individual Claimant Name on File | | 47192 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,528 | Individual Claimant Name on File | | 64324 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,529 | Individual Claimant Name on File | | 629448 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,530 | Individual Claimant Name on File | | 14967 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,531 | Individual Claimant Name on File | | 30263 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,532 | Individual Claimant Name on File | | 385 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1096 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,533 | Individual Claimant Name on File | | 52415 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,534 | Individual Claimant Name on File | | 128311 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,535 | Individual Claimant Name on File | | 34181 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,536 | Individual Claimant Name on File | | 622841 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,537 | Individual Claimant Name on File | | 33922 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,538 | Individual Claimant Name on File | | 623381 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,539 | Individual Claimant Name on File | | 34339 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1097 of 8495

Primary Funds SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,540 | Individual Claimant Name on File | | 106635 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,541 | Individual Claimant Name on File | | 112268 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,542 | Individual Claimant Name on File | | 49036 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,543 | Individual Claimant Name on File | | 147787 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,850.00 (U) $8,850.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,544 | Individual Claimant Name on File | | 46985 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,545 | Individual Claimant Name on File | | 110014 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,546 | Individual Claimant Name on File | | 66640 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1098 of 8495

Primary name on Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,547 | Individual Claimant Name on File | | 133918 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,548 | Individual Claimant Name on File | | 65165 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$660,000.00 (U)<br>$660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,549 | Individual Claimant Name on File | | 623609 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,550 | Individual Claimant Name on File | | 37013 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,551 | Individual Claimant Name on File | | 98380 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,552 | Individual Claimant Name on File | | 27690 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,553 | Individual Claimant Name on File | | 128281 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1099 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,554 | Individual Claimant Name on File | | 37571 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,555 | Individual Claimant Name on File | | 61250 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,556 | Individual Claimant Name on File | | 24995 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,557 | Individual Claimant Name on File | | 37046 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,558 | Individual Claimant Name on File | | 3405 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,559 | Individual Claimant Name on File | | 139221 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,560 | Individual Claimant Name on File | | 2730 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1100 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,561 | Individual Claimant Name on File | | 15487 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,562 | Individual Claimant Name on File | | 127967 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,563 | Individual Claimant Name on File | | 104644 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,564 | Individual Claimant Name on File | | 41170 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,565 | Individual Claimant Name on File | | 10369 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,566 | Individual Claimant Name on File | | 98213 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,567 | Individual Claimant Name on File | | 622417 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 1101 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,568 | Individual Claimant Name on File | | 97981 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,569 | Individual Claimant Name on File | | 128305 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,570 | Individual Claimant Name on File | | 7825 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,360,000.00 (U) $3,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,571 | Individual Claimant Name on File | | 7820 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,550,000.00 (U) $1,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,572 | Individual Claimant Name on File | | 8017 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,600,000.00 (U) $3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,573 | Individual Claimant Name on File | | 2352 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,574 | Individual Claimant Name on File | | 622040 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1102 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,575 | Individual Claimant Name on File | | 8563 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,576 | Individual Claimant Name on File | | 135076 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,577 | Individual Claimant Name on File | | 72617 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,578 | Individual Claimant Name on File | | 107222 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,579 | Individual Claimant Name on File | | 100211 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,580 | Individual Claimant Name on File | | 93380 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,581 | Individual Claimant Name on File | | 46447 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1103 of 8495

Primary Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,582 | Individual Claimant Name on File | | 106308 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,583 | Individual Claimant Name on File | | 122440 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,584 | Individual Claimant Name on File | | 12204 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,585 | Individual Claimant Name on File | | 29786 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,586 | Individual Claimant Name on File | | 29832 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,587 | Individual Claimant Name on File | | 92031 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,588 | Individual Claimant Name on File | | 11947 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1104 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,589 | Individual Claimant Name on File | | 36770 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,590 | Individual Claimant Name on File | | 122205 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,591 | Individual Claimant Name on File | | 53522 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,592 | Individual Claimant Name on File | | 124283 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,593 | Individual Claimant Name on File | | 136308 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,594 | Individual Claimant Name on File | | 136369 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,595 | Individual Claimant Name on File | | 134045 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1105 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,596 | Individual Claimant Name on File | | 38331 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,597 | Individual Claimant Name on File | | 109785 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,598 | Individual Claimant Name on File | | 145863 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,599 | Individual Claimant Name on File | | 44179 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,600 | Individual Claimant Name on File | | 8683 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,601 | Individual Claimant Name on File | | 134547 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,602 | Individual Claimant Name on File | | 133303 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1106 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,603 | Individual Claimant Name on File | | 110016 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,604 | Individual Claimant Name on File | | 134563 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,605 | Individual Claimant Name on File | | 135286 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,606 | Individual Claimant Name on File | | 63563 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,607 | Individual Claimant Name on File | | 30129 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,608 | Individual Claimant Name on File | | 120252 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,609 | Individual Claimant Name on File | | 35408 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1107 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,610 | Individual Claimant Name on File | | 102259 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,611 | Individual Claimant Name on File | | 41617 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,612 | Individual Claimant Name on File | | 35125 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,613 | Individual Claimant Name on File | | 28804 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,614 | Individual Claimant Name on File | | 8854 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,615 | Individual Claimant Name on File | | 61291 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,616 | Individual Claimant Name on File | | 135179 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1108 of 8495

Primary in LLC... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,617 | Individual Claimant Name on File | | 37350 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,618 | Individual Claimant Name on File | | 3381 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,619 | Individual Claimant Name on File | | 43558 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,620 | Individual Claimant Name on File | | 147162 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,621 | Individual Claimant Name on File | | 47751 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,622 | Individual Claimant Name on File | | 103769 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,623 | Individual Claimant Name on File | | 103169 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1109 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,624 | Individual Claimant Name on File | | 29742 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,625 | Individual Claimant Name on File | | 71650 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,626 | Individual Claimant Name on File | | 35559 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,627 | Individual Claimant Name on File | | 120832 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,628 | Individual Claimant Name on File | | 98704 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,629 | Individual Claimant Name on File | | 58637 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,630 | Individual Claimant Name on File | | 90166 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1110 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,631 | Individual Claimant Name on File | | 12987 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,632 | Individual Claimant Name on File | | 65227 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,633 | Individual Claimant Name on File | | 147290 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$311,000.00 (U)<br>$311,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,634 | Individual Claimant Name on File | | 21637 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,635 | Individual Claimant Name on File | | 123193 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,636 | Individual Claimant Name on File | | 125636 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,637 | Individual Claimant Name on File | | 102110 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1111 of 8495

Prime Pharma Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,638 | Individual Claimant Name on File | | 131224 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,639 | Individual Claimant Name on File | | 622882 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,640 | Individual Claimant Name on File | | 132850 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,641 | Individual Claimant Name on File | | 105274 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,642 | Individual Claimant Name on File | | 93037 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,643 | Individual Claimant Name on File | | 47369 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,644 | Individual Claimant Name on File | | 81485 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1112 of 8495

Primary to Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,645 | Individual Claimant Name on File | | 129363 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,646 | Individual Claimant Name on File | | 72838 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,647 | Individual Claimant Name on File | | 37097 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,648 | Individual Claimant Name on File | | 128074 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,649 | Individual Claimant Name on File | | 87473 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,650 | Individual Claimant Name on File | | 79894 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,651 | Individual Claimant Name on File | | 628958 | Purdue Pharma L.P. | 03/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1113 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,652 | Individual Claimant Name on File | | 27648 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,653 | Individual Claimant Name on File | | 53181 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,654 | Individual Claimant Name on File | | 91351 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,655 | Individual Claimant Name on File | | 136478 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,656 | Individual Claimant Name on File | | 618187 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,657 | Individual Claimant Name on File | | 64014 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,658 | Individual Claimant Name on File | | 98126 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1114 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,659 | Individual Claimant Name on File | | 33937 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,660 | Individual Claimant Name on File | | 58075 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,900,000.00 (U) $3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,661 | Individual Claimant Name on File | | 61895 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,662 | Individual Claimant Name on File | | 7745 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,663 | Individual Claimant Name on File | | 33985 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,664 | Individual Claimant Name on File | | 56942 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,665 | Individual Claimant Name on File | | 29686 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1115 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,666 | Individual Claimant Name on File | | 46858 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,667 | Individual Claimant Name on File | | 124326 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,668 | Individual Claimant Name on File | | 89062 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $80,000.00 (U) $80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,669 | Individual Claimant Name on File | | 20980 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,670 | Individual Claimant Name on File | | 616598 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,671 | Individual Claimant Name on File | | 25824 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,672 | Individual Claimant Name on File | | 117320 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1116 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,673 | Individual Claimant Name on File | | 7670 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,674 | Individual Claimant Name on File | | 28153 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,675 | Individual Claimant Name on File | | 46048 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,676 | Individual Claimant Name on File | | 117323 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,677 | Individual Claimant Name on File | | 103285 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,678 | Individual Claimant Name on File | | 47752 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,679 | Individual Claimant Name on File | | 63338 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1117 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,680 | Individual Claimant Name on File | | 38362 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,681 | Individual Claimant Name on File | | 46691 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,682 | Individual Claimant Name on File | | 102698 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,683 | Individual Claimant Name on File | | 117453 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,684 | Individual Claimant Name on File | | 134865 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,685 | Individual Claimant Name on File | | 122996 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,686 | Individual Claimant Name on File | | 72963 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1118 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,687 | Individual Claimant Name on File | | 53493 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,688 | Individual Claimant Name on File | | 54032 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,689 | Individual Claimant Name on File | | 6166 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,690 | Individual Claimant Name on File | | 6090 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,691 | Individual Claimant Name on File | | 146238 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,692 | Individual Claimant Name on File | | 100072 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,693 | Individual Claimant Name on File | | 17311 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1119 of 8495

Primary... in...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,694 | Individual Claimant Name on File | | 48941 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,695 | Individual Claimant Name on File | | 6368 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,696 | Individual Claimant Name on File | | 67192 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,697 | Individual Claimant Name on File | | 617202 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,698 | Individual Claimant Name on File | | 48939 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,699 | Individual Claimant Name on File | | 10532 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,700 | Individual Claimant Name on File | | 98172 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1120 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,701 | Individual Claimant Name on File | | 49290 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,702 | Individual Claimant Name on File | | 97905 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,703 | Individual Claimant Name on File | | 58633 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,704 | Individual Claimant Name on File | | 2711 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,705 | Individual Claimant Name on File | | 94397 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,706 | Individual Claimant Name on File | | 118254 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,707 | Individual Claimant Name on File | | 622303 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1121 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,708 | Individual Claimant Name on File | | 623407 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,709 | Individual Claimant Name on File | | 99830 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,710 | Individual Claimant Name on File | | 11104 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,711 | Individual Claimant Name on File | | 29051 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,712 | Individual Claimant Name on File | | 4081 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,713 | Individual Claimant Name on File | | 58260 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,714 | Individual Claimant Name on File | | 57807 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1122 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,715 | Individual Claimant Name on File | | 101317 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,716 | Individual Claimant Name on File | | 623610 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,717 | Individual Claimant Name on File | | 617492 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,718 | Individual Claimant Name on File | | 38504 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,719 | Individual Claimant Name on File | | 73722 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,720 | Individual Claimant Name on File | | 73927 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,721 | Individual Claimant Name on File | | 19984 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1123 of 8495

Primary alia laimants (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,722 | Individual Claimant Name on File | | 64496 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,723 | Individual Claimant Name on File | | 80260 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,724 | Individual Claimant Name on File | | 126715 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,725 | Individual Claimant Name on File | | 14907 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,726 | Individual Claimant Name on File | | 617912 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,727 | Individual Claimant Name on File | | 65304 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,728 | Individual Claimant Name on File | | 64560 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1124 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,729 | Individual Claimant Name on File | | 28935 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,730 | Individual Claimant Name on File | | 88511 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,731 | Individual Claimant Name on File | | 72593 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,732 | Individual Claimant Name on File | | 60646 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,733 | Individual Claimant Name on File | | 4844 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,734 | Individual Claimant Name on File | | 132422 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,735 | Individual Claimant Name on File | | 127786 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1125 of 8495

Primary an Dion Do(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,736 | Individual Claimant Name on File | | 6677 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,737 | Individual Claimant Name on File | | 2568 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,738 | Individual Claimant Name on File | | 107052 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,739 | Individual Claimant Name on File | | 60302 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,740 | Individual Claimant Name on File | | 36323 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,741 | Individual Claimant Name on File | | 621665 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,742 | Individual Claimant Name on File | | 100805 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1126 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,743 | Individual Claimant Name on File | | 31396 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,744 | Individual Claimant Name on File | | 3842 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,745 | Individual Claimant Name on File | | 30730 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,746 | Individual Claimant Name on File | | 56134 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,747 | Individual Claimant Name on File | | 46849 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,748 | Individual Claimant Name on File | | 20419 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,749 | Individual Claimant Name on File | | 119458 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1127 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,750 | Individual Claimant Name on File | | 65499 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,751 | Individual Claimant Name on File | | 37693 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,752 | Individual Claimant Name on File | | 99076 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,753 | Individual Claimant Name on File | | 27466 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,754 | Individual Claimant Name on File | | 25077 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,755 | Individual Claimant Name on File | | 74775 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,756 | Individual Claimant Name on File | | 97248 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1128 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,757 | Individual Claimant Name on File | | 131096 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,758 | Individual Claimant Name on File | | 148097 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,759 | Individual Claimant Name on File | | 69264 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,760 | Individual Claimant Name on File | | 117610 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,761 | Individual Claimant Name on File | | 29237 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,762 | Individual Claimant Name on File | | 56012 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,763 | Individual Claimant Name on File | | 56423 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1129 of 8495

Primary (19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,764 | Individual Claimant Name on File | | 1182 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,765 | Individual Claimant Name on File | | 7067 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,766 | Individual Claimant Name on File | | 30784 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,767 | Individual Claimant Name on File | | 46633 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,768 | Individual Claimant Name on File | | 622622 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,769 | Individual Claimant Name on File | | 60548 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,770 | Individual Claimant Name on File | | 122610 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1130 of 8495

Primary Intitial Doc (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,771 | Individual Claimant Name on File | | 30203 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,772 | Individual Claimant Name on File | | 89567 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,773 | Individual Claimant Name on File | | 3188 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,774 | Individual Claimant Name on File | | 56301 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,775 | Individual Claimant Name on File | | 86859 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,776 | Individual Claimant Name on File | | 97325 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,777 | Individual Claimant Name on File | | 130777 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1131 of 8495

Primary Address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,778 | Individual Claimant Name on File | | 30548 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,779 | Individual Claimant Name on File | | 30353 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,780 | Individual Claimant Name on File | | 100327 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,781 | Individual Claimant Name on File | | 46369 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,782 | Individual Claimant Name on File | | 70436 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,783 | Individual Claimant Name on File | | 629480 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,784 | Individual Claimant Name on File | | 89903 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1132 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,785 | Individual Claimant Name on File | | 47313 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,786 | Individual Claimant Name on File | | 54348 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,787 | Individual Claimant Name on File | | 7069 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,788 | Individual Claimant Name on File | | 14732 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,789 | Individual Claimant Name on File | | 615942 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,790 | Individual Claimant Name on File | | 25917 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,791 | Individual Claimant Name on File | | 20248 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1133 of 8495

Primary Law ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,792 | Individual Claimant Name on File | | 106773 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,793 | Individual Claimant Name on File | | 10622 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,794 | Individual Claimant Name on File | | 54171 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,795 | Individual Claimant Name on File | | 38147 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,796 | Individual Claimant Name on File | | 57061 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,797 | Individual Claimant Name on File | | 90017 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,798 | Individual Claimant Name on File | | 14968 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1134 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,799 | Individual Claimant Name on File | | 74776 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,800 | Individual Claimant Name on File | | 128531 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,801 | Individual Claimant Name on File | | 15301 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,802 | Individual Claimant Name on File | | 5184 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,803 | Individual Claimant Name on File | | 95101 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,804 | Individual Claimant Name on File | | 129984 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,805 | Individual Claimant Name on File | | 21774 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1135 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,806 | Individual Claimant Name on File | | 95630 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,807 | Individual Claimant Name on File | | 122914 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,808 | Individual Claimant Name on File | | 127241 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,809 | Individual Claimant Name on File | | 31044 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,810 | Individual Claimant Name on File | | 55777 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,811 | Individual Claimant Name on File | | 100049 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,812 | Individual Claimant Name on File | | 106942 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1136 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,813 | Individual Claimant Name on File | | 5048 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,814 | Individual Claimant Name on File | | 139194 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,815 | Individual Claimant Name on File | | 133917 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,816 | Individual Claimant Name on File | | 71440 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,817 | Individual Claimant Name on File | | 139169 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,818 | Individual Claimant Name on File | | 134318 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,819 | Individual Claimant Name on File | | 99222 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1137 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,820 | Individual Claimant Name on File | | 57550 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,821 | Individual Claimant Name on File | | 21309 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,822 | Individual Claimant Name on File | | 81487 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,823 | Individual Claimant Name on File | | 46049 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,824 | Individual Claimant Name on File | | 19419 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,825 | Individual Claimant Name on File | | 11329 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,826 | Individual Claimant Name on File | | 618069 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1138 of 8495

Primary and Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,827 | Individual Claimant Name on File | | 30492 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,828 | Individual Claimant Name on File | | 103339 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,829 | Individual Claimant Name on File | | 53238 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,830 | Individual Claimant Name on File | | 17623 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,831 | Individual Claimant Name on File | | 61079 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,832 | Individual Claimant Name on File | | 30180 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,833 | Individual Claimant Name on File | | 60726 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1139 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,834 | Individual Claimant Name on File | | 4014 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,835 | Individual Claimant Name on File | | 12562 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,836 | Individual Claimant Name on File | | 36324 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,837 | Individual Claimant Name on File | | 62227 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,838 | Individual Claimant Name on File | | 130241 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,839 | Individual Claimant Name on File | | 109787 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,840 | Individual Claimant Name on File | | 12769 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1140 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 23021 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$486,000.00 (U)<br>$486,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 11282 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 94714 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 3208 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$217.00 (U)<br>$217.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 125679 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 135623 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 26457 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1141 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,848 | Individual Claimant Name on File | | 28515 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,849 | Individual Claimant Name on File | | 119159 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,850 | Individual Claimant Name on File | | 119200 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,851 | Individual Claimant Name on File | | 46258 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,852 | Individual Claimant Name on File | | 65983 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,853 | Individual Claimant Name on File | | 576 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,854 | Individual Claimant Name on File | | 34401 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 1142 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,855 | Individual Claimant Name on File | | 33720 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,856 | Individual Claimant Name on File | | 127781 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,857 | Individual Claimant Name on File | | 7162 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,858 | Individual Claimant Name on File | | 90569 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,859 | Individual Claimant Name on File | | 30974 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,860 | Individual Claimant Name on File | | 63918 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,861 | Individual Claimant Name on File | | 3749 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1143 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,862 | Individual Claimant Name on File | | 27580 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,863 | Individual Claimant Name on File | | 620311 | Purdue Pharma L.P. | 03/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,864 | Individual Claimant Name on File | | 34376 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,865 | Individual Claimant Name on File | | 73880 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,866 | Individual Claimant Name on File | | 69141 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,867 | Individual Claimant Name on File | | 15442 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,868 | Individual Claimant Name on File | | 8810 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $90,000.00 (U) $90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1144 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,869 | Individual Claimant Name on File | | 55926 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,870 | Individual Claimant Name on File | | 36104 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,871 | Individual Claimant Name on File | | 72419 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,872 | Individual Claimant Name on File | | 30420 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,873 | Individual Claimant Name on File | | 71260 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,874 | Individual Claimant Name on File | | 93059 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,875 | Individual Claimant Name on File | | 129681 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1145 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,876 | Individual Claimant Name on File | | 73175 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,877 | Individual Claimant Name on File | | 54702 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,878 | Individual Claimant Name on File | | 129655 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,879 | Individual Claimant Name on File | | 62708 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,880 | Individual Claimant Name on File | | 16641 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,881 | Individual Claimant Name on File | | 5451 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,882 | Individual Claimant Name on File | | 2644 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1146 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,883 Individual Claimant Name on File | | 66384 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,884 Individual Claimant Name on File | | 25846 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,885 Individual Claimant Name on File | | 73340 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,886 Individual Claimant Name on File | | 34306 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,887 Individual Claimant Name on File | | 12075 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,888 Individual Claimant Name on File | | 21266 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,889 Individual Claimant Name on File | | 103159 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1147 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,890 | Individual Claimant Name on File | | 118792 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,891 | Individual Claimant Name on File | | 6582 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,892 | Individual Claimant Name on File | | 118556 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,893 | Individual Claimant Name on File | | 47755 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,894 | Individual Claimant Name on File | | 63317 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,895 | Individual Claimant Name on File | | 53229 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,896 | Individual Claimant Name on File | | 66795 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1148 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,897 | Individual Claimant Name on File | | 105098 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,898 | Individual Claimant Name on File | | 60339 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,899 | Individual Claimant Name on File | | 107837 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,900 | Individual Claimant Name on File | | 127955 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,901 | Individual Claimant Name on File | | 119968 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,902 | Individual Claimant Name on File | | 136660 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,903 | Individual Claimant Name on File | | 120060 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I
Pg 1149 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,904 | Individual Claimant Name on File | | 65691 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,905 | Individual Claimant Name on File | | 100863 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,906 | Individual Claimant Name on File | | 623508 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,907 | Individual Claimant Name on File | | 89736 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,908 | Individual Claimant Name on File | | 102352 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,909 | Individual Claimant Name on File | | 29491 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,910 | Individual Claimant Name on File | | 35276 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1150 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,911 | Individual Claimant Name on File | | 89807 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,912 | Individual Claimant Name on File | | 89831 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,913 | Individual Claimant Name on File | | 99470 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,914 | Individual Claimant Name on File | | 61393 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,915 | Individual Claimant Name on File | | 146070 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,916 | Individual Claimant Name on File | | 46272 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,917 | Individual Claimant Name on File | | 620448 | Purdue Pharma L.P. | 04/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1151 of 8495

Primary and Albany (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,918 | Individual Claimant Name on File | | 146983 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,919 | Individual Claimant Name on File | | 89410 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,920 | Individual Claimant Name on File | | 80286 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,921 | Individual Claimant Name on File | | 621255 | Purdue Pharma L.P. | 05/11/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,922 | Individual Claimant Name on File | | 619596 | Purdue Pharma L.P. | 02/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,923 | Individual Claimant Name on File | | 624517 | Purdue Pharma L.P. | 07/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,924 | Individual Claimant Name on File | | 110552 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 1152 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,925 | Individual Claimant Name on File | | 111412 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,926 | Individual Claimant Name on File | | 1373 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,600,000.00 (U)<br>$4,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,927 | Individual Claimant Name on File | | 3715 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,928 | Individual Claimant Name on File | | 15071 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,929 | Individual Claimant Name on File | | 71595 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,930 | Individual Claimant Name on File | | 622799 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,931 | Individual Claimant Name on File | | 132798 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1153 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,932 | Individual Claimant Name on File | | 28913 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,933 | Individual Claimant Name on File | | 72766 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,934 | Individual Claimant Name on File | | 107199 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,935 | Individual Claimant Name on File | | 80378 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,936 | Individual Claimant Name on File | | 65754 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,937 | Individual Claimant Name on File | | 8862 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,460,000.00 (U) $1,460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,938 | Individual Claimant Name on File | | 81079 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1154 of 8495

Primary in full on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,939 Individual Claimant Name on File | | 57442 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,940 Individual Claimant Name on File | | 100908 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,941 Individual Claimant Name on File | | 619311 | Purdue Pharma L.P. | 12/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,942 Individual Claimant Name on File | | 124121 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,943 Individual Claimant Name on File | | 25858 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,944 Individual Claimant Name on File | | 38884 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,945 Individual Claimant Name on File | | 42803 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1155 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,946 | Individual Claimant Name on File | | 43141 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,947 | Individual Claimant Name on File | | 56727 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,948 | Individual Claimant Name on File | | 622829 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,949 | Individual Claimant Name on File | | 103164 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,950 | Individual Claimant Name on File | | 62264 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,951 | Individual Claimant Name on File | | 30655 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,952 | Individual Claimant Name on File | | 60564 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1156 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,953 | Individual Claimant Name on File | | 81123 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,954 | Individual Claimant Name on File | | 80864 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,955 | Individual Claimant Name on File | | 116073 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,956 | Individual Claimant Name on File | | 30761 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,957 | Individual Claimant Name on File | | 6145 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $120,000.00 (U) $120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,958 | Individual Claimant Name on File | | 38097 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,959 | Individual Claimant Name on File | | 38425 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,510,000.00 (U) $3,510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1157 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,960 | Individual Claimant Name on File | | 107770 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,961 | Individual Claimant Name on File | | 102400 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,962 | Individual Claimant Name on File | | 24690 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,963 | Individual Claimant Name on File | | 12636 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,964 | Individual Claimant Name on File | | 6529 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,354,000.00 (U)<br>$1,354,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,965 | Individual Claimant Name on File | | 38505 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,380.00 (U)<br>$8,380.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,966 | Individual Claimant Name on File | | 820 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,289.20 (U)<br>$18,289.20 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 1158 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,967 | Individual Claimant Name on File | | 22674 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,968 | Individual Claimant Name on File | | 60138 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,969 | Individual Claimant Name on File | | 126303 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,970 | Individual Claimant Name on File | | 49772 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,971 | Individual Claimant Name on File | | 622751 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,972 | Individual Claimant Name on File | | 35575 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,973 | Individual Claimant Name on File | | 56509 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,288,000.00 (U)<br>$1,288,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1159 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 7,974 Individual Claimant Name on File | | 135937 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,975 Individual Claimant Name on File | | 64293 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,976 Individual Claimant Name on File | | 135085 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,977 Individual Claimant Name on File | | 57070 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,978 Individual Claimant Name on File | | 133112 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,979 Individual Claimant Name on File | | 128395 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,980 Individual Claimant Name on File | | 134691 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1160 of 8495

Primary Filer (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,981 | Individual Claimant Name on File | | 131747 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,982 | Individual Claimant Name on File | | 68294 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,983 | Individual Claimant Name on File | | 2819 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,984 | Individual Claimant Name on File | | 67246 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,985 | Individual Claimant Name on File | | 46280 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,986 | Individual Claimant Name on File | | 103092 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,987 | Individual Claimant Name on File | | 131676 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1161 of 8495

Primary Fund Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,988 | Individual Claimant Name on File | | 135545 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,989 | Individual Claimant Name on File | | 117491 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,990 | Individual Claimant Name on File | | 103283 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,991 | Individual Claimant Name on File | | 21184 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,992 | Individual Claimant Name on File | | 55839 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,993 | Individual Claimant Name on File | | 60304 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,994 | Individual Claimant Name on File | | 120644 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1162 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 7,995 | Individual Claimant Name on File | | 27922 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,996 | Individual Claimant Name on File | | 72249 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,997 | Individual Claimant Name on File | | 10153 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,998 | Individual Claimant Name on File | | 46664 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 7,999 | Individual Claimant Name on File | | 105181 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,000 | Individual Claimant Name on File | | 108038 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,001 | Individual Claimant Name on File | | 20981 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1163 of 8495

Primary to the Subject (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,002 | Individual Claimant Name on File | | 6081 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,003 | Individual Claimant Name on File | | 147200 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,004 | Individual Claimant Name on File | | 105311 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,005 | Individual Claimant Name on File | | 75478 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,006 | Individual Claimant Name on File | | 74201 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,007 | Individual Claimant Name on File | | 7071 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,008 | Individual Claimant Name on File | | 75405 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1164 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,009 | Individual Claimant Name on File | | 8757 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,010 | Individual Claimant Name on File | | 136390 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,011 | Individual Claimant Name on File | | 56983 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,012 | Individual Claimant Name on File | | 59492 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,013 | Individual Claimant Name on File | | 133325 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,014 | Individual Claimant Name on File | | 16317 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$666,666.66 (U)<br>$666,666.66 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,015 | Individual Claimant Name on File | | 123522 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 1165 of 8495

Primary and Alternate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,016 | Individual Claimant Name on File | | 24846 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,017 | Individual Claimant Name on File | | 106876 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,018 | Individual Claimant Name on File | | 89905 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,019 | Individual Claimant Name on File | | 56379 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,360,000.00 (U)<br>$1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,020 | Individual Claimant Name on File | | 100093 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,021 | Individual Claimant Name on File | | 93091 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,022 | Individual Claimant Name on File | | 102624 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1166 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,023 | Individual Claimant Name on File | | 60199 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,024 | Individual Claimant Name on File | | 23579 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,025 | Individual Claimant Name on File | | 47033 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,026 | Individual Claimant Name on File | | 55713 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,027 | Individual Claimant Name on File | | 106726 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,028 | Individual Claimant Name on File | | 101305 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,029 | Individual Claimant Name on File | | 41974 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1167 of 8495

Primarium...mnia...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,030 | Individual Claimant Name on File | | 54059 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,031 | Individual Claimant Name on File | | 35576 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,032 | Individual Claimant Name on File | | 28009 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,033 | Individual Claimant Name on File | | 615180 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,034 | Individual Claimant Name on File | | 66972 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,035 | Individual Claimant Name on File | | 12439 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $34,000.00 (U) $34,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,036 | Individual Claimant Name on File | | 89416 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1168 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,037 | Individual Claimant Name on File | | 6361 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,038 | Individual Claimant Name on File | | 617922 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,039 | Individual Claimant Name on File | | 9126 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,800,000.00 (U) $1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,040 | Individual Claimant Name on File | | 54662 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,041 | Individual Claimant Name on File | | 80888 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,042 | Individual Claimant Name on File | | 133391 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,043 | Individual Claimant Name on File | | 46765 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1169 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,044 | Individual Claimant Name on File | | 60555 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,045 | Individual Claimant Name on File | | 3809 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$360,000.00 (U)<br>$360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,046 | Individual Claimant Name on File | | 4859 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,047 | Individual Claimant Name on File | | 30125 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,048 | Individual Claimant Name on File | | 36327 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,049 | Individual Claimant Name on File | | 57390 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,860,000.00 (U)<br>$1,860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,050 | Individual Claimant Name on File | | 61896 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1170 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,051 | Individual Claimant Name on File | | 87216 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,052 | Individual Claimant Name on File | | 628823 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,053 | Individual Claimant Name on File | | 89907 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,054 | Individual Claimant Name on File | | 617113 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,055 | Individual Claimant Name on File | | 29971 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,056 | Individual Claimant Name on File | | 108456 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,057 | Individual Claimant Name on File | | 135288 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1171 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,058 | Individual Claimant Name on File | | 30536 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,059 | Individual Claimant Name on File | | 99620 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,060 | Individual Claimant Name on File | | 68144 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,061 | Individual Claimant Name on File | | 35215 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,062 | Individual Claimant Name on File | | 74777 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,063 | Individual Claimant Name on File | | 38159 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,064 | Individual Claimant Name on File | | 36165 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1172 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,065 | Individual Claimant Name on File | | 21484 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,066 | Individual Claimant Name on File | | 97996 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,067 | Individual Claimant Name on File | | 623130 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,068 | Individual Claimant Name on File | | 47757 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,069 | Individual Claimant Name on File | | 616043 | Purdue Pharma L.P. | 09/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,070 | Individual Claimant Name on File | | 616374 | Purdue Pharma L.P. | 09/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,071 | Individual Claimant Name on File | | 615739 | Purdue Pharma L.P. | 09/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1173 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 8,072 Individual Claimant Name on File | | 15128 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,073 Individual Claimant Name on File | | 102241 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,074 Individual Claimant Name on File | | 131274 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,075 Individual Claimant Name on File | | 7715 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,076 Individual Claimant Name on File | | 16713 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$370,000.00 (U)<br>$370,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,077 Individual Claimant Name on File | | 147129 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,078 Individual Claimant Name on File | | 26174 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1174 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,079 | Individual Claimant Name on File | | 98950 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,080 | Individual Claimant Name on File | | 69470 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,081 | Individual Claimant Name on File | | 14210 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $190,000.00 (U) $190,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,082 | Individual Claimant Name on File | | 65867 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,083 | Individual Claimant Name on File | | 136938 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,084 | Individual Claimant Name on File | | 46299 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,085 | Individual Claimant Name on File | | 121174 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1175 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,086 | Individual Claimant Name on File | | 116448 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,087 | Individual Claimant Name on File | | 148173 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,088 | Individual Claimant Name on File | | 16866 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,089 | Individual Claimant Name on File | | 14471 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,090 | Individual Claimant Name on File | | 28815 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,091 | Individual Claimant Name on File | | 11730 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,092 | Individual Claimant Name on File | | 92149 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1176 of 8495

Primary Hand Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,093 | Individual Claimant Name on File | | 112759 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,094 | Individual Claimant Name on File | | 126712 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,095 | Individual Claimant Name on File | | 3867 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,096 | Individual Claimant Name on File | | 126743 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,000.00 (U)<br>$10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,097 | Individual Claimant Name on File | | 146815 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,000.00 (U)<br>$10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,098 | Individual Claimant Name on File | | 98107 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,099 | Individual Claimant Name on File | | 60965 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1177 of 8495

Primary im diam um rage (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,100 | Individual Claimant Name on File | | 29106 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$81,032.00 (U)<br>$81,032.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,101 | Individual Claimant Name on File | | 117917 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,102 | Individual Claimant Name on File | | 114846 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,103 | Individual Claimant Name on File | | 127335 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,104 | Individual Claimant Name on File | | 146536 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,105 | Individual Claimant Name on File | | 67359 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,106 | Individual Claimant Name on File | | 45838 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1178 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,107 | Individual Claimant Name on File | | 64642 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,108 | Individual Claimant Name on File | | 623611 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,109 | Individual Claimant Name on File | | 61117 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,110 | Individual Claimant Name on File | | 1679 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,111 | Individual Claimant Name on File | | 47759 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,112 | Individual Claimant Name on File | | 92091 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,113 | Individual Claimant Name on File | | 53942 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1179 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,114 | Individual Claimant Name on File | | 124179 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,115 | Individual Claimant Name on File | | 59539 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,116 | Individual Claimant Name on File | | 117599 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,117 | Individual Claimant Name on File | | 6332 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,118 | Individual Claimant Name on File | | 107720 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,119 | Individual Claimant Name on File | | 134903 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,120 | Individual Claimant Name on File | | 102834 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1180 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,121 | Individual Claimant Name on File | | 131731 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,122 | Individual Claimant Name on File | | 132826 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,123 | Individual Claimant Name on File | | 132864 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,124 | Individual Claimant Name on File | | 48893 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,125 | Individual Claimant Name on File | | 146097 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,126 | Individual Claimant Name on File | | 15244 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,127 | Individual Claimant Name on File | | 72066 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1181 of 8495

Primary ... al. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,128 | Individual Claimant Name on File | | 64614 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,129 | Individual Claimant Name on File | | 131822 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,130 | Individual Claimant Name on File | | 97466 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,131 | Individual Claimant Name on File | | 49198 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,132 | Individual Claimant Name on File | | 101708 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,133 | Individual Claimant Name on File | | 135787 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,134 | Individual Claimant Name on File | | 136186 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1182 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,135 | Individual Claimant Name on File | | 115722 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,136 | Individual Claimant Name on File | | 129966 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,137 | Individual Claimant Name on File | | 131730 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,138 | Individual Claimant Name on File | | 24436 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,139 | Individual Claimant Name on File | | 123677 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,140 | Individual Claimant Name on File | | 20542 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,141 | Individual Claimant Name on File | | 81845 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1183 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,142 | Individual Claimant Name on File | | 617773 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,143 | Individual Claimant Name on File | | 12731 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,144 | Individual Claimant Name on File | | 135616 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,145 | Individual Claimant Name on File | | 91277 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,146 | Individual Claimant Name on File | | 15415 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,147 | Individual Claimant Name on File | | 42948 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,148 | Individual Claimant Name on File | | 57504 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1184 of 8495

Primary and Adversary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,149 | Individual Claimant Name on File | | 106576 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,150 | Individual Claimant Name on File | | 616769 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,151 | Individual Claimant Name on File | | 99826 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,152 | Individual Claimant Name on File | | 78964 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,153 | Individual Claimant Name on File | | 95449 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,154 | Individual Claimant Name on File | | 49556 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,155 | Individual Claimant Name on File | | 56056 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1185 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,156 | Individual Claimant Name on File | | 74600 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,157 | Individual Claimant Name on File | | 65770 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,158 | Individual Claimant Name on File | | 49660 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,159 | Individual Claimant Name on File | | 49173 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,160 | Individual Claimant Name on File | | 64855 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,161 | Individual Claimant Name on File | | 74586 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$500,000.00 (P)<br>$500,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,162 | Individual Claimant Name on File | | 30668 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 1186 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,163 | Individual Claimant Name on File | | 47371 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,164 | Individual Claimant Name on File | | 65734 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,226,000.00 (U)<br>$1,226,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,165 | Individual Claimant Name on File | | 99284 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,166 | Individual Claimant Name on File | | 132247 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,167 | Individual Claimant Name on File | | 136170 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,168 | Individual Claimant Name on File | | 19806 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,169 | Individual Claimant Name on File | | 100370 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1187 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,170 | Individual Claimant Name on File | | 627878 | Purdue Pharma L.P. | 08/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,171 | Individual Claimant Name on File | | 132018 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,172 | Individual Claimant Name on File | | 66511 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$530,000.00 (U)<br>$530,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,173 | Individual Claimant Name on File | | 69534 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$265,000.00 (U)<br>$265,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,174 | Individual Claimant Name on File | | 70217 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,175 | Individual Claimant Name on File | | 2289 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,176 | Individual Claimant Name on File | | 63014 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1188 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,177 | Individual Claimant Name on File | | 19761 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,178 | Individual Claimant Name on File | | 119269 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,179 | Individual Claimant Name on File | | 119785 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,180 | Individual Claimant Name on File | | 10404 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,181 | Individual Claimant Name on File | | 36329 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,182 | Individual Claimant Name on File | | 63754 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,183 | Individual Claimant Name on File | | 629511 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1189 of 8495

Primary ...n Bank... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,184 | Individual Claimant Name on File | | 620361 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,185 | Individual Claimant Name on File | | 644 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,186 | Individual Claimant Name on File | | 42951 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,187 | Individual Claimant Name on File | | 63854 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,188 | Individual Claimant Name on File | | 37513 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,189 | Individual Claimant Name on File | | 38922 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,190 | Individual Claimant Name on File | | 41427 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1190 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,191 | Individual Claimant Name on File | | 43209 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,192 | Individual Claimant Name on File | | 54227 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,193 | Individual Claimant Name on File | | 7098 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,194 | Individual Claimant Name on File | | 63550 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,195 | Individual Claimant Name on File | | 117286 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,196 | Individual Claimant Name on File | | 4569 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,197 | Individual Claimant Name on File | | 28115 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1191 of 8495

Primary Entity Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,198 | Individual Claimant Name on File | | 101205 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,199 | Individual Claimant Name on File | | 105103 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,200 | Individual Claimant Name on File | | 25071 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,201 | Individual Claimant Name on File | | 59231 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,202 | Individual Claimant Name on File | | 617320 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,203 | Individual Claimant Name on File | | 14943 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,204 | Individual Claimant Name on File | | 60761 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1
Pg 1192 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,205 | Individual Claimant Name on File | | 37775 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,206 | Individual Claimant Name on File | | 119895 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,207 | Individual Claimant Name on File | | 137070 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,208 | Individual Claimant Name on File | | 138694 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,209 | Individual Claimant Name on File | | 118000 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,210 | Individual Claimant Name on File | | 109857 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,211 | Individual Claimant Name on File | | 135747 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1193 of 8495

Primary Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,212 | Individual Claimant Name on File | | 12643 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,213 | Individual Claimant Name on File | | 61363 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,214 | Individual Claimant Name on File | | 61987 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,215 | Individual Claimant Name on File | | 111168 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,270,000.00 (U) $3,270,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,216 | Individual Claimant Name on File | | 55730 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,217 | Individual Claimant Name on File | | 35018 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,218 | Individual Claimant Name on File | | 90167 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1194 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,219 | Individual Claimant Name on File | | 73659 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,220 | Individual Claimant Name on File | | 54030 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,221 | Individual Claimant Name on File | | 36315 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,222 | Individual Claimant Name on File | | 114310 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,223 | Individual Claimant Name on File | | 4709 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$817,000.00 (U)<br>$817,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,224 | Individual Claimant Name on File | | 68333 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,225 | Individual Claimant Name on File | | 98301 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1195 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,226 | Individual Claimant Name on File | | 615324 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,227 | Individual Claimant Name on File | | 57931 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,228 | Individual Claimant Name on File | | 73092 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,229 | Individual Claimant Name on File | | 1456 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,230 | Individual Claimant Name on File | | 97001 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,231 | Individual Claimant Name on File | | 1821 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,000.00 (U)<br>$130,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,232 | Individual Claimant Name on File | | 9947 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1196 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,233 | Individual Claimant Name on File | | 13025 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,234 | Individual Claimant Name on File | | 111730 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,235 | Individual Claimant Name on File | | 117795 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,236 | Individual Claimant Name on File | | 59916 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,237 | Individual Claimant Name on File | | 27512 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,238 | Individual Claimant Name on File | | 99806 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,239 | Individual Claimant Name on File | | 113551 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1197 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,240 | Individual Claimant Name on File | | 614534 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,241 | Individual Claimant Name on File | | 10972 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,242 | Individual Claimant Name on File | | 123727 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,243 | Individual Claimant Name on File | | 125397 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,244 | Individual Claimant Name on File | | 129328 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,245 | Individual Claimant Name on File | | 94591 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,246 | Individual Claimant Name on File | | 627705 | Purdue Pharma L.P. | 07/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1198 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,247 | Individual Claimant Name on File | | 38839 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,248 | Individual Claimant Name on File | | 89360 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,249 | Individual Claimant Name on File | | 97075 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,250 | Individual Claimant Name on File | | 622676 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,251 | Individual Claimant Name on File | | 12212 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,252 | Individual Claimant Name on File | | 63646 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,253 | Individual Claimant Name on File | | 127285 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1199 of 8495

Primary case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,254 | Individual Claimant Name on File | | 63551 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,255 | Individual Claimant Name on File | | 60907 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,256 | Individual Claimant Name on File | | 61179 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,257 | Individual Claimant Name on File | | 132387 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,258 | Individual Claimant Name on File | | 42496 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,259 | Individual Claimant Name on File | | 124302 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,260 | Individual Claimant Name on File | | 60106 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1200 of 8495

Primary 1 Data Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,261 | Individual Claimant Name on File | | 65402 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,262 | Individual Claimant Name on File | | 146174 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950.00 (U)<br>$950.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,263 | Individual Claimant Name on File | | 61689 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,264 | Individual Claimant Name on File | | 98428 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,265 | Individual Claimant Name on File | | 3114 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,266 | Individual Claimant Name on File | | 27453 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,267 | Individual Claimant Name on File | | 81080 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1201 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,268 | Individual Claimant Name on File | | 6067 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,269 | Individual Claimant Name on File | | 102287 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,270 | Individual Claimant Name on File | | 75121 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,271 | Individual Claimant Name on File | | 2676 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,272 | Individual Claimant Name on File | | 2680 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $120,000.00 (U) $120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,273 | Individual Claimant Name on File | | 62623 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,274 | Individual Claimant Name on File | | 127014 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 1202 of 8495    Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,275 | Individual Claimant Name on File | | 30204 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,276 | Individual Claimant Name on File | | 28880 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,277 | Individual Claimant Name on File | | 68042 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,680,000.00 (U)<br>$1,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,278 | Individual Claimant Name on File | | 38503 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$597.94 (U)<br>$597.94 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,279 | Individual Claimant Name on File | | 20378 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,280 | Individual Claimant Name on File | | 132062 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,281 | Individual Claimant Name on File | | 109176 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 1203 of 8495

Primary and International (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,282 | Individual Claimant Name on File | | 110021 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,283 | Individual Claimant Name on File | | 35560 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,284 | Individual Claimant Name on File | | 107520 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,285 | Individual Claimant Name on File | | 26378 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,286 | Individual Claimant Name on File | | 34638 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,287 | Individual Claimant Name on File | | 91416 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,288 | Individual Claimant Name on File | | 28632 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1204 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,289 | Individual Claimant Name on File | | 105173 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,290 | Individual Claimant Name on File | | 63547 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,291 | Individual Claimant Name on File | | 53674 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,292 | Individual Claimant Name on File | | 59540 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,293 | Individual Claimant Name on File | | 61364 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,294 | Individual Claimant Name on File | | 70708 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,295 | Individual Claimant Name on File | | 27188 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule Pg 1205 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,296 | Individual Claimant Name on File | | 629088 | Purdue Pharma L.P. | 05/13/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,297 | Individual Claimant Name on File | | 56994 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,298 | Individual Claimant Name on File | | 55403 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,299 | Individual Claimant Name on File | | 64294 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,300 | Individual Claimant Name on File | | 57675 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,301 | Individual Claimant Name on File | | 71306 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,302 | Individual Claimant Name on File | | 108379 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1206 of 8495

Primary in name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,303 | Individual Claimant Name on File | | 57924 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,304 | Individual Claimant Name on File | | 107354 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,305 | Individual Claimant Name on File | | 63501 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,306 | Individual Claimant Name on File | | 132927 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,307 | Individual Claimant Name on File | | 133082 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,308 | Individual Claimant Name on File | | 8847 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,309 | Individual Claimant Name on File | | 38706 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1207 of 8495

Primary in... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,310 | Individual Claimant Name on File | | 38345 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,311 | Individual Claimant Name on File | | 102610 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,312 | Individual Claimant Name on File | | 623247 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,313 | Individual Claimant Name on File | | 70829 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,314 | Individual Claimant Name on File | | 63967 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,315 | Individual Claimant Name on File | | 61405 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,316 | Individual Claimant Name on File | | 135010 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1208 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 8,317 | Individual Claimant Name on File | | 134980 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,318 | Individual Claimant Name on File | | 103826 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,319 | Individual Claimant Name on File | | 73176 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,320 | Individual Claimant Name on File | | 102686 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,321 | Individual Claimant Name on File | | 119439 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $510,000.00 (U) $510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,322 | Individual Claimant Name on File | | 89832 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,323 | Individual Claimant Name on File | | 29424 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1209 of 8495

Primary name Primary name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,324 | Individual Claimant Name on File | | 129369 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,325 | Individual Claimant Name on File | | 89451 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $11,200.00 (U) $11,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,326 | Individual Claimant Name on File | | 36980 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,327 | Individual Claimant Name on File | | 33607 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,328 | Individual Claimant Name on File | | 93115 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,329 | Individual Claimant Name on File | | 80809 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,330 | Individual Claimant Name on File | | 72096 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1210 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,331 | Individual Claimant Name on File | | 71977 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,332 | Individual Claimant Name on File | | 72423 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,333 | Individual Claimant Name on File | | 72407 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,334 | Individual Claimant Name on File | | 72596 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,335 | Individual Claimant Name on File | | 72578 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,336 | Individual Claimant Name on File | | 72649 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,337 | Individual Claimant Name on File | | 72447 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1211 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,338 | Individual Claimant Name on File | | 12872 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,339 | Individual Claimant Name on File | | 622042 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,340 | Individual Claimant Name on File | | 72371 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,341 | Individual Claimant Name on File | | 71825 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,342 | Individual Claimant Name on File | | 88785 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,343 | Individual Claimant Name on File | | 110625 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,344 | Individual Claimant Name on File | | 108300 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1212 of 8495

Primary_Debtor_Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,345 | Individual Claimant Name on File | | 108146 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,346 | Individual Claimant Name on File | | 128983 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,347 | Individual Claimant Name on File | | 128936 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,348 | Individual Claimant Name on File | | 623460 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,349 | Individual Claimant Name on File | | 72582 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,350 | Individual Claimant Name on File | | 628842 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,351 | Individual Claimant Name on File | | 623624 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1213 of 8495

Primary hearing on (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,352 | Individual Claimant Name on File | | 622156 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,353 | Individual Claimant Name on File | | 621567 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,354 | Individual Claimant Name on File | | 72073 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,355 | Individual Claimant Name on File | | 71814 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,356 | Individual Claimant Name on File | | 119733 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,357 | Individual Claimant Name on File | | 137328 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,358 | Individual Claimant Name on File | | 110023 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1214 of 8495

Primary case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,359 | Individual Claimant Name on File | | 129664 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,360 | Individual Claimant Name on File | | 132310 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,361 | Individual Claimant Name on File | | 20677 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,362 | Individual Claimant Name on File | | 19643 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,363 | Individual Claimant Name on File | | 46944 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,364 | Individual Claimant Name on File | | 46245 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,365 | Individual Claimant Name on File | | 130376 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1215 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,366 | Individual Claimant Name on File | | 1215 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,367 | Individual Claimant Name on File | | 123116 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,368 | Individual Claimant Name on File | | 9507 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,369 | Individual Claimant Name on File | | 99983 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,370 | Individual Claimant Name on File | | 37048 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,371 | Individual Claimant Name on File | | 53045 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,372 | Individual Claimant Name on File | | 62013 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1216 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,373 | Individual Claimant Name on File | | 94609 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,374 | Individual Claimant Name on File | | 7545 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500,000.00 (U)<br>$5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,375 | Individual Claimant Name on File | | 541 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,376 | Individual Claimant Name on File | | 542 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,377 | Individual Claimant Name on File | | 130462 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,378 | Individual Claimant Name on File | | 42567 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,379 | Individual Claimant Name on File | | 41911 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1217 of 8495

Primary case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,380 | Individual Claimant Name on File | | 21660 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,381 | Individual Claimant Name on File | | 115220 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,382 | Individual Claimant Name on File | | 126251 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,383 | Individual Claimant Name on File | | 102680 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,384 | Individual Claimant Name on File | | 54712 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,385 | Individual Claimant Name on File | | 54777 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,386 | Individual Claimant Name on File | | 93643 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1218 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,387 | Individual Claimant Name on File | | 95064 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,388 | Individual Claimant Name on File | | 767 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$256,000.00 (U)<br>$256,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,389 | Individual Claimant Name on File | | 132356 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,390 | Individual Claimant Name on File | | 97664 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,391 | Individual Claimant Name on File | | 130872 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,392 | Individual Claimant Name on File | | 101679 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,393 | Individual Claimant Name on File | | 130174 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule   Pg 1219 of 8495

Primary in... (...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,394 | Individual Claimant Name on File | | 69308 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,395 | Individual Claimant Name on File | | 69556 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,396 | Individual Claimant Name on File | | 109177 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,397 | Individual Claimant Name on File | | 57107 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,398 | Individual Claimant Name on File | | 29344 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,399 | Individual Claimant Name on File | | 70880 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,400 | Individual Claimant Name on File | | 55404 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1220 of 8495

Primary... ...an... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,401 | Individual Claimant Name on File | | 106357 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,402 | Individual Claimant Name on File | | 35581 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,403 | Individual Claimant Name on File | | 42552 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,404 | Individual Claimant Name on File | | 44085 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,405 | Individual Claimant Name on File | | 93616 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,406 | Individual Claimant Name on File | | 29959 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,407 | Individual Claimant Name on File | | 95119 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1221 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,408 | Individual Claimant Name on File | | 43014 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,409 | Individual Claimant Name on File | | 42924 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,838,400.00 (U) $5,838,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,410 | Individual Claimant Name on File | | 66274 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,838,400.00 (U) $5,838,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,411 | Individual Claimant Name on File | | 135595 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,412 | Individual Claimant Name on File | | 622749 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,413 | Individual Claimant Name on File | | 71987 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,414 | Individual Claimant Name on File | | 72574 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1222 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,415 | Individual Claimant Name on File | | 622344 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,416 | Individual Claimant Name on File | | 43533 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,417 | Individual Claimant Name on File | | 72510 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,418 | Individual Claimant Name on File | | 72230 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,419 | Individual Claimant Name on File | | 72304 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,420 | Individual Claimant Name on File | | 72088 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,421 | Individual Claimant Name on File | | 72045 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1223 of 8495

Primary and in Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,422 | Individual Claimant Name on File | | 72098 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,423 | Individual Claimant Name on File | | 93431 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,424 | Individual Claimant Name on File | | 12860 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,425 | Individual Claimant Name on File | | 86409 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,426 | Individual Claimant Name on File | | 64846 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,427 | Individual Claimant Name on File | | 47374 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,428 | Individual Claimant Name on File | | 614842 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1224 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,429 | Individual Claimant Name on File | | 57160 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,430 | Individual Claimant Name on File | | 37473 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,431 | Individual Claimant Name on File | | 629758 | Purdue Pharma L.P. | 08/21/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,432 | Individual Claimant Name on File | | 20789 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,433 | Individual Claimant Name on File | | 93108 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,434 | Individual Claimant Name on File | | 30669 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,435 | Individual Claimant Name on File | | 133797 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1225 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,436 | Individual Claimant Name on File | | 96829 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,437 | Individual Claimant Name on File | | 622483 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,438 | Individual Claimant Name on File | | 617271 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,439 | Individual Claimant Name on File | | 64015 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,440 | Individual Claimant Name on File | | 46913 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,441 | Individual Claimant Name on File | | 41710 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,442 | Individual Claimant Name on File | | 1798 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1226 of 8495

Primary debtor is Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,443 | Individual Claimant Name on File | | 98156 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,444 | Individual Claimant Name on File | | 12238 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,445 | Individual Claimant Name on File | | 67285 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,446 | Individual Claimant Name on File | | 132506 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,447 | Individual Claimant Name on File | | 133036 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,448 | Individual Claimant Name on File | | 116299 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,449 | Individual Claimant Name on File | | 3703 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$58,000.00 (U)<br>$58,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1227 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,450 | Individual Claimant Name on File | | 113224 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,451 | Individual Claimant Name on File | | 37668 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,452 | Individual Claimant Name on File | | 29335 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,453 | Individual Claimant Name on File | | 54592 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,454 | Individual Claimant Name on File | | 616870 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,455 | Individual Claimant Name on File | | 57992 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,456 | Individual Claimant Name on File | | 101246 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1228 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,457 | Individual Claimant Name on File | | 35413 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,458 | Individual Claimant Name on File | | 38044 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,459 | Individual Claimant Name on File | | 66708 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,460 | Individual Claimant Name on File | | 88813 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,461 | Individual Claimant Name on File | | 624482 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,462 | Individual Claimant Name on File | | 62416 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,463 | Individual Claimant Name on File | | 90583 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1229 of 8495

Primary amount ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,464 | Individual Claimant Name on File | | 26002 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,465 | Individual Claimant Name on File | | 30989 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,466 | Individual Claimant Name on File | | 31126 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,467 | Individual Claimant Name on File | | 3628 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,468 | Individual Claimant Name on File | | 622941 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,469 | Individual Claimant Name on File | | 3879 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,470 | Individual Claimant Name on File | | 8170 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1230 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,471 | Individual Claimant Name on File | | 57518 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,472 | Individual Claimant Name on File | | 95669 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,473 | Individual Claimant Name on File | | 46183 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,474 | Individual Claimant Name on File | | 131884 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,475 | Individual Claimant Name on File | | 46828 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,476 | Individual Claimant Name on File | | 10664 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,477 | Individual Claimant Name on File | | 10281 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1231 of 8495

Primary (…) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,478 | Individual Claimant Name on File | | 75229 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,479 | Individual Claimant Name on File | | 621071 | Purdue Pharma L.P. | 04/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,480 | Individual Claimant Name on File | | 33794 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,481 | Individual Claimant Name on File | | 629539 | Purdue Pharma L.P. | 05/22/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,482 | Individual Claimant Name on File | | 8843 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,483 | Individual Claimant Name on File | | 56006 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,484 | Individual Claimant Name on File | | 119462 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1232 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,485 | Individual Claimant Name on File | | 63333 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,486 | Individual Claimant Name on File | | 36167 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,487 | Individual Claimant Name on File | | 172 | Purdue Pharma L.P. | 02/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,488 | Individual Claimant Name on File | | 29942 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,489 | Individual Claimant Name on File | | 35583 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,490 | Individual Claimant Name on File | | 623319 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,491 | Individual Claimant Name on File | | 126872 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,020,000.00 (U) $2,020,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1233 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,492 | Individual Claimant Name on File | | 88254 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,493 | Individual Claimant Name on File | | 56643 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,494 | Individual Claimant Name on File | | 30447 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,495 | Individual Claimant Name on File | | 102073 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,496 | Individual Claimant Name on File | | 33742 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,497 | Individual Claimant Name on File | | 124980 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,498 | Individual Claimant Name on File | | 22262 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1234 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,499 | Individual Claimant Name on File | | 90060 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,500 | Individual Claimant Name on File | | 34972 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,501 | Individual Claimant Name on File | | 99576 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,502 | Individual Claimant Name on File | | 90169 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,503 | Individual Claimant Name on File | | 109733 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,504 | Individual Claimant Name on File | | 64194 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,505 | Individual Claimant Name on File | | 940 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1235 of 8495

Primary Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,506 | Individual Claimant Name on File | | 17838 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,700,000.00 (U) $5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,507 | Individual Claimant Name on File | | 629619 | Purdue Pharma L.P. | 07/03/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,508 | Individual Claimant Name on File | | 138494 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,509 | Individual Claimant Name on File | | 138176 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,510 | Individual Claimant Name on File | | 629620 | Purdue Pharma L.P. | 07/03/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,511 | Individual Claimant Name on File | | 15981 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,512 | Individual Claimant Name on File | | 131782 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1236 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,513 | Individual Claimant Name on File | | 14277 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,514 | Individual Claimant Name on File | | 23382 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,515 | Individual Claimant Name on File | | 47117 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,516 | Individual Claimant Name on File | | 27293 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,517 | Individual Claimant Name on File | | 128146 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,518 | Individual Claimant Name on File | | 72853 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,519 | Individual Claimant Name on File | | 99483 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1237 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,520 | Individual Claimant Name on File | | 133794 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,521 | Individual Claimant Name on File | | 135205 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,522 | Individual Claimant Name on File | | 134835 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,523 | Individual Claimant Name on File | | 134339 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,524 | Individual Claimant Name on File | | 111358 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,525 | Individual Claimant Name on File | | 107766 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,526 | Individual Claimant Name on File | | 37220 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1238 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,527 | Individual Claimant Name on File | | 135742 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,528 | Individual Claimant Name on File | | 136208 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,529 | Individual Claimant Name on File | | 113952 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,530 | Individual Claimant Name on File | | 99435 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,531 | Individual Claimant Name on File | | 14969 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,532 | Individual Claimant Name on File | | 134765 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,533 | Individual Claimant Name on File | | 53870 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1239 of 8495

Primary in In re (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,534 | Individual Claimant Name on File | | 136374 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,535 | Individual Claimant Name on File | | 9820 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,536 | Individual Claimant Name on File | | 126689 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,537 | Individual Claimant Name on File | | 101403 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,538 | Individual Claimant Name on File | | 54372 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,539 | Individual Claimant Name on File | | 11169 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,540 | Individual Claimant Name on File | | 45727 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1240 of 8495

Primary Name... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,541 | Individual Claimant Name on File | | 27230 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,542 | Individual Claimant Name on File | | 146397 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $16,803.00 (U) $16,803.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,543 | Individual Claimant Name on File | | 35064 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $598.27 (U) $598.27 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,544 | Individual Claimant Name on File | | 35585 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,545 | Individual Claimant Name on File | | 23294 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,546 | Individual Claimant Name on File | | 23580 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,547 | Individual Claimant Name on File | | 23566 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1241 of 8495

Primary related entries (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,548 | Individual Claimant Name on File | | 125643 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,549 | Individual Claimant Name on File | | 132189 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,550 | Individual Claimant Name on File | | 15729 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,551 | Individual Claimant Name on File | | 109178 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,552 | Individual Claimant Name on File | | 12263 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,280,000.00 (U) $1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,553 | Individual Claimant Name on File | | 134360 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,554 | Individual Claimant Name on File | | 98760 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1242 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,555 | Individual Claimant Name on File | | 89645 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,556 | Individual Claimant Name on File | | 195 | Purdue Pharma L.P. | 02/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,000.00 (U)<br>$36,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,557 | Individual Claimant Name on File | | 108937 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,558 | Individual Claimant Name on File | | 6457 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,559 | Individual Claimant Name on File | | 36773 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,560 | Individual Claimant Name on File | | 619247 | Purdue Pharma L.P. | 12/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,561 | Individual Claimant Name on File | | 21363 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 1243 of 8495

Primary... ...n Co... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,562 | Individual Claimant Name on File | | 72245 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,563 | Individual Claimant Name on File | | 61692 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,564 | Individual Claimant Name on File | | 71321 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,565 | Individual Claimant Name on File | | 128817 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,566 | Individual Claimant Name on File | | 15174 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,567 | Individual Claimant Name on File | | 36336 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,568 | Individual Claimant Name on File | | 5777 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1244 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,569 | Individual Claimant Name on File | | 104583 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,570 | Individual Claimant Name on File | | 26323 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,571 | Individual Claimant Name on File | | 619248 | Purdue Pharma L.P. | 12/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,572 | Individual Claimant Name on File | | 108061 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,573 | Individual Claimant Name on File | | 617122 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,574 | Individual Claimant Name on File | | 64700 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,575 | Individual Claimant Name on File | | 71566 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1245 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,576 | Individual Claimant Name on File | | 35587 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,577 | Individual Claimant Name on File | | 27244 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,578 | Individual Claimant Name on File | | 29345 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,579 | Individual Claimant Name on File | | 62447 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,580 | Individual Claimant Name on File | | 71357 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,581 | Individual Claimant Name on File | | 58895 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,582 | Individual Claimant Name on File | | 133178 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1246 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,583 | Individual Claimant Name on File | | 12257 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,360,000.00 (U)<br>$1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,584 | Individual Claimant Name on File | | 61125 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,585 | Individual Claimant Name on File | | 119264 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,586 | Individual Claimant Name on File | | 4667 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,587 | Individual Claimant Name on File | | 128800 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$226,401.07 (U)<br>$226,401.07 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,588 | Individual Claimant Name on File | | 712 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,589 | Individual Claimant Name on File | | 46829 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1247 of 8495

Primary
Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,590 | Individual Claimant Name on File | | 64578 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,591 | Individual Claimant Name on File | | 20909 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,592 | Individual Claimant Name on File | | 622873 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,593 | Individual Claimant Name on File | | 11772 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,594 | Individual Claimant Name on File | | 46909 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,595 | Individual Claimant Name on File | | 139402 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,596 | Individual Claimant Name on File | | 12269 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                              Pg 1248 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,597 | Individual Claimant Name on File | | 8956 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,530,000.00 (U)<br>$1,530,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,598 | Individual Claimant Name on File | | 105113 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,599 | Individual Claimant Name on File | | 101353 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,600 | Individual Claimant Name on File | | 127929 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,601 | Individual Claimant Name on File | | 100937 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,602 | Individual Claimant Name on File | | 109728 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,603 | Individual Claimant Name on File | | 68335 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1249 of 8495

Primary ... ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,604 | Individual Claimant Name on File | | 27862 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,605 | Individual Claimant Name on File | | 81082 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,606 | Individual Claimant Name on File | | 105169 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,607 | Individual Claimant Name on File | | 7693 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,400,000.00 (U) $2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,608 | Individual Claimant Name on File | | 105282 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,609 | Individual Claimant Name on File | | 22057 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,610 | Individual Claimant Name on File | | 128603 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000,000.00 (U) $8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1250 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,611 | Individual Claimant Name on File | | 61693 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,612 | Individual Claimant Name on File | | 121447 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,613 | Individual Claimant Name on File | | 4613 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,614 | Individual Claimant Name on File | | 101258 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,615 | Individual Claimant Name on File | | 126090 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,154,600.00 (U)<br>$2,154,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,616 | Individual Claimant Name on File | | 33934 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$364,000.00 (U)<br>$364,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,617 | Individual Claimant Name on File | | 623995 | Purdue Pharma L.P. | 07/06/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,550,000,000.00 (U)<br>$8,550,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1251 of 8495

Primary (...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,618 | Individual Claimant Name on File | | 115825 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,619 | Individual Claimant Name on File | | 82500 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,620 | Individual Claimant Name on File | | 99246 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,621 | Individual Claimant Name on File | | 73864 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,622 | Individual Claimant Name on File | | 110923 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,423,000.00 (U) $3,423,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,623 | Individual Claimant Name on File | | 127726 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,624 | Individual Claimant Name on File | | 65313 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1252 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,625 | Individual Claimant Name on File | | 47772 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,626 | Individual Claimant Name on File | | 38307 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,440,000.00 (U)<br>$1,440,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,627 | Individual Claimant Name on File | | 57161 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,628 | Individual Claimant Name on File | | 53976 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,629 | Individual Claimant Name on File | | 11926 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,630 | Individual Claimant Name on File | | 842 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,912.00 (U)<br>$11,912.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,631 | Individual Claimant Name on File | | 16708 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1253 of 8495

Primary Case Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,632 | Individual Claimant Name on File | | 36774 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,633 | Individual Claimant Name on File | | 137634 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,634 | Individual Claimant Name on File | | 128829 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,635 | Individual Claimant Name on File | | 146113 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,636 | Individual Claimant Name on File | | 62467 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,637 | Individual Claimant Name on File | | 126682 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,638 | Individual Claimant Name on File | | 71175 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1254 of 8495

Primary case Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,639 | Individual Claimant Name on File | | 71180 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,640 | Individual Claimant Name on File | | 49916 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,641 | Individual Claimant Name on File | | 98022 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,642 | Individual Claimant Name on File | | 117782 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,643 | Individual Claimant Name on File | | 100837 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,644 | Individual Claimant Name on File | | 43385 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,645 | Individual Claimant Name on File | | 3761 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,706,000.00 (U)<br>$2,706,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule F   Pg 1255 of 8495

Primary...an...Log...Current(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,646 | Individual Claimant Name on File | | 46235 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,647 | Individual Claimant Name on File | | 617780 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,648 | Individual Claimant Name on File | | 47376 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,649 | Individual Claimant Name on File | | 969 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,650 | Individual Claimant Name on File | | 1211 | Purdue Pharma L.P. | 03/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,651 | Individual Claimant Name on File | | 808 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,652 | Individual Claimant Name on File | | 2777 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1256 of 8495

Primarion Pharma... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,653 | Individual Claimant Name on File | | 26807 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,654 | Individual Claimant Name on File | | 12241 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,338,000.00 (U)<br>$1,338,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,655 | Individual Claimant Name on File | | 29787 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,656 | Individual Claimant Name on File | | 55589 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,657 | Individual Claimant Name on File | | 68064 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,658 | Individual Claimant Name on File | | 70978 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,659 | Individual Claimant Name on File | | 146196 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 1257 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,660 | Individual Claimant Name on File | | 26847 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,661 | Individual Claimant Name on File | | 35590 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,662 | Individual Claimant Name on File | | 27275 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,663 | Individual Claimant Name on File | | 62523 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,664 | Individual Claimant Name on File | | 46814 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,665 | Individual Claimant Name on File | | 128508 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,666 | Individual Claimant Name on File | | 20026 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1258 of 8495

Primary Name...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,667 | Individual Claimant Name on File | | 20752 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,668 | Individual Claimant Name on File | | 617501 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,669 | Individual Claimant Name on File | | 108105 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,670 | Individual Claimant Name on File | | 134567 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,671 | Individual Claimant Name on File | | 53862 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,672 | Individual Claimant Name on File | | 83660 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,673 | Individual Claimant Name on File | | 80193 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1259 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,674 | Individual Claimant Name on File | | 36776 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,675 | Individual Claimant Name on File | | 55729 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,676 | Individual Claimant Name on File | | 34599 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,677 | Individual Claimant Name on File | | 106378 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,678 | Individual Claimant Name on File | | 45660 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,679 | Individual Claimant Name on File | | 35074 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,680 | Individual Claimant Name on File | | 28265 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1260 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,681 | Individual Claimant Name on File | | 38817 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,682 | Individual Claimant Name on File | | 42921 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,683 | Individual Claimant Name on File | | 7904 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,684 | Individual Claimant Name on File | | 7934 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,685 | Individual Claimant Name on File | | 79053 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,686 | Individual Claimant Name on File | | 26159 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,687 | Individual Claimant Name on File | | 9475 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1261 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,688 | Individual Claimant Name on File | | 20420 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,689 | Individual Claimant Name on File | | 127012 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,690 | Individual Claimant Name on File | | 113979 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,691 | Individual Claimant Name on File | | 29102 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,692 | Individual Claimant Name on File | | 43565 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,693 | Individual Claimant Name on File | | 56253 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,503,800.00 (U)<br>$1,503,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,694 | Individual Claimant Name on File | | 129785 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1262 of 8495

Primary (name) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,695 | Individual Claimant Name on File | | 129865 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,696 | Individual Claimant Name on File | | 98177 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,697 | Individual Claimant Name on File | | 89404 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,698 | Individual Claimant Name on File | | 67374 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,699 | Individual Claimant Name on File | | 53335 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,700 | Individual Claimant Name on File | | 89420 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,701 | Individual Claimant Name on File | | 98249 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1263 of 8495

Primary... ...on (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,702 | Individual Claimant Name on File | | 19343 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,703 | Individual Claimant Name on File | | 11716 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,704 | Individual Claimant Name on File | | 11245 | Purdue Pharma Inc. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,705 | Individual Claimant Name on File | | 45834 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,706 | Individual Claimant Name on File | | 8619 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,707 | Individual Claimant Name on File | | 5547 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,708 | Individual Claimant Name on File | | 5549 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1264 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,709 | Individual Claimant Name on File | | 27754 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,710 | Individual Claimant Name on File | | 14475 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,711 | Individual Claimant Name on File | | 46894 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,712 | Individual Claimant Name on File | | 9314 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,713 | Individual Claimant Name on File | | 2065 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,714 | Individual Claimant Name on File | | 53897 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,715 | Individual Claimant Name on File | | 99199 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1265 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,716 | Individual Claimant Name on File | | 38193 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,503,964.60 (U)<br>$1,503,964.60 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,717 | Individual Claimant Name on File | | 4020 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,800.00 (U)<br>$36,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,718 | Individual Claimant Name on File | | 20992 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,719 | Individual Claimant Name on File | | 617709 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,720 | Individual Claimant Name on File | | 133822 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,721 | Individual Claimant Name on File | | 24433 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,722 | Individual Claimant Name on File | | 79061 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1266 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,723 | Individual Claimant Name on File | | 28421 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,724 | Individual Claimant Name on File | | 66386 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,725 | Individual Claimant Name on File | | 42152 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,726 | Individual Claimant Name on File | | 34990 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,727 | Individual Claimant Name on File | | 35298 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,728 | Individual Claimant Name on File | | 38766 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,729 | Individual Claimant Name on File | | 42224 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 1267 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,730 | Individual Claimant Name on File | | 4464 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,731 | Individual Claimant Name on File | | 102443 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,732 | Individual Claimant Name on File | | 131346 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,733 | Individual Claimant Name on File | | 4522 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,734 | Individual Claimant Name on File | | 5238 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,735 | Individual Claimant Name on File | | 103011 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,736 | Individual Claimant Name on File | | 66619 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1268 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,737 | Individual Claimant Name on File | | 147614 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000.00 (U)<br>$13,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,738 | Individual Claimant Name on File | | 58822 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,739 | Individual Claimant Name on File | | 38166 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,740 | Individual Claimant Name on File | | 122732 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,741 | Individual Claimant Name on File | | 10603 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,742 | Individual Claimant Name on File | | 89496 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,743 | Individual Claimant Name on File | | 96865 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1269 of 8495

Primary and Anticipated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,744 | Individual Claimant Name on File | | 103298 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,745 | Individual Claimant Name on File | | 623396 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,746 | Individual Claimant Name on File | | 128299 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,747 | Individual Claimant Name on File | | 96810 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,748 | Individual Claimant Name on File | | 622470 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,749 | Individual Claimant Name on File | | 23174 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,750 | Individual Claimant Name on File | | 3391 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1270 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,751 | Individual Claimant Name on File | | 3939 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,752 | Individual Claimant Name on File | | 616457 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,753 | Individual Claimant Name on File | | 46175 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,754 | Individual Claimant Name on File | | 123965 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,755 | Individual Claimant Name on File | | 22716 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,756 | Individual Claimant Name on File | | 108420 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,757 | Individual Claimant Name on File | | 135998 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1271 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,758 | Individual Claimant Name on File | | 28312 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,759 | Individual Claimant Name on File | | 105387 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,760 | Individual Claimant Name on File | | 97137 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,761 | Individual Claimant Name on File | | 622736 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,762 | Individual Claimant Name on File | | 61180 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,763 | Individual Claimant Name on File | | 98785 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,764 | Individual Claimant Name on File | | 628732 | Purdue Pharma L.P. | 01/03/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1272 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,765 | Individual Claimant Name on File | | 106390 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,766 | Individual Claimant Name on File | | 126207 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,767 | Individual Claimant Name on File | | 69568 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,768 | Individual Claimant Name on File | | 69444 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,769 | Individual Claimant Name on File | | 126563 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,770 | Individual Claimant Name on File | | 99800 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,771 | Individual Claimant Name on File | | 6532 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1273 of 8495

Primary in In re Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,772 | Individual Claimant Name on File | | 64362 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,773 | Individual Claimant Name on File | | 36342 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,774 | Individual Claimant Name on File | | 20451 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,775 | Individual Claimant Name on File | | 43951 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,776 | Individual Claimant Name on File | | 38148 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,320,000.00 (U) $1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,777 | Individual Claimant Name on File | | 622658 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,778 | Individual Claimant Name on File | | 53331 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1274 of 8495

Primary... ...l (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,779 | Individual Claimant Name on File | | 94556 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,780 | Individual Claimant Name on File | | 56971 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,781 | Individual Claimant Name on File | | 19921 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,782 | Individual Claimant Name on File | | 122416 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,783 | Individual Claimant Name on File | | 47776 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,784 | Individual Claimant Name on File | | 28645 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,785 | Individual Claimant Name on File | | 117509 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1275 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,786 | Individual Claimant Name on File | | 56011 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,787 | Individual Claimant Name on File | | 109179 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,788 | Individual Claimant Name on File | | 131737 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,789 | Individual Claimant Name on File | | 107428 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,790 | Individual Claimant Name on File | | 118020 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,791 | Individual Claimant Name on File | | 118026 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,792 | Individual Claimant Name on File | | 116971 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1276 of 8495

Primary and Hold (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,793 | Individual Claimant Name on File | | 325 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,794 | Individual Claimant Name on File | | 74535 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,795 | Individual Claimant Name on File | | 56992 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,796 | Individual Claimant Name on File | | 65275 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,797 | Individual Claimant Name on File | | 49603 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,798 | Individual Claimant Name on File | | 132472 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,799 | Individual Claimant Name on File | | 614595 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1277 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,800 | Individual Claimant Name on File | | 47145 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,801 | Individual Claimant Name on File | | 35593 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,802 | Individual Claimant Name on File | | 26303 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,803 | Individual Claimant Name on File | | 6202 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,804 | Individual Claimant Name on File | | 6060 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,805 | Individual Claimant Name on File | | 619103 | Purdue Pharma L.P. | 12/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,806 | Individual Claimant Name on File | | 27122 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1278 of 8495

Primary case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,807 | Individual Claimant Name on File | | 59440 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,808 | Individual Claimant Name on File | | 72802 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,809 | Individual Claimant Name on File | | 1431 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,810 | Individual Claimant Name on File | | 52604 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,811 | Individual Claimant Name on File | | 135690 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,812 | Individual Claimant Name on File | | 119892 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,813 | Individual Claimant Name on File | | 617765 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1279 of 8495

Primary in In re: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 8,814 Individual Claimant Name on File | | 63877 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,815 Individual Claimant Name on File | | 5383 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,816 Individual Claimant Name on File | | 34739 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,817 Individual Claimant Name on File | | 95415 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,818 Individual Claimant Name on File | | 37797 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,819 Individual Claimant Name on File | | 30096 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,820 Individual Claimant Name on File | | 93107 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1280 of 8495

Primary and Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 8,821 | Individual Claimant Name on File | | 130386 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,822 | Individual Claimant Name on File | | 56940 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,823 | Individual Claimant Name on File | | 64489 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,824 | Individual Claimant Name on File | | 1143 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,825 | Individual Claimant Name on File | | 774 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,826 | Individual Claimant Name on File | | 57695 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,827 | Individual Claimant Name on File | | 15315 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1281 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,828 | Individual Claimant Name on File | | 57364 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,829 | Individual Claimant Name on File | | 46910 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,830 | Individual Claimant Name on File | | 618228 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,831 | Individual Claimant Name on File | | 42078 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,832 | Individual Claimant Name on File | | 616651 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,833 | Individual Claimant Name on File | | 14255 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,834 | Individual Claimant Name on File | | 60110 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 1282 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,835 | Individual Claimant Name on File | | 21851 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,836 | Individual Claimant Name on File | | 5655 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,837 | Individual Claimant Name on File | | 68916 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,838 | Individual Claimant Name on File | | 27806 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,839 | Individual Claimant Name on File | | 38530 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$598.62 (U)<br>$598.62 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,840 | Individual Claimant Name on File | | 29834 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,841 | Individual Claimant Name on File | | 108092 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1283 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,842 | Individual Claimant Name on File | | 41964 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000,000.00 (U)<br>$18,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,843 | Individual Claimant Name on File | | 38754 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000,000.00 (U)<br>$18,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,844 | Individual Claimant Name on File | | 624519 | Purdue Pharma L.P. | 07/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,845 | Individual Claimant Name on File | | 397 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$943,000.00 (U)<br>$943,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,846 | Individual Claimant Name on File | | 102040 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,847 | Individual Claimant Name on File | | 131198 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,848 | Individual Claimant Name on File | | 105189 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1284 of 8495

Primary &..........al (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,849 | Individual Claimant Name on File | | 49429 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.00 (U)<br>$200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,850 | Individual Claimant Name on File | | 65657 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,851 | Individual Claimant Name on File | | 11392 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,852 | Individual Claimant Name on File | | 107141 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,853 | Individual Claimant Name on File | | 124321 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,854 | Individual Claimant Name on File | | 129931 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,855 | Individual Claimant Name on File | | 53200 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1285 of 8495

Primary [illegible] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,856 | Individual Claimant Name on File | | 132559 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,857 | Individual Claimant Name on File | | 130138 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,858 | Individual Claimant Name on File | | 108170 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,859 | Individual Claimant Name on File | | 133530 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,860 | Individual Claimant Name on File | | 66888 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,861 | Individual Claimant Name on File | | 89424 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,862 | Individual Claimant Name on File | | 28298 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1286 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,863 | Individual Claimant Name on File | | 127555 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,864 | Individual Claimant Name on File | | 134363 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,865 | Individual Claimant Name on File | | 8503 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,866 | Individual Claimant Name on File | | 16001 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,580,000.00 (U) $1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,867 | Individual Claimant Name on File | | 30273 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,868 | Individual Claimant Name on File | | 131953 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,869 | Individual Claimant Name on File | | 9233 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1287 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,870 | Individual Claimant Name on File | | 118747 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,871 | Individual Claimant Name on File | | 61898 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,872 | Individual Claimant Name on File | | 73313 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,873 | Individual Claimant Name on File | | 60618 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,874 | Individual Claimant Name on File | | 7080 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,875 | Individual Claimant Name on File | | 46336 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,876 | Individual Claimant Name on File | | 5372 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1288 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,877 | Individual Claimant Name on File | | 46462 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,878 | Individual Claimant Name on File | | 34493 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,879 | Individual Claimant Name on File | | 34132 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,880 | Individual Claimant Name on File | | 58788 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,881 | Individual Claimant Name on File | | 54695 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,882 | Individual Claimant Name on File | | 34494 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,883 | Individual Claimant Name on File | | 122531 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 1289 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,884 | Individual Claimant Name on File | | 66630 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,885 | Individual Claimant Name on File | | 4437 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,886 | Individual Claimant Name on File | | 132100 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,887 | Individual Claimant Name on File | | 47195 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,888 | Individual Claimant Name on File | | 108408 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,889 | Individual Claimant Name on File | | 113358 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,890 | Individual Claimant Name on File | | 2969 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1290 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,891 | Individual Claimant Name on File | | 132934 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,892 | Individual Claimant Name on File | | 98732 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,893 | Individual Claimant Name on File | | 130982 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,894 | Individual Claimant Name on File | | 623788 | Purdue Pharma L.P. | 06/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,895 | Individual Claimant Name on File | | 623783 | Purdue Pharma L.P. | 06/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,896 | Individual Claimant Name on File | | 623785 | Purdue Pharma L.P. | 06/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,897 | Individual Claimant Name on File | | 98766 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1291 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,898 | Individual Claimant Name on File | | 135178 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,899 | Individual Claimant Name on File | | 134962 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,900 | Individual Claimant Name on File | | 134929 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,901 | Individual Claimant Name on File | | 2944 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,902 | Individual Claimant Name on File | | 133613 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,903 | Individual Claimant Name on File | | 34962 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,904 | Individual Claimant Name on File | | 8741 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1292 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,905 | Individual Claimant Name on File | | 89425 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,906 | Individual Claimant Name on File | | 89422 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,907 | Individual Claimant Name on File | | 16672 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $24,000.00 (U) $24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,908 | Individual Claimant Name on File | | 75283 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,909 | Individual Claimant Name on File | | 87997 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,790,644.18 (U) $3,790,644.18 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,910 | Individual Claimant Name on File | | 100151 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,911 | Individual Claimant Name on File | | 133013 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1293 of 8495

Primary in Liquidation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,912 | Individual Claimant Name on File | | 25955 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,913 | Individual Claimant Name on File | | 135183 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,914 | Individual Claimant Name on File | | 87981 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,222,000.00 (U)<br>$6,222,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,915 | Individual Claimant Name on File | | 100170 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,916 | Individual Claimant Name on File | | 112579 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,917 | Individual Claimant Name on File | | 58781 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,918 | Individual Claimant Name on File | | 126102 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1294 of 8495

Primary … [SHL], Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,919 | Individual Claimant Name on File | | 128374 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,920 | Individual Claimant Name on File | | 101237 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,921 | Individual Claimant Name on File | | 29851 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,922 | Individual Claimant Name on File | | 4321 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,750,000.00 (U)<br>$3,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,923 | Individual Claimant Name on File | | 22293 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,924 | Individual Claimant Name on File | | 55372 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,925 | Individual Claimant Name on File | | 622518 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1295 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,926 | Individual Claimant Name on File | | 52479 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,927 | Individual Claimant Name on File | | 127812 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,928 | Individual Claimant Name on File | | 68782 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,929 | Individual Claimant Name on File | | 62748 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,930 | Individual Claimant Name on File | | 14403 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$74,999.00 (U)<br>$74,999.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,931 | Individual Claimant Name on File | | 101514 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,932 | Individual Claimant Name on File | | 38092 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1296 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,933 | Individual Claimant Name on File | | 97393 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,934 | Individual Claimant Name on File | | 130789 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,935 | Individual Claimant Name on File | | 70811 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,936 | Individual Claimant Name on File | | 616604 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,937 | Individual Claimant Name on File | | 47779 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,938 | Individual Claimant Name on File | | 46121 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,939 | Individual Claimant Name on File | | 117304 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1297 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,940 | Individual Claimant Name on File | | 34341 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,941 | Individual Claimant Name on File | | 614477 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,942 | Individual Claimant Name on File | | 1841 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,943 | Individual Claimant Name on File | | 81014 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,944 | Individual Claimant Name on File | | 125166 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,945 | Individual Claimant Name on File | | 99459 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,946 | Individual Claimant Name on File | | 622680 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1298 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,947 | Individual Claimant Name on File | | 7249 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,948 | Individual Claimant Name on File | | 20946 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,949 | Individual Claimant Name on File | | 41194 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500,000.00 (U)<br>$5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,950 | Individual Claimant Name on File | | 9265 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,951 | Individual Claimant Name on File | | 120757 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,952 | Individual Claimant Name on File | | 72428 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,953 | Individual Claimant Name on File | | 71154 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1299 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,954 | Individual Claimant Name on File | | 28956 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,955 | Individual Claimant Name on File | | 20027 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,956 | Individual Claimant Name on File | | 34014 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,957 | Individual Claimant Name on File | | 15706 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,958 | Individual Claimant Name on File | | 105078 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,959 | Individual Claimant Name on File | | 9253 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,960 | Individual Claimant Name on File | | 107400 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1300 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,961 | Individual Claimant Name on File | | 127626 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,962 | Individual Claimant Name on File | | 104665 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,963 | Individual Claimant Name on File | | 125791 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,964 | Individual Claimant Name on File | | 89426 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,965 | Individual Claimant Name on File | | 115747 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,966 | Individual Claimant Name on File | | 42307 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $495,000.00 (U) $495,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,967 | Individual Claimant Name on File | | 29931 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1301 of 8495

Primary name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,968 | Individual Claimant Name on File | | 9549 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,969 | Individual Claimant Name on File | | 79205 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,970 | Individual Claimant Name on File | | 12570 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,971 | Individual Claimant Name on File | | 614355 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,972 | Individual Claimant Name on File | | 617523 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,973 | Individual Claimant Name on File | | 134499 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,974 | Individual Claimant Name on File | | 119526 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1302 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,975 | Individual Claimant Name on File | | 4820 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,976 | Individual Claimant Name on File | | 65215 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,977 | Individual Claimant Name on File | | 134153 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,978 | Individual Claimant Name on File | | 30218 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,979 | Individual Claimant Name on File | | 136437 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,980 | Individual Claimant Name on File | | 124142 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,981 | Individual Claimant Name on File | | 111354 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1303 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,982 | Individual Claimant Name on File | | 109004 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,983 | Individual Claimant Name on File | | 26865 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,984 | Individual Claimant Name on File | | 16074 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,985 | Individual Claimant Name on File | | 97954 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,986 | Individual Claimant Name on File | | 117736 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,987 | Individual Claimant Name on File | | 92566 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,988 | Individual Claimant Name on File | | 109180 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 1304 of 8495

Primary al... ... an Lou... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,989 | Individual Claimant Name on File | | 71192 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,990 | Individual Claimant Name on File | | 129727 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,991 | Individual Claimant Name on File | | 279 | Purdue Pharma L.P. | 02/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $624,448.00 (U) $624,448.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,992 | Individual Claimant Name on File | | 30011 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,993 | Individual Claimant Name on File | | 137209 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,994 | Individual Claimant Name on File | | 72386 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,995 | Individual Claimant Name on File | | 55368 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1305 of 8495

Primary (nmm indm mmmt (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 8,996 | Individual Claimant Name on File | | 36945 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,997 | Individual Claimant Name on File | | 6960 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,998 | Individual Claimant Name on File | | 70841 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 8,999 | Individual Claimant Name on File | | 34028 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,000 | Individual Claimant Name on File | | 16475 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,001 | Individual Claimant Name on File | | 26141 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,002 | Individual Claimant Name on File | | 106316 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1306 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,003 | Individual Claimant Name on File | | 116413 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,004 | Individual Claimant Name on File | | 125821 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,005 | Individual Claimant Name on File | | 135576 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,006 | Individual Claimant Name on File | | 21214 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,007 | Individual Claimant Name on File | | 132641 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,008 | Individual Claimant Name on File | | 616088 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,009 | Individual Claimant Name on File | | 20200 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1307 of 8495

Prima... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,010 | Individual Claimant Name on File | | 81048 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,011 | Individual Claimant Name on File | | 4340 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,012 | Individual Claimant Name on File | | 62949 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,013 | Individual Claimant Name on File | | 42566 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,014 | Individual Claimant Name on File | | 21973 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,015 | Individual Claimant Name on File | | 114396 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,016 | Individual Claimant Name on File | | 10011 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1308 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,017 | Individual Claimant Name on File | | 114762 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $13,000,000.00 (U) $13,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,018 | Individual Claimant Name on File | | 38519 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,019 | Individual Claimant Name on File | | 113719 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,020 | Individual Claimant Name on File | | 116987 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,021 | Individual Claimant Name on File | | 67037 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,022 | Individual Claimant Name on File | | 120667 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,023 | Individual Claimant Name on File | | 24715 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1309 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,024 | Individual Claimant Name on File | | 17219 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,025 | Individual Claimant Name on File | | 93432 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,026 | Individual Claimant Name on File | | 57976 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,027 | Individual Claimant Name on File | | 59477 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,028 | Individual Claimant Name on File | | 68004 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,029 | Individual Claimant Name on File | | 72418 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,030 | Individual Claimant Name on File | | 59146 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1310 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,031 | Individual Claimant Name on File | | 38199 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,032 | Individual Claimant Name on File | | 124622 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,033 | Individual Claimant Name on File | | 124669 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,034 | Individual Claimant Name on File | | 57603 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,035 | Individual Claimant Name on File | | 56644 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,036 | Individual Claimant Name on File | | 127733 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,037 | Individual Claimant Name on File | | 26803 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1311 of 8495

Primary and Anticipated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,038 | Individual Claimant Name on File | | 106488 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,039 | Individual Claimant Name on File | | 119470 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,040 | Individual Claimant Name on File | | 136745 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,041 | Individual Claimant Name on File | | 137053 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,042 | Individual Claimant Name on File | | 129972 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,043 | Individual Claimant Name on File | | 136452 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,044 | Individual Claimant Name on File | | 53011 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1312 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,045 | Individual Claimant Name on File | | 62959 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,046 | Individual Claimant Name on File | | 135850 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,047 | Individual Claimant Name on File | | 102227 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,048 | Individual Claimant Name on File | | 94173 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,049 | Individual Claimant Name on File | | 119039 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,050 | Individual Claimant Name on File | | 35429 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,051 | Individual Claimant Name on File | | 89761 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1313 of 8495

Primary
(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,052 | Individual Claimant Name on File | | 127107 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,053 | Individual Claimant Name on File | | 2280 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$850,000.00 (U)<br>$850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,054 | Individual Claimant Name on File | | 28768 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,055 | Individual Claimant Name on File | | 46979 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,056 | Individual Claimant Name on File | | 618178 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,057 | Individual Claimant Name on File | | 34160 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,058 | Individual Claimant Name on File | | 103276 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1314 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,059 | Individual Claimant Name on File | | 99192 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,060 | Individual Claimant Name on File | | 146968 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,944,000.00 (U)<br>$1,944,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,061 | Individual Claimant Name on File | | 104616 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,062 | Individual Claimant Name on File | | 120136 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,063 | Individual Claimant Name on File | | 123101 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,064 | Individual Claimant Name on File | | 120267 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,065 | Individual Claimant Name on File | | 127518 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1315 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,066 | Individual Claimant Name on File | | 60522 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,067 | Individual Claimant Name on File | | 5981 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,068 | Individual Claimant Name on File | | 34749 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,069 | Individual Claimant Name on File | | 3409 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,070 | Individual Claimant Name on File | | 26312 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,071 | Individual Claimant Name on File | | 3389 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,072 | Individual Claimant Name on File | | 63398 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1316 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,073 | Individual Claimant Name on File | | 127029 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,074 | Individual Claimant Name on File | | 623272 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,075 | Individual Claimant Name on File | | 107538 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,076 | Individual Claimant Name on File | | 16995 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,077 | Individual Claimant Name on File | | 116564 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,078 | Individual Claimant Name on File | | 9979 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,079 | Individual Claimant Name on File | | 88515 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1317 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,080 | Individual Claimant Name on File | | 88229 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,081 | Individual Claimant Name on File | | 99860 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,082 | Individual Claimant Name on File | | 295 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,083 | Individual Claimant Name on File | | 38465 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,084 | Individual Claimant Name on File | | 97645 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,085 | Individual Claimant Name on File | | 130865 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,086 | Individual Claimant Name on File | | 36331 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1318 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,087 | Individual Claimant Name on File | | 94945 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,088 | Individual Claimant Name on File | | 45656 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,089 | Individual Claimant Name on File | | 91196 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,090 | Individual Claimant Name on File | | 29697 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,091 | Individual Claimant Name on File | | 2572 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,092 | Individual Claimant Name on File | | 121273 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,093 | Individual Claimant Name on File | | 20201 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 1319 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,094 | Individual Claimant Name on File | | 100229 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,095 | Individual Claimant Name on File | | 74781 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,096 | Individual Claimant Name on File | | 12235 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,360,000.00 (U)<br>$1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,097 | Individual Claimant Name on File | | 146828 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,098 | Individual Claimant Name on File | | 71318 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,099 | Individual Claimant Name on File | | 90999 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,100 | Individual Claimant Name on File | | 622295 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1320 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,101 | Individual Claimant Name on File | | 102658 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,102 | Individual Claimant Name on File | | 624457 | Purdue Pharma L.P. | 07/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,103 | Individual Claimant Name on File | | 10711 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,104 | Individual Claimant Name on File | | 614700 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,105 | Individual Claimant Name on File | | 30428 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,106 | Individual Claimant Name on File | | 110029 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,107 | Individual Claimant Name on File | | 74728 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1321 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,108 | Individual Claimant Name on File | | 127811 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,109 | Individual Claimant Name on File | | 623620 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,110 | Individual Claimant Name on File | | 82954 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,111 | Individual Claimant Name on File | | 24711 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,112 | Individual Claimant Name on File | | 87040 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,113 | Individual Claimant Name on File | | 10108 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,114 | Individual Claimant Name on File | | 11401 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1322 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,115 | Individual Claimant Name on File | | 20254 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,116 | Individual Claimant Name on File | | 45863 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,117 | Individual Claimant Name on File | | 21457 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,118 | Individual Claimant Name on File | | 93253 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,119 | Individual Claimant Name on File | | 115710 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,120 | Individual Claimant Name on File | | 30137 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,121 | Individual Claimant Name on File | | 61695 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1323 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,122 | Individual Claimant Name on File | | 53722 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,123 | Individual Claimant Name on File | | 80280 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,124 | Individual Claimant Name on File | | 26808 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,125 | Individual Claimant Name on File | | 33695 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,126 | Individual Claimant Name on File | | 61694 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,127 | Individual Claimant Name on File | | 54445 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,128 | Individual Claimant Name on File | | 622691 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1324 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,129 | Individual Claimant Name on File | | 630077 | Purdue Pharma L.P. | 01/24/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,130 | Individual Claimant Name on File | | 119122 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,131 | Individual Claimant Name on File | | 28879 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,132 | Individual Claimant Name on File | | 53796 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,133 | Individual Claimant Name on File | | 34402 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,134 | Individual Claimant Name on File | | 93676 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,135 | Individual Claimant Name on File | | 49497 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1325 of 8495

Primary Parties (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,136 | Individual Claimant Name on File | | 75195 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,137 | Individual Claimant Name on File | | 64989 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,138 | Individual Claimant Name on File | | 68983 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,139 | Individual Claimant Name on File | | 4768 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,140 | Individual Claimant Name on File | | 135578 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,141 | Individual Claimant Name on File | | 100680 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,142 | Individual Claimant Name on File | | 125801 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1326 of 8495

Primary Case Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,143 | Individual Claimant Name on File | | 8408 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,144 | Individual Claimant Name on File | | 109472 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,145 | Individual Claimant Name on File | | 24571 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,146 | Individual Claimant Name on File | | 62612 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,147 | Individual Claimant Name on File | | 69110 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,148 | Individual Claimant Name on File | | 126159 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,035,000.00 (U)<br>$1,035,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,149 | Individual Claimant Name on File | | 146742 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,035,000.00 (U)<br>$1,035,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1327 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,150 | Individual Claimant Name on File | | 78783 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,151 | Individual Claimant Name on File | | 629145 | Purdue Pharma L.P. | 07/05/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,152 | Individual Claimant Name on File | | 57425 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,153 | Individual Claimant Name on File | | 139451 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,154 | Individual Claimant Name on File | | 54784 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,155 | Individual Claimant Name on File | | 61100 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,156 | Individual Claimant Name on File | | 617977 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1328 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,157 | Individual Claimant Name on File | | 119397 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,158 | Individual Claimant Name on File | | 137174 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,159 | Individual Claimant Name on File | | 45951 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,160 | Individual Claimant Name on File | | 21326 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,161 | Individual Claimant Name on File | | 108508 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,162 | Individual Claimant Name on File | | 15381 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,163 | Individual Claimant Name on File | | 70824 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1329 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,164 | Individual Claimant Name on File | | 146083 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,165 | Individual Claimant Name on File | | 26760 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,166 | Individual Claimant Name on File | | 47197 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,167 | Individual Claimant Name on File | | 99178 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,168 | Individual Claimant Name on File | | 621867 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,169 | Individual Claimant Name on File | | 28048 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,170 | Individual Claimant Name on File | | 136940 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1330 of 8495

Primary ... 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,171 | Individual Claimant Name on File | | 59259 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,800,000.00 (U)<br>$12,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,172 | Individual Claimant Name on File | | 42890 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,173 | Individual Claimant Name on File | | 82396 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,174 | Individual Claimant Name on File | | 47118 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,175 | Individual Claimant Name on File | | 618407 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,176 | Individual Claimant Name on File | | 47014 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,177 | Individual Claimant Name on File | | 132020 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1331 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,178 | Individual Claimant Name on File | | 54224 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,179 | Individual Claimant Name on File | | 10554 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,180 | Individual Claimant Name on File | | 126050 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,181 | Individual Claimant Name on File | | 23562 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,182 | Individual Claimant Name on File | | 37781 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,183 | Individual Claimant Name on File | | 79816 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,184 | Individual Claimant Name on File | | 73363 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1332 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,185 | Individual Claimant Name on File | | 620144 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,186 | Individual Claimant Name on File | | 42101 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,187 | Individual Claimant Name on File | | 124479 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,188 | Individual Claimant Name on File | | 21783 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,189 | Individual Claimant Name on File | | 125798 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,190 | Individual Claimant Name on File | | 13048 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$523,000.00 (U)<br>$523,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,191 | Individual Claimant Name on File | | 39067 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1333 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,192 | Individual Claimant Name on File | | 54812 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,193 | Individual Claimant Name on File | | 617948 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,194 | Individual Claimant Name on File | | 10610 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,195 | Individual Claimant Name on File | | 7806 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,196 | Individual Claimant Name on File | | 7606 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,197 | Individual Claimant Name on File | | 9260 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,198 | Individual Claimant Name on File | | 102589 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1334 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,199 | Individual Claimant Name on File | | 131398 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,200 | Individual Claimant Name on File | | 60165 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,201 | Individual Claimant Name on File | | 127718 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,202 | Individual Claimant Name on File | | 127711 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,203 | Individual Claimant Name on File | | 614914 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,600,000.00 (U)<br>$6,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,204 | Individual Claimant Name on File | | 53472 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,205 | Individual Claimant Name on File | | 85422 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1335 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,206 | Individual Claimant Name on File | | 30537 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,207 | Individual Claimant Name on File | | 12106 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,208 | Individual Claimant Name on File | | 59846 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,209 | Individual Claimant Name on File | | 53805 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,210 | Individual Claimant Name on File | | 96990 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,211 | Individual Claimant Name on File | | 117346 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,212 | Individual Claimant Name on File | | 97019 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1336 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,213 | Individual Claimant Name on File | | 15490 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,214 | Individual Claimant Name on File | | 617159 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,215 | Individual Claimant Name on File | | 11330 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,216 | Individual Claimant Name on File | | 7474 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $16,000.00 (U) $16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,217 | Individual Claimant Name on File | | 57718 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,218 | Individual Claimant Name on File | | 770 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $337,112.00 (U) $337,112.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,219 | Individual Claimant Name on File | | 36932 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1337 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,220 | Individual Claimant Name on File | | 69281 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,221 | Individual Claimant Name on File | | 119359 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,222 | Individual Claimant Name on File | | 55037 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,223 | Individual Claimant Name on File | | 15799 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,224 | Individual Claimant Name on File | | 61365 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,225 | Individual Claimant Name on File | | 66204 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,226 | Individual Claimant Name on File | | 130298 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1338 of 8495

Primarized and above (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,227 | Individual Claimant Name on File | | 69942 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,228 | Individual Claimant Name on File | | 2734 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,229 | Individual Claimant Name on File | | 5824 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,230 | Individual Claimant Name on File | | 29972 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,231 | Individual Claimant Name on File | | 620172 | Purdue Pharma L.P. | 03/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,232 | Individual Claimant Name on File | | 629205 | Purdue Pharma L.P. | 08/01/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,233 | Individual Claimant Name on File | | 111048 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1339 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,234 | Individual Claimant Name on File | | 55614 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,235 | Individual Claimant Name on File | | 100494 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,236 | Individual Claimant Name on File | | 29687 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,237 | Individual Claimant Name on File | | 53107 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,238 | Individual Claimant Name on File | | 26621 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,239 | Individual Claimant Name on File | | 6480 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,240 | Individual Claimant Name on File | | 33686 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1340 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,241 | Individual Claimant Name on File | | 63724 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,242 | Individual Claimant Name on File | | 620907 | Purdue Pharma L.P. | 04/14/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,243 | Individual Claimant Name on File | | 80582 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,244 | Individual Claimant Name on File | | 59966 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,245 | Individual Claimant Name on File | | 10224 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,246 | Individual Claimant Name on File | | 36093 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,247 | Individual Claimant Name on File | | 93310 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1341 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 9,248 | Individual Claimant Name on File | | 46430 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,249 | Individual Claimant Name on File | | 131349 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,250 | Individual Claimant Name on File | | 47505 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,251 | Individual Claimant Name on File | | 621884 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,252 | Individual Claimant Name on File | | 617182 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,253 | Individual Claimant Name on File | | 126876 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,254 | Individual Claimant Name on File | | 66789 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1342 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,255 | Individual Claimant Name on File | | 80506 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,256 | Individual Claimant Name on File | | 74624 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,257 | Individual Claimant Name on File | | 55897 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,258 | Individual Claimant Name on File | | 6952 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,259 | Individual Claimant Name on File | | 617983 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,260 | Individual Claimant Name on File | | 58247 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$694,000.00 (U)<br>$694,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,261 | Individual Claimant Name on File | | 623337 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                Pg 1343 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,262 | Individual Claimant Name on File | | 97387 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,263 | Individual Claimant Name on File | | 130787 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,264 | Individual Claimant Name on File | | 81019 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,265 | Individual Claimant Name on File | | 66967 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,266 | Individual Claimant Name on File | | 131156 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,267 | Individual Claimant Name on File | | 106789 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,268 | Individual Claimant Name on File | | 69712 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1344 of 8495

Primary Administrator (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,269 | Individual Claimant Name on File | | 37099 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,270 | Individual Claimant Name on File | | 27846 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,271 | Individual Claimant Name on File | | 79065 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,880,000.00 (U) $2,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,272 | Individual Claimant Name on File | | 20179 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,273 | Individual Claimant Name on File | | 127389 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,274 | Individual Claimant Name on File | | 10703 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,275 | Individual Claimant Name on File | | 107446 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1345 of 8495

Primary Case Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,276 | Individual Claimant Name on File | | 54764 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,277 | Individual Claimant Name on File | | 54625 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,278 | Individual Claimant Name on File | | 12248 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,760,000.00 (U)<br>$2,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,279 | Individual Claimant Name on File | | 21036 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,280 | Individual Claimant Name on File | | 60682 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,281 | Individual Claimant Name on File | | 47506 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,282 | Individual Claimant Name on File | | 60209 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1346 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,283 | Individual Claimant Name on File | | 134734 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,284 | Individual Claimant Name on File | | 133417 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,285 | Individual Claimant Name on File | | 55804 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,286 | Individual Claimant Name on File | | 83766 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,287 | Individual Claimant Name on File | | 12139 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,288 | Individual Claimant Name on File | | 19296 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,289 | Individual Claimant Name on File | | 126145 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1347 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,290 | Individual Claimant Name on File | | 618416 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,291 | Individual Claimant Name on File | | 118339 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,292 | Individual Claimant Name on File | | 25827 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,293 | Individual Claimant Name on File | | 60292 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,294 | Individual Claimant Name on File | | 8089 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,295 | Individual Claimant Name on File | | 10958 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950,000.00 (U)<br>$950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,296 | Individual Claimant Name on File | | 86938 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1348 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,297 | Individual Claimant Name on File | | 15060 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,298 | Individual Claimant Name on File | | 52303 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,299 | Individual Claimant Name on File | | 123887 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,300 | Individual Claimant Name on File | | 47783 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,301 | Individual Claimant Name on File | | 10020 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,302 | Individual Claimant Name on File | | 622779 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,303 | Individual Claimant Name on File | | 83699 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1349 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,304 | Individual Claimant Name on File | | 8104 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,305 | Individual Claimant Name on File | | 35598 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,306 | Individual Claimant Name on File | | 103928 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,307 | Individual Claimant Name on File | | 70932 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,308 | Individual Claimant Name on File | | 125038 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,688,000.00 (U) $1,688,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,309 | Individual Claimant Name on File | | 60246 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,310 | Individual Claimant Name on File | | 19307 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1350 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,311 | Individual Claimant Name on File | | 136002 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,312 | Individual Claimant Name on File | | 29951 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,313 | Individual Claimant Name on File | | 61406 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,314 | Individual Claimant Name on File | | 46122 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,315 | Individual Claimant Name on File | | 71839 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,316 | Individual Claimant Name on File | | 80194 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,317 | Individual Claimant Name on File | | 123974 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1351 of 8495

Prima Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,318 | Individual Claimant Name on File | | 47381 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,319 | Individual Claimant Name on File | | 629416 | Purdue Pharma L.P. | 04/17/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,320 | Individual Claimant Name on File | | 15035 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,321 | Individual Claimant Name on File | | 61927 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,322 | Individual Claimant Name on File | | 87112 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,323 | Individual Claimant Name on File | | 79391 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,324 | Individual Claimant Name on File | | 74030 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1352 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,325 | Individual Claimant Name on File | | 72831 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,326 | Individual Claimant Name on File | | 123081 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,327 | Individual Claimant Name on File | | 34744 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,120.00 (U) $2,120.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,328 | Individual Claimant Name on File | | 47382 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,329 | Individual Claimant Name on File | | 64596 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,330 | Individual Claimant Name on File | | 617734 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,331 | Individual Claimant Name on File | | 108184 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1353 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,332 | Individual Claimant Name on File | | 9295 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,333 | Individual Claimant Name on File | | 118944 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$410,000.00 (U)<br>$410,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,334 | Individual Claimant Name on File | | 20602 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,335 | Individual Claimant Name on File | | 8709 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,802,000.00 (U)<br>$2,802,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,336 | Individual Claimant Name on File | | 96012 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,337 | Individual Claimant Name on File | | 93026 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,338 | Individual Claimant Name on File | | 86985 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1354 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 9,339 | Individual Claimant Name on File | | 7177 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,340 | Individual Claimant Name on File | | 102185 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,341 | Individual Claimant Name on File | | 9493 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,342 | Individual Claimant Name on File | | 47785 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,343 | Individual Claimant Name on File | | 55332 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,344 | Individual Claimant Name on File | | 29034 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,345 | Individual Claimant Name on File | | 110033 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1355 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,346 | Individual Claimant Name on File | | 46693 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,347 | Individual Claimant Name on File | | 45181 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,348 | Individual Claimant Name on File | | 68260 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,349 | Individual Claimant Name on File | | 1629 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,350 | Individual Claimant Name on File | | 42122 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,351 | Individual Claimant Name on File | | 37431 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,352 | Individual Claimant Name on File | | 20550 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1356 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,353 | Individual Claimant Name on File | | 125499 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,354 | Individual Claimant Name on File | | 4598 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,355 | Individual Claimant Name on File | | 20663 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,356 | Individual Claimant Name on File | | 62705 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,357 | Individual Claimant Name on File | | 119018 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,358 | Individual Claimant Name on File | | 98524 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,359 | Individual Claimant Name on File | | 131108 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1357 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,360 | Individual Claimant Name on File | | 133326 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,361 | Individual Claimant Name on File | | 136139 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,362 | Individual Claimant Name on File | | 130479 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,363 | Individual Claimant Name on File | | 107696 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,364 | Individual Claimant Name on File | | 35602 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,365 | Individual Claimant Name on File | | 72163 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,366 | Individual Claimant Name on File | | 23410 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1358 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,367 | Individual Claimant Name on File | | 123549 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,368 | Individual Claimant Name on File | | 54009 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,369 | Individual Claimant Name on File | | 87231 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,370 | Individual Claimant Name on File | | 44565 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,371 | Individual Claimant Name on File | | 116156 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,372 | Individual Claimant Name on File | | 79903 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,373 | Individual Claimant Name on File | | 52072 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1359 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,374 | Individual Claimant Name on File | | 71794 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,375 | Individual Claimant Name on File | | 86427 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,376 | Individual Claimant Name on File | | 86229 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,377 | Individual Claimant Name on File | | 96767 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,378 | Individual Claimant Name on File | | 622190 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,379 | Individual Claimant Name on File | | 58520 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,380 | Individual Claimant Name on File | | 43435 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$199,999.98 (U)<br>$199,999.98 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1360 of 8495

Primary...Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,381 | Individual Claimant Name on File | | 16739 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,382 | Individual Claimant Name on File | | 13184 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$598.24 (U)<br>$598.24 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,383 | Individual Claimant Name on File | | 46388 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,384 | Individual Claimant Name on File | | 62091 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,385 | Individual Claimant Name on File | | 26283 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,386 | Individual Claimant Name on File | | 63755 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,387 | Individual Claimant Name on File | | 629512 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1361 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,388 | Individual Claimant Name on File | | 620362 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,389 | Individual Claimant Name on File | | 22843 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,390 | Individual Claimant Name on File | | 2874 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,391 | Individual Claimant Name on File | | 53052 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,392 | Individual Claimant Name on File | | 55406 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,393 | Individual Claimant Name on File | | 56490 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,299,840.00 (U)<br>$2,299,840.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,394 | Individual Claimant Name on File | | 55889 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 1362 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,395 | Individual Claimant Name on File | | 75287 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,396 | Individual Claimant Name on File | | 123855 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,397 | Individual Claimant Name on File | | 3955 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,398 | Individual Claimant Name on File | | 16963 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,399 | Individual Claimant Name on File | | 107162 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,400 | Individual Claimant Name on File | | 81168 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,401 | Individual Claimant Name on File | | 61182 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1363 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,402 | Individual Claimant Name on File | | 30769 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,403 | Individual Claimant Name on File | | 134411 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,404 | Individual Claimant Name on File | | 55133 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,405 | Individual Claimant Name on File | | 7081 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,982,768.00 (U)<br>$5,982,768.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,406 | Individual Claimant Name on File | | 35605 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,407 | Individual Claimant Name on File | | 136448 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,408 | Individual Claimant Name on File | | 113569 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1364 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,409 | Individual Claimant Name on File | | 112461 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,410 | Individual Claimant Name on File | | 46981 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,411 | Individual Claimant Name on File | | 622183 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,412 | Individual Claimant Name on File | | 42533 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,413 | Individual Claimant Name on File | | 60766 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,414 | Individual Claimant Name on File | | 37972 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,415 | Individual Claimant Name on File | | 4552 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1365 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,416 | Individual Claimant Name on File | | 623007 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,417 | Individual Claimant Name on File | | 15176 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,418 | Individual Claimant Name on File | | 136363 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,419 | Individual Claimant Name on File | | 133821 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,420 | Individual Claimant Name on File | | 75253 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,421 | Individual Claimant Name on File | | 41299 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $860,000.00 (U) $860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,422 | Individual Claimant Name on File | | 46176 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1366 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,423 | Individual Claimant Name on File | | 64174 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,424 | Individual Claimant Name on File | | 96089 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,425 | Individual Claimant Name on File | | 90055 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,426 | Individual Claimant Name on File | | 97602 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,427 | Individual Claimant Name on File | | 130856 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,428 | Individual Claimant Name on File | | 72130 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,429 | Individual Claimant Name on File | | 100231 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1367 of 8495

Primary and... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,430 | Individual Claimant Name on File | | 42581 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,431 | Individual Claimant Name on File | | 56175 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,432 | Individual Claimant Name on File | | 41351 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,433 | Individual Claimant Name on File | | 61423 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,434 | Individual Claimant Name on File | | 73707 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,046.00 (U)<br>$1,046.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,435 | Individual Claimant Name on File | | 26294 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,436 | Individual Claimant Name on File | | 621629 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1368 of 8495

Primary in and D...m... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,437 | Individual Claimant Name on File | | 110035 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,438 | Individual Claimant Name on File | | 9361 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$540,000,000.00 (U)<br>$540,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,439 | Individual Claimant Name on File | | 624244 | Purdue Pharma L.P. | 07/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,440 | Individual Claimant Name on File | | 617747 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,441 | Individual Claimant Name on File | | 114658 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,442 | Individual Claimant Name on File | | 119440 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,443 | Individual Claimant Name on File | | 136424 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1369 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,444 | Individual Claimant Name on File | | 57205 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,445 | Individual Claimant Name on File | | 30141 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,446 | Individual Claimant Name on File | | 2193 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,447 | Individual Claimant Name on File | | 11750 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,448 | Individual Claimant Name on File | | 53554 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,449 | Individual Claimant Name on File | | 97910 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,450 | Individual Claimant Name on File | | 125519 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1370 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,451 | Individual Claimant Name on File | | 56053 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,452 | Individual Claimant Name on File | | 56985 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,453 | Individual Claimant Name on File | | 116192 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,454 | Individual Claimant Name on File | | 614578 | Purdue Pharma L.P. | 09/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,455 | Individual Claimant Name on File | | 615862 | Purdue Pharma L.P. | 09/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,456 | Individual Claimant Name on File | | 117008 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,300,000.00 (U)<br>$2,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,457 | Individual Claimant Name on File | | 94818 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1371 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,458 | Individual Claimant Name on File | | 94470 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,459 | Individual Claimant Name on File | | 49771 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,460 | Individual Claimant Name on File | | 98129 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,461 | Individual Claimant Name on File | | 72283 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,462 | Individual Claimant Name on File | | 116919 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,463 | Individual Claimant Name on File | | 95213 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,464 | Individual Claimant Name on File | | 47199 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule   Pg 1372 of 8495

Primary and its address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,465 | Individual Claimant Name on File | | 26495 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,466 | Individual Claimant Name on File | | 112064 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,467 | Individual Claimant Name on File | | 81002 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,468 | Individual Claimant Name on File | | 1929 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,469 | Individual Claimant Name on File | | 37221 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,470 | Individual Claimant Name on File | | 622733 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,471 | Individual Claimant Name on File | | 43184 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1373 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,472 | Individual Claimant Name on File | | 97783 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,473 | Individual Claimant Name on File | | 131056 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,474 | Individual Claimant Name on File | | 128142 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,475 | Individual Claimant Name on File | | 14909 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,476 | Individual Claimant Name on File | | 12214 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,477 | Individual Claimant Name on File | | 108494 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,478 | Individual Claimant Name on File | | 56290 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1374 of 8495

Primary Pharma Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,479 | Individual Claimant Name on File | | 95065 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,480 | Individual Claimant Name on File | | 22357 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,593,600.00 (U)<br>$1,593,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,481 | Individual Claimant Name on File | | 102535 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,482 | Individual Claimant Name on File | | 131384 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,483 | Individual Claimant Name on File | | 62504 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,484 | Individual Claimant Name on File | | 136111 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,485 | Individual Claimant Name on File | | 63152 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1375 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,486 | Individual Claimant Name on File | | 99319 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,487 | Individual Claimant Name on File | | 616779 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,488 | Individual Claimant Name on File | | 28260 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,489 | Individual Claimant Name on File | | 112443 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,204,800.00 (U)<br>$1,204,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,490 | Individual Claimant Name on File | | 60812 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,491 | Individual Claimant Name on File | | 46766 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,492 | Individual Claimant Name on File | | 61697 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1376 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,493 | Individual Claimant Name on File | | 60927 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,494 | Individual Claimant Name on File | | 6906 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,495 | Individual Claimant Name on File | | 130429 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,496 | Individual Claimant Name on File | | 20603 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,497 | Individual Claimant Name on File | | 79798 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,498 | Individual Claimant Name on File | | 63402 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,499 | Individual Claimant Name on File | | 52384 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1377 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,500 | Individual Claimant Name on File | | 68911 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,501 | Individual Claimant Name on File | | 27303 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,502 | Individual Claimant Name on File | | 101515 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,503 | Individual Claimant Name on File | | 56517 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,504 | Individual Claimant Name on File | | 21475 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,505 | Individual Claimant Name on File | | 34281 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,506 | Individual Claimant Name on File | | 58128 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1378 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,507 | Individual Claimant Name on File | | 619998 | Purdue Pharma L.P. | 03/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,508 | Individual Claimant Name on File | | 620014 | Purdue Pharma L.P. | 03/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,509 | Individual Claimant Name on File | | 99561 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,510 | Individual Claimant Name on File | | 107132 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,511 | Individual Claimant Name on File | | 97172 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,512 | Individual Claimant Name on File | | 98635 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,513 | Individual Claimant Name on File | | 35202 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1379 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,514 | Individual Claimant Name on File | | 4579 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,515 | Individual Claimant Name on File | | 5108 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,516 | Individual Claimant Name on File | | 147238 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,517 | Individual Claimant Name on File | | 619999 | Purdue Pharma L.P. | 03/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,518 | Individual Claimant Name on File | | 619980 | Purdue Pharma L.P. | 03/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,519 | Individual Claimant Name on File | | 616925 | Purdue Pharma L.P. | 10/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,520 | Individual Claimant Name on File | | 28890 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1380 of 8495

Primary...Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,521 | Individual Claimant Name on File | | 65753 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,522 | Individual Claimant Name on File | | 31094 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,523 | Individual Claimant Name on File | | 15316 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,524 | Individual Claimant Name on File | | 55925 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,525 | Individual Claimant Name on File | | 26826 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,526 | Individual Claimant Name on File | | 68897 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,527 | Individual Claimant Name on File | | 86467 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1381 of 8495

Primar... ......... .....(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,528 | Individual Claimant Name on File | | 136860 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,529 | Individual Claimant Name on File | | 93040 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,530 | Individual Claimant Name on File | | 37379 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,531 | Individual Claimant Name on File | | 7734 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,532 | Individual Claimant Name on File | | 136145 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,533 | Individual Claimant Name on File | | 72933 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,534 | Individual Claimant Name on File | | 615125 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1382 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,535 | Individual Claimant Name on File | | 616487 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,536 | Individual Claimant Name on File | | 622930 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,537 | Individual Claimant Name on File | | 618124 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,538 | Individual Claimant Name on File | | 47373 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,539 | Individual Claimant Name on File | | 136151 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,540 | Individual Claimant Name on File | | 62176 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,541 | Individual Claimant Name on File | | 63296 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1383 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,542 | Individual Claimant Name on File | | 56044 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,543 | Individual Claimant Name on File | | 123693 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,544 | Individual Claimant Name on File | | 147070 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,545 | Individual Claimant Name on File | | 65028 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,546 | Individual Claimant Name on File | | 46161 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,547 | Individual Claimant Name on File | | 22921 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,548 | Individual Claimant Name on File | | 90175 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1384 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,549 | Individual Claimant Name on File | | 109007 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,550 | Individual Claimant Name on File | | 2744 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350,000.00 (U)<br>$1,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,551 | Individual Claimant Name on File | | 19809 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,552 | Individual Claimant Name on File | | 115687 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,553 | Individual Claimant Name on File | | 65755 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,504,000.00 (U)<br>$1,504,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,554 | Individual Claimant Name on File | | 61699 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,555 | Individual Claimant Name on File | | 121157 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1385 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,556 | Individual Claimant Name on File | | 12246 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,438,000.00 (U)<br>$1,438,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,557 | Individual Claimant Name on File | | 147360 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,558 | Individual Claimant Name on File | | 110036 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,559 | Individual Claimant Name on File | | 73210 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,560 | Individual Claimant Name on File | | 128774 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,561 | Individual Claimant Name on File | | 62448 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,562 | Individual Claimant Name on File | | 60133 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1386 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,563 | Individual Claimant Name on File | | 107188 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,564 | Individual Claimant Name on File | | 617733 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,565 | Individual Claimant Name on File | | 118775 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,566 | Individual Claimant Name on File | | 5356 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $16,800.00 (U) $16,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,567 | Individual Claimant Name on File | | 61510 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,568 | Individual Claimant Name on File | | 23489 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,569 | Individual Claimant Name on File | | 109824 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 1387 of 8495    Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,570 | Individual Claimant Name on File | | 147373 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,571 | Individual Claimant Name on File | | 27683 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,572 | Individual Claimant Name on File | | 29861 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,573 | Individual Claimant Name on File | | 21008 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,574 | Individual Claimant Name on File | | 618222 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,575 | Individual Claimant Name on File | | 620379 | Purdue Pharma L.P. | 04/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,576 | Individual Claimant Name on File | | 20948 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1388 of 8495

Primar... ...rmation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,577 | Individual Claimant Name on File | | 21647 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,578 | Individual Claimant Name on File | | 135880 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,579 | Individual Claimant Name on File | | 623992 | Purdue Pharma L.P. | 07/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,580 | Individual Claimant Name on File | | 54540 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,581 | Individual Claimant Name on File | | 622931 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,582 | Individual Claimant Name on File | | 56327 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,583 | Individual Claimant Name on File | | 90176 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1389 of 8495

Primary Fund L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,584 | Individual Claimant Name on File | | 52371 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,585 | Individual Claimant Name on File | | 129404 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,586 | Individual Claimant Name on File | | 20443 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,587 | Individual Claimant Name on File | | 122372 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,588 | Individual Claimant Name on File | | 99094 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,589 | Individual Claimant Name on File | | 122448 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,590 | Individual Claimant Name on File | | 1022 | Purdue Pharma L.P. | 03/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1390 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,591 | Individual Claimant Name on File | | 124029 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,592 | Individual Claimant Name on File | | 36780 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,593 | Individual Claimant Name on File | | 883 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,594 | Individual Claimant Name on File | | 621 | Rhodes Pharmaceuticals L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,595 | Individual Claimant Name on File | | 671 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,596 | Individual Claimant Name on File | | 123182 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,597 | Individual Claimant Name on File | | 53363 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1391 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,598 | Individual Claimant Name on File | | 128037 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,599 | Individual Claimant Name on File | | 6784 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,600 | Individual Claimant Name on File | | 101854 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,601 | Individual Claimant Name on File | | 56286 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,602 | Individual Claimant Name on File | | 111116 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,603 | Individual Claimant Name on File | | 30570 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,604 | Individual Claimant Name on File | | 47792 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1392 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,605 | Individual Claimant Name on File | | 23413 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,606 | Individual Claimant Name on File | | 107010 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,607 | Individual Claimant Name on File | | 21671 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,608 | Individual Claimant Name on File | | 118240 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,609 | Individual Claimant Name on File | | 8250 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,010,000,000,000.00 (U)<br>$1,010,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,610 | Individual Claimant Name on File | | 10900 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,907,000.00 (U)<br>$2,907,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,611 | Individual Claimant Name on File | | 67724 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1393 of 8495

Primand Manaacicus (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,612 | Individual Claimant Name on File | | 47793 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,613 | Individual Claimant Name on File | | 132565 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,614 | Individual Claimant Name on File | | 47326 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,615 | Individual Claimant Name on File | | 12909 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,616 | Individual Claimant Name on File | | 115194 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,617 | Individual Claimant Name on File | | 137391 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,618 | Individual Claimant Name on File | | 109735 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1394 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,619 | Individual Claimant Name on File | | 134524 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,620 | Individual Claimant Name on File | | 46864 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,621 | Individual Claimant Name on File | | 27399 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,622 | Individual Claimant Name on File | | 56135 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,623 | Individual Claimant Name on File | | 21196 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,624 | Individual Claimant Name on File | | 7738 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,625 | Individual Claimant Name on File | | 47200 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1395 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,626 | Individual Claimant Name on File | | 103144 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,627 | Individual Claimant Name on File | | 131686 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,628 | Individual Claimant Name on File | | 105054 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,629 | Individual Claimant Name on File | | 108526 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,630 | Individual Claimant Name on File | | 11010 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,631 | Individual Claimant Name on File | | 107968 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,632 | Individual Claimant Name on File | | 95713 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1396 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,633 | Individual Claimant Name on File | | 72160 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,634 | Individual Claimant Name on File | | 89432 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,635 | Individual Claimant Name on File | | 45427 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,636 | Individual Claimant Name on File | | 62283 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,637 | Individual Claimant Name on File | | 54572 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,638 | Individual Claimant Name on File | | 59110 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,980,000.00 (U)<br>$2,980,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,639 | Individual Claimant Name on File | | 12249 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1397 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,640 | Individual Claimant Name on File | | 107754 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,641 | Individual Claimant Name on File | | 98290 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,642 | Individual Claimant Name on File | | 6101 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,643 | Individual Claimant Name on File | | 61700 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,644 | Individual Claimant Name on File | | 105156 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,645 | Individual Claimant Name on File | | 56259 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,646 | Individual Claimant Name on File | | 37539 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$355,000.00 (U)<br>$355,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1398 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,647 | Individual Claimant Name on File | | 116075 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,648 | Individual Claimant Name on File | | 35331 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,649 | Individual Claimant Name on File | | 145939 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,650 | Individual Claimant Name on File | | 29835 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,651 | Individual Claimant Name on File | | 18414 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,652 | Individual Claimant Name on File | | 20032 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,653 | Individual Claimant Name on File | | 45372 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1399 of 8495

Primary and Affiliated ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,654 | Individual Claimant Name on File | | 136315 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,655 | Individual Claimant Name on File | | 30054 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,656 | Individual Claimant Name on File | | 129214 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,657 | Individual Claimant Name on File | | 85756 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,658 | Individual Claimant Name on File | | 122847 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,659 | Individual Claimant Name on File | | 53482 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,660 | Individual Claimant Name on File | | 123003 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1400 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,661 | Individual Claimant Name on File | | 54170 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,662 | Individual Claimant Name on File | | 12270 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,663 | Individual Claimant Name on File | | 68050 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,664 | Individual Claimant Name on File | | 82518 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,665 | Individual Claimant Name on File | | 68223 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,666 | Individual Claimant Name on File | | 134548 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,667 | Individual Claimant Name on File | | 98806 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1401 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,668 | Individual Claimant Name on File | | 134772 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,669 | Individual Claimant Name on File | | 20302 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,670 | Individual Claimant Name on File | | 43123 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,671 | Individual Claimant Name on File | | 79924 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,672 | Individual Claimant Name on File | | 12772 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,673 | Individual Claimant Name on File | | 65055 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,674 | Individual Claimant Name on File | | 122434 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1402 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,675 | Individual Claimant Name on File | | 119290 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,676 | Individual Claimant Name on File | | 97753 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,677 | Individual Claimant Name on File | | 80591 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,678 | Individual Claimant Name on File | | 623023 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,679 | Individual Claimant Name on File | | 2535 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,000.00 (U)<br>$34,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,680 | Individual Claimant Name on File | | 72239 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,681 | Individual Claimant Name on File | | 74121 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1403 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 9,682 | Individual Claimant Name on File | | 35046 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,683 | Individual Claimant Name on File | | 1189 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,684 | Individual Claimant Name on File | | 103024 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,685 | Individual Claimant Name on File | | 131661 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,686 | Individual Claimant Name on File | | 70050 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,687 | Individual Claimant Name on File | | 85228 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,688 | Individual Claimant Name on File | | 43971 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1404 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,689 | Individual Claimant Name on File | | 126314 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,690 | Individual Claimant Name on File | | 30253 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,691 | Individual Claimant Name on File | | 74089 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,692 | Individual Claimant Name on File | | 107214 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,693 | Individual Claimant Name on File | | 97682 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,694 | Individual Claimant Name on File | | 130878 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,695 | Individual Claimant Name on File | | 618136 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1405 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,696 | Individual Claimant Name on File | | 121243 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,697 | Individual Claimant Name on File | | 9578 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,698 | Individual Claimant Name on File | | 60683 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,699 | Individual Claimant Name on File | | 89554 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,700 | Individual Claimant Name on File | | 30696 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,701 | Individual Claimant Name on File | | 103084 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,702 | Individual Claimant Name on File | | 65303 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$216,000.00 (U)<br>$216,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1406 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,703 | Individual Claimant Name on File | | 62728 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,704 | Individual Claimant Name on File | | 56563 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,705 | Individual Claimant Name on File | | 19240 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,706 | Individual Claimant Name on File | | 7952 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,707 | Individual Claimant Name on File | | 134655 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,708 | Individual Claimant Name on File | | 107131 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,709 | Individual Claimant Name on File | | 99672 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1407 of 8495

Primary — Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,710 | Individual Claimant Name on File | | 14999 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,711 | Individual Claimant Name on File | | 88724 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,712 | Individual Claimant Name on File | | 21115 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,713 | Individual Claimant Name on File | | 2316 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,714 | Individual Claimant Name on File | | 38242 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,715 | Individual Claimant Name on File | | 89435 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,716 | Individual Claimant Name on File | | 72138 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1408 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,717 | Individual Claimant Name on File | | 94830 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,718 | Individual Claimant Name on File | | 46363 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,719 | Individual Claimant Name on File | | 47128 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,720 | Individual Claimant Name on File | | 21095 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,721 | Individual Claimant Name on File | | 127032 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,722 | Individual Claimant Name on File | | 64632 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,723 | Individual Claimant Name on File | | 629405 | Purdue Pharma L.P. | 03/13/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1409 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,724 | Individual Claimant Name on File | | 53732 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,725 | Individual Claimant Name on File | | 35613 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,726 | Individual Claimant Name on File | | 134917 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,727 | Individual Claimant Name on File | | 61701 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,728 | Individual Claimant Name on File | | 97628 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,729 | Individual Claimant Name on File | | 34021 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,730 | Individual Claimant Name on File | | 80766 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1410 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,731 | Individual Claimant Name on File | | 119344 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,732 | Individual Claimant Name on File | | 131159 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,733 | Individual Claimant Name on File | | 629075 | Purdue Pharma L.P. | 05/02/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,734 | Individual Claimant Name on File | | 629072 | Purdue Pharma L.P. | 05/02/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,735 | Individual Claimant Name on File | | 629078 | Purdue Pharma L.P. | 05/02/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,736 | Individual Claimant Name on File | | 65811 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,737 | Individual Claimant Name on File | | 87691 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1411 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,738 | Individual Claimant Name on File | | 71624 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,739 | Individual Claimant Name on File | | 41740 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,740 | Individual Claimant Name on File | | 35083 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,741 | Individual Claimant Name on File | | 629846 | Purdue Pharma L.P. | 12/27/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,742 | Individual Claimant Name on File | | 146192 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,743 | Individual Claimant Name on File | | 136688 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,744 | Individual Claimant Name on File | | 25853 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1412 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,745 | Individual Claimant Name on File | | 58020 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,746 | Individual Claimant Name on File | | 37102 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,747 | Individual Claimant Name on File | | 102164 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,748 | Individual Claimant Name on File | | 622971 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,749 | Individual Claimant Name on File | | 11363 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,750 | Individual Claimant Name on File | | 616617 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,751 | Individual Claimant Name on File | | 46055 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1413 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,752 | Individual Claimant Name on File | | 618409 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,753 | Individual Claimant Name on File | | 617716 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,754 | Individual Claimant Name on File | | 106410 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,755 | Individual Claimant Name on File | | 28689 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,756 | Individual Claimant Name on File | | 132987 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,757 | Individual Claimant Name on File | | 41744 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,758 | Individual Claimant Name on File | | 41381 | Purdue Pharma of Puerto Rico | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1414 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,759 | Individual Claimant Name on File | | 42605 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,760 | Individual Claimant Name on File | | 42531 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,761 | Individual Claimant Name on File | | 72192 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,762 | Individual Claimant Name on File | | 3109 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,763 | Individual Claimant Name on File | | 20484 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,764 | Individual Claimant Name on File | | 62071 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,765 | Individual Claimant Name on File | | 70698 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1415 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,766 | Individual Claimant Name on File | | 31049 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,767 | Individual Claimant Name on File | | 128521 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,768 | Individual Claimant Name on File | | 44346 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,769 | Individual Claimant Name on File | | 63359 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,770 | Individual Claimant Name on File | | 103408 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,771 | Individual Claimant Name on File | | 46357 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,772 | Individual Claimant Name on File | | 37223 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1416 of 8495

Primary & unnamed... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,773 | Individual Claimant Name on File | | 36356 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,774 | Individual Claimant Name on File | | 102751 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,775 | Individual Claimant Name on File | | 127980 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,776 | Individual Claimant Name on File | | 68264 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,777 | Individual Claimant Name on File | | 69039 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,778 | Individual Claimant Name on File | | 126978 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,779 | Individual Claimant Name on File | | 616482 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1417 of 8495

Primary claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,780 | Individual Claimant Name on File | | 124623 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,781 | Individual Claimant Name on File | | 94701 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,782 | Individual Claimant Name on File | | 61702 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,783 | Individual Claimant Name on File | | 79817 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,784 | Individual Claimant Name on File | | 58379 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,785 | Individual Claimant Name on File | | 61153 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,786 | Individual Claimant Name on File | | 55124 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1418 of 8495

Primarily... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,787 | Individual Claimant Name on File | | 109779 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,788 | Individual Claimant Name on File | | 97207 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,789 | Individual Claimant Name on File | | 130747 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,790 | Individual Claimant Name on File | | 126701 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,791 | Individual Claimant Name on File | | 146248 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,100.00 (U)<br>$5,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,792 | Individual Claimant Name on File | | 146841 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,793 | Individual Claimant Name on File | | 146780 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1419 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,794 | Individual Claimant Name on File | | 117704 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,795 | Individual Claimant Name on File | | 623469 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,796 | Individual Claimant Name on File | | 134620 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,797 | Individual Claimant Name on File | | 21589 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,798 | Individual Claimant Name on File | | 46056 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,799 | Individual Claimant Name on File | | 33927 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,800 | Individual Claimant Name on File | | 30236 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1420 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,801 | Individual Claimant Name on File | | 103269 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,802 | Individual Claimant Name on File | | 97701 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,803 | Individual Claimant Name on File | | 131022 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,804 | Individual Claimant Name on File | | 19491 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,805 | Individual Claimant Name on File | | 19189 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,806 | Individual Claimant Name on File | | 623058 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,807 | Individual Claimant Name on File | | 616524 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1421 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,808 | Individual Claimant Name on File | | 614466 | Purdue Pharma L.P. | 09/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,809 | Individual Claimant Name on File | | 43192 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,810 | Individual Claimant Name on File | | 104661 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,811 | Individual Claimant Name on File | | 111341 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,812 | Individual Claimant Name on File | | 117753 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,813 | Individual Claimant Name on File | | 60720 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,814 | Individual Claimant Name on File | | 1562 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000,000.00 (U) $4,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1422 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,815 | Individual Claimant Name on File | | 64265 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,816 | Individual Claimant Name on File | | 106344 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,817 | Individual Claimant Name on File | | 36357 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,818 | Individual Claimant Name on File | | 91697 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,819 | Individual Claimant Name on File | | 27793 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,820 | Individual Claimant Name on File | | 133660 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,821 | Individual Claimant Name on File | | 79818 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1423 of 8495

Primary and liable (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,822 | Individual Claimant Name on File | | 134897 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,823 | Individual Claimant Name on File | | 135347 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,824 | Individual Claimant Name on File | | 74783 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,825 | Individual Claimant Name on File | | 98243 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,826 | Individual Claimant Name on File | | 1540 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,827 | Individual Claimant Name on File | | 63503 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,828 | Individual Claimant Name on File | | 133879 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1424 of 8495

Prim... ...al ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,829 | Individual Claimant Name on File | | 136230 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,830 | Individual Claimant Name on File | | 27556 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,831 | Individual Claimant Name on File | | 73213 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,832 | Individual Claimant Name on File | | 112065 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,833 | Individual Claimant Name on File | | 620143 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,834 | Individual Claimant Name on File | | 113498 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,835 | Individual Claimant Name on File | | 80597 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1425 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,836 | Individual Claimant Name on File | | 9671 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,837 | Individual Claimant Name on File | | 111676 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,950,000.00 (U)<br>$4,950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,838 | Individual Claimant Name on File | | 37224 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,839 | Individual Claimant Name on File | | 37142 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,840 | Individual Claimant Name on File | | 93039 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,841 | Individual Claimant Name on File | | 29455 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,842 | Individual Claimant Name on File | | 99277 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1426 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,843 | Individual Claimant Name on File | | 616145 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,844 | Individual Claimant Name on File | | 25202 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,845 | Individual Claimant Name on File | | 137458 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,846 | Individual Claimant Name on File | | 98044 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,847 | Individual Claimant Name on File | | 47129 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,848 | Individual Claimant Name on File | | 122853 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,849 | Individual Claimant Name on File | | 132566 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 1427 of 8495

Primary mailed-in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,850 | Individual Claimant Name on File | | 64682 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,851 | Individual Claimant Name on File | | 43630 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$215,000.00 (U)<br>$215,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,852 | Individual Claimant Name on File | | 69814 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,853 | Individual Claimant Name on File | | 96787 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,854 | Individual Claimant Name on File | | 10168 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,855 | Individual Claimant Name on File | | 107261 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,856 | Individual Claimant Name on File | | 54042 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 1428 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,857 | Individual Claimant Name on File | | 26120 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,858 | Individual Claimant Name on File | | 4972 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,859 | Individual Claimant Name on File | | 99544 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,860 | Individual Claimant Name on File | | 89611 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,861 | Individual Claimant Name on File | | 100190 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,862 | Individual Claimant Name on File | | 71027 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,863 | Individual Claimant Name on File | | 16429 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,999,998.00 (U)<br>$1,999,998.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1429 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,864 | Individual Claimant Name on File | | 43493 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,865 | Individual Claimant Name on File | | 24142 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,866 | Individual Claimant Name on File | | 52298 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,867 | Individual Claimant Name on File | | 100737 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,868 | Individual Claimant Name on File | | 52617 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,869 | Individual Claimant Name on File | | 92673 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,870 | Individual Claimant Name on File | | 147744 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1430 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,871 | Individual Claimant Name on File | | 126038 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $741,600.00 (U) $741,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,872 | Individual Claimant Name on File | | 41871 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,873 | Individual Claimant Name on File | | 57973 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,874 | Individual Claimant Name on File | | 67012 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,875 | Individual Claimant Name on File | | 30030 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,876 | Individual Claimant Name on File | | 116395 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,877 | Individual Claimant Name on File | | 70915 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1431 of 8495

Primax Pharma Limited (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,878 | Individual Claimant Name on File | | 4576 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,879 | Individual Claimant Name on File | | 34239 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,880 | Individual Claimant Name on File | | 111276 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,390,000.00 (U) $3,390,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,881 | Individual Claimant Name on File | | 41222 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,882 | Individual Claimant Name on File | | 41940 | Purdue Pharma L.P. | 06/24/2020 | $80,000.00 (S) $0.00 (A) $13,025.00 (P) $0.00 (U) $93,025.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,883 | Individual Claimant Name on File | | 42027 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,884 | Individual Claimant Name on File | | 27765 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1432 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,885 | Individual Claimant Name on File | | 135298 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,886 | Individual Claimant Name on File | | 90933 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,887 | Individual Claimant Name on File | | 45733 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,888 | Individual Claimant Name on File | | 47798 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,889 | Individual Claimant Name on File | | 62228 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,890 | Individual Claimant Name on File | | 109663 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,891 | Individual Claimant Name on File | | 29836 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1433 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,892 | Individual Claimant Name on File | | 127156 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,893 | Individual Claimant Name on File | | 68470 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,894 | Individual Claimant Name on File | | 68674 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,895 | Individual Claimant Name on File | | 68078 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,896 | Individual Claimant Name on File | | 38423 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,897 | Individual Claimant Name on File | | 2975 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,898 | Individual Claimant Name on File | | 1846 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1434 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,899 | Individual Claimant Name on File | | 52385 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,900 | Individual Claimant Name on File | | 68349 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,901 | Individual Claimant Name on File | | 66929 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,902 | Individual Claimant Name on File | | 54717 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,903 | Individual Claimant Name on File | | 80340 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,904 | Individual Claimant Name on File | | 8437 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,905 | Individual Claimant Name on File | | 123399 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1435 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,906 | Individual Claimant Name on File | | 35580 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,907 | Individual Claimant Name on File | | 132206 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,908 | Individual Claimant Name on File | | 36332 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,909 | Individual Claimant Name on File | | 61705 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,910 | Individual Claimant Name on File | | 129262 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,911 | Individual Claimant Name on File | | 2614 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,912 | Individual Claimant Name on File | | 23314 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1436 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 118894 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,913 | | | | | | | |
| Individual Claimant Name on File | | 102144 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,914 | | | | | | | |
| Individual Claimant Name on File | | 57802 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,915 | | | | | | | |
| Individual Claimant Name on File | | 618022 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,916 | | | | | | | |
| Individual Claimant Name on File | | 38325 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,917 | | | | | | | |
| Individual Claimant Name on File | | 23367 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,000.00 (U)<br>$39,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,918 | | | | | | | |
| Individual Claimant Name on File | | 95678 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,919 | | | | | | | |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1437 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,920 | Individual Claimant Name on File | | 111213 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,710,080.00 (U)<br>$2,710,080.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,921 | Individual Claimant Name on File | | 69226 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,922 | Individual Claimant Name on File | | 102533 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,923 | Individual Claimant Name on File | | 131382 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,924 | Individual Claimant Name on File | | 57873 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,925 | Individual Claimant Name on File | | 134624 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,926 | Individual Claimant Name on File | | 617322 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1438 of 8495

Primary Name on Loan (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,927 | Individual Claimant Name on File | | 57879 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,928 | Individual Claimant Name on File | | 118516 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,929 | Individual Claimant Name on File | | 46261 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,930 | Individual Claimant Name on File | | 20562 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,931 | Individual Claimant Name on File | | 41914 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,932 | Individual Claimant Name on File | | 102781 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,933 | Individual Claimant Name on File | | 97335 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1439 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,934 | Individual Claimant Name on File | | 130779 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,935 | Individual Claimant Name on File | | 106929 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,936 | Individual Claimant Name on File | | 73029 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,937 | Individual Claimant Name on File | | 35992 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,938 | Individual Claimant Name on File | | 53301 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,939 | Individual Claimant Name on File | | 54027 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,940 | Individual Claimant Name on File | | 112648 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1440 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,941 | Individual Claimant Name on File | | 36359 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,942 | Individual Claimant Name on File | | 74784 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,943 | Individual Claimant Name on File | | 30130 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,944 | Individual Claimant Name on File | | 3582 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,945 | Individual Claimant Name on File | | 620112 | Purdue Pharma L.P. | 03/10/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,946 | Individual Claimant Name on File | | 72677 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,947 | Individual Claimant Name on File | | 136995 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1441 of 8495

Primary amount Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,948 | Individual Claimant Name on File | | 128494 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,949 | Individual Claimant Name on File | | 127615 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,950 | Individual Claimant Name on File | | 123542 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,951 | Individual Claimant Name on File | | 62314 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,952 | Individual Claimant Name on File | | 61050 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,953 | Individual Claimant Name on File | | 618247 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,954 | Individual Claimant Name on File | | 136915 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1442 of 8495

Primary administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,955 | Individual Claimant Name on File | | 113071 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,318,000.00 (U)<br>$6,318,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,956 | Individual Claimant Name on File | | 49359 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,957 | Individual Claimant Name on File | | 35615 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,958 | Individual Claimant Name on File | | 112897 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,959 | Individual Claimant Name on File | | 124131 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,960 | Individual Claimant Name on File | | 19585 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,961 | Individual Claimant Name on File | | 5202 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1443 of 8495

Primary Fund Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,962 | Individual Claimant Name on File | | 5741 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,963 | Individual Claimant Name on File | | 135455 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,964 | Individual Claimant Name on File | | 12433 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,769,000.00 (U)<br>$5,769,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,965 | Individual Claimant Name on File | | 6036 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,966 | Individual Claimant Name on File | | 113964 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,967 | Individual Claimant Name on File | | 83649 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,968 | Individual Claimant Name on File | | 57073 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1444 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,969 | Individual Claimant Name on File | | 108183 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,970 | Individual Claimant Name on File | | 128880 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,971 | Individual Claimant Name on File | | 64016 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,972 | Individual Claimant Name on File | | 3528 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,973 | Individual Claimant Name on File | | 27179 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,974 | Individual Claimant Name on File | | 146924 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,975 | Individual Claimant Name on File | | 125373 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1445 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,976 | Individual Claimant Name on File | | 11956 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,977 | Individual Claimant Name on File | | 97144 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,978 | Individual Claimant Name on File | | 101855 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,979 | Individual Claimant Name on File | | 624100 | Purdue Pharma L.P. | 07/06/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,980 | Individual Claimant Name on File | | 59145 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,981 | Individual Claimant Name on File | | 60589 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,982 | Individual Claimant Name on File | | 108659 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1446 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,983 | Individual Claimant Name on File | | 118903 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,984 | Individual Claimant Name on File | | 102056 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,985 | Individual Claimant Name on File | | 131207 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,986 | Individual Claimant Name on File | | 23634 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,987 | Individual Claimant Name on File | | 63997 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,988 | Individual Claimant Name on File | | 629469 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,989 | Individual Claimant Name on File | | 61583 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1447 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 9,990 | Individual Claimant Name on File | | 103314 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,991 | Individual Claimant Name on File | | 58873 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,992 | Individual Claimant Name on File | | 58447 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,993 | Individual Claimant Name on File | | 8126 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,994 | Individual Claimant Name on File | | 616248 | Purdue Pharma L.P. | 08/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000,000.00 (U) $8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,995 | Individual Claimant Name on File | | 101249 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,996 | Individual Claimant Name on File | | 60329 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1448 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 9,997 | Individual Claimant Name on File | | 12466 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,610,000.00 (U) $1,610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,998 | Individual Claimant Name on File | | 16694 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 9,999 | Individual Claimant Name on File | | 12053 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,000 | Individual Claimant Name on File | | 2630 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,001 | Individual Claimant Name on File | | 22637 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,002 | Individual Claimant Name on File | | 47802 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,003 | Individual Claimant Name on File | | 14409 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1449 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,004 | Individual Claimant Name on File | | 43307 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,005 | Individual Claimant Name on File | | 79225 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,006 | Individual Claimant Name on File | | 2155 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,007 | Individual Claimant Name on File | | 36926 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,008 | Individual Claimant Name on File | | 127837 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,009 | Individual Claimant Name on File | | 123398 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,010 | Individual Claimant Name on File | | 58280 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1450 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,011 | Individual Claimant Name on File | | 57388 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,012 | Individual Claimant Name on File | | 87573 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,013 | Individual Claimant Name on File | | 127836 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,014 | Individual Claimant Name on File | | 63727 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,015 | Individual Claimant Name on File | | 89441 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,016 | Individual Claimant Name on File | | 103317 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,017 | Individual Claimant Name on File | | 88869 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1451 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,018 | Individual Claimant Name on File | | 136298 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,019 | Individual Claimant Name on File | | 5286 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,020 | Individual Claimant Name on File | | 53668 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,021 | Individual Claimant Name on File | | 150515 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,022 | Individual Claimant Name on File | | 146839 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,023 | Individual Claimant Name on File | | 622923 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,024 | Individual Claimant Name on File | | 25452 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1452 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,025 | Individual Claimant Name on File | | 118777 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,026 | Individual Claimant Name on File | | 617573 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,027 | Individual Claimant Name on File | | 8551 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,028 | Individual Claimant Name on File | | 109889 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,029 | Individual Claimant Name on File | | 4454 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,030 | Individual Claimant Name on File | | 63504 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,031 | Individual Claimant Name on File | | 53675 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I    Pg 1453 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,032 | Individual Claimant Name on File | | 42465 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,033 | Individual Claimant Name on File | | 17105 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,034 | Individual Claimant Name on File | | 122312 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,035 | Individual Claimant Name on File | | 62491 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,036 | Individual Claimant Name on File | | 122851 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,037 | Individual Claimant Name on File | | 30810 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,038 | Individual Claimant Name on File | | 14973 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1454 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,039 | Individual Claimant Name on File | | 129313 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,040 | Individual Claimant Name on File | | 55074 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,041 | Individual Claimant Name on File | | 15417 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,042 | Individual Claimant Name on File | | 129903 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,043 | Individual Claimant Name on File | | 102379 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,044 | Individual Claimant Name on File | | 44124 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,045 | Individual Claimant Name on File | | 629232 | Purdue Pharma L.P. | 08/23/2022 | $0.00 (S)<br>$6,188.17 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,188.17 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1455 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,046 | Individual Claimant Name on File | | 147788 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,047 | Individual Claimant Name on File | | 146708 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$96,000.00 (U)<br>$96,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,048 | Individual Claimant Name on File | | 622230 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,049 | Individual Claimant Name on File | | 67397 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,050 | Individual Claimant Name on File | | 618083 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,051 | Individual Claimant Name on File | | 93683 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,052 | Individual Claimant Name on File | | 99762 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1456 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,053 | Individual Claimant Name on File | | 5972 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,054 | Individual Claimant Name on File | | 130626 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,055 | Individual Claimant Name on File | | 30595 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,056 | Individual Claimant Name on File | | 71468 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,057 | Individual Claimant Name on File | | 89155 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,058 | Individual Claimant Name on File | | 57589 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.50 (U)<br>$1,500,000.50 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,059 | Individual Claimant Name on File | | 34282 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1457 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,060 | Individual Claimant Name on File | | 93167 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,061 | Individual Claimant Name on File | | 80775 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,062 | Individual Claimant Name on File | | 54847 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,063 | Individual Claimant Name on File | | 132586 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,064 | Individual Claimant Name on File | | 2144 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,065 | Individual Claimant Name on File | | 108203 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,066 | Individual Claimant Name on File | | 127145 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1458 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,067 | Individual Claimant Name on File | | 81003 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,068 | Individual Claimant Name on File | | 49155 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,069 | Individual Claimant Name on File | | 42874 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,070 | Individual Claimant Name on File | | 53684 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,071 | Individual Claimant Name on File | | 127597 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,072 | Individual Claimant Name on File | | 10982 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,073 | Individual Claimant Name on File | | 61708 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1459 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,074 | Individual Claimant Name on File | | 53159 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,075 | Individual Claimant Name on File | | 21945 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,076 | Individual Claimant Name on File | | 101153 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,077 | Individual Claimant Name on File | | 146381 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,078 | Individual Claimant Name on File | | 60035 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,079 | Individual Claimant Name on File | | 81085 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,080 | Individual Claimant Name on File | | 7407 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1460 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,081 | Individual Claimant Name on File | | 87169 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,082 | Individual Claimant Name on File | | 134996 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,083 | Individual Claimant Name on File | | 21916 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,084 | Individual Claimant Name on File | | 3815 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,085 | Individual Claimant Name on File | | 126987 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,086 | Individual Claimant Name on File | | 10446 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$303,608.00 (U)<br>$303,608.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,087 | Individual Claimant Name on File | | 17746 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,535,600.00 (U)<br>$1,535,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1461 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,088 | Individual Claimant Name on File | | 98838 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,089 | Individual Claimant Name on File | | 126923 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,090 | Individual Claimant Name on File | | 126622 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,091 | Individual Claimant Name on File | | 54631 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,092 | Individual Claimant Name on File | | 46150 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,093 | Individual Claimant Name on File | | 14797 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,094 | Individual Claimant Name on File | | 37586 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,250,000.00 (U) $1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1462 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,095 | Individual Claimant Name on File | | 60356 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,096 | Individual Claimant Name on File | | 127362 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,097 | Individual Claimant Name on File | | 56360 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,732,000.00 (U) $1,732,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,098 | Individual Claimant Name on File | | 15012 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,099 | Individual Claimant Name on File | | 97525 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,100 | Individual Claimant Name on File | | 12272 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,101 | Individual Claimant Name on File | | 108730 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1463 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,102 | Individual Claimant Name on File | | 87772 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,103 | Individual Claimant Name on File | | 130550 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,104 | Individual Claimant Name on File | | 46503 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,105 | Individual Claimant Name on File | | 37309 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,106 | Individual Claimant Name on File | | 63756 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,107 | Individual Claimant Name on File | | 87598 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,108 | Individual Claimant Name on File | | 35618 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1464 of 8495

Primary and Debtor Affiliates (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| Individual Claimant Name on File | | 121082 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 106816 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 56035 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 124600 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 14800 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 133443 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| Individual Claimant Name on File | | 614422 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(The row numbers in the left margin are: 10,109; 10,110; 10,111; 10,112; 10,113; 10,114; 10,115)

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1465 of 8495

Primary debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,116 | Individual Claimant Name on File | | 9438 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,117 | Individual Claimant Name on File | | 7813 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,118 | Individual Claimant Name on File | | 100900 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,119 | Individual Claimant Name on File | | 121762 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,120 | Individual Claimant Name on File | | 20606 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,121 | Individual Claimant Name on File | | 7943 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,122 | Individual Claimant Name on File | | 70972 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1466 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,123 | Individual Claimant Name on File | | 30670 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,124 | Individual Claimant Name on File | | 60966 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,125 | Individual Claimant Name on File | | 136534 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,126 | Individual Claimant Name on File | | 14498 | Purdue Pharmaceutical Products L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$6,500.00 (P)<br>$0.00 (U)<br>$6,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,127 | Individual Claimant Name on File | | 72285 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,128 | Individual Claimant Name on File | | 92990 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,129 | Individual Claimant Name on File | | 121818 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1467 of 8495

Primary and affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,130 | Individual Claimant Name on File | | 20952 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,131 | Individual Claimant Name on File | | 124025 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,132 | Individual Claimant Name on File | | 60493 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,133 | Individual Claimant Name on File | | 122757 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,134 | Individual Claimant Name on File | | 16012 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,524,000.00 (U) $1,524,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,135 | Individual Claimant Name on File | | 122594 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,136 | Individual Claimant Name on File | | 6005 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1468 of 8495

Primary in Delaware (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,137 | Individual Claimant Name on File | | 9668 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,138 | Individual Claimant Name on File | | 2100 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$78,000.00 (U)<br>$78,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,139 | Individual Claimant Name on File | | 70003 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,140 | Individual Claimant Name on File | | 70975 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,141 | Individual Claimant Name on File | | 36052 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,142 | Individual Claimant Name on File | | 10908 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,143 | Individual Claimant Name on File | | 41898 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1469 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,144 | Individual Claimant Name on File | | 35997 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,145 | Individual Claimant Name on File | | 25423 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,146 | Individual Claimant Name on File | | 60684 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,147 | Individual Claimant Name on File | | 99919 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,148 | Individual Claimant Name on File | | 64142 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,149 | Individual Claimant Name on File | | 38676 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,150 | Individual Claimant Name on File | | 63675 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1470 of 8495

Primary case Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,151 | Individual Claimant Name on File | | 112217 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,152 | Individual Claimant Name on File | | 132484 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,153 | Individual Claimant Name on File | | 132179 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,154 | Individual Claimant Name on File | | 46918 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,155 | Individual Claimant Name on File | | 45808 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,156 | Individual Claimant Name on File | | 21843 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,157 | Individual Claimant Name on File | | 37557 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1471 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,158 | Individual Claimant Name on File | | 20993 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,159 | Individual Claimant Name on File | | 129546 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,160 | Individual Claimant Name on File | | 70632 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,161 | Individual Claimant Name on File | | 38491 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,162 | Individual Claimant Name on File | | 10861 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,163 | Individual Claimant Name on File | | 56710 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,164 | Individual Claimant Name on File | | 22742 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,500.00 (U)<br>$9,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1472 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,165 | Individual Claimant Name on File | | 22047 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000.00 (U)<br>$13,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,166 | Individual Claimant Name on File | | 22087 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$157,520.00 (U)<br>$157,520.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,167 | Individual Claimant Name on File | | 3424 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,168 | Individual Claimant Name on File | | 82976 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,169 | Individual Claimant Name on File | | 111651 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,170 | Individual Claimant Name on File | | 26493 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,171 | Individual Claimant Name on File | | 616212 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1473 of 8495

Primary in AM (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,172 | Individual Claimant Name on File | | 29325 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,173 | Individual Claimant Name on File | | 74206 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,174 | Individual Claimant Name on File | | 128118 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,175 | Individual Claimant Name on File | | 63221 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,176 | Individual Claimant Name on File | | 11735 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,177 | Individual Claimant Name on File | | 80621 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,178 | Individual Claimant Name on File | | 620363 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1474 of 8495

Primary Dr... ...... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,179 | Individual Claimant Name on File | | 629517 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,180 | Individual Claimant Name on File | | 621739 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,181 | Individual Claimant Name on File | | 621983 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,182 | Individual Claimant Name on File | | 135348 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,183 | Individual Claimant Name on File | | 61711 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,184 | Individual Claimant Name on File | | 628798 | Purdue Pharma L.P. | 02/05/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,185 | Individual Claimant Name on File | | 59321 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1475 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,186 | Individual Claimant Name on File | | 80824 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,187 | Individual Claimant Name on File | | 9738 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,188 | Individual Claimant Name on File | | 19586 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,189 | Individual Claimant Name on File | | 17288 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,190 | Individual Claimant Name on File | | 14599 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,191 | Individual Claimant Name on File | | 25266 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,192 | Individual Claimant Name on File | | 90179 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1476 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,193 | Individual Claimant Name on File | | 136914 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,194 | Individual Claimant Name on File | | 114943 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,195 | Individual Claimant Name on File | | 119707 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,196 | Individual Claimant Name on File | | 149325 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,197 | Individual Claimant Name on File | | 80592 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,198 | Individual Claimant Name on File | | 6655 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,199 | Individual Claimant Name on File | | 46431 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1477 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,200 | Individual Claimant Name on File | | 111421 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,399,200.00 (U)<br>$1,399,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,201 | Individual Claimant Name on File | | 42955 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,710,612.00 (U)<br>$40,710,612.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,202 | Individual Claimant Name on File | | 87508 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,203 | Individual Claimant Name on File | | 81004 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,204 | Individual Claimant Name on File | | 138526 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,205 | Individual Claimant Name on File | | 617395 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,206 | Individual Claimant Name on File | | 81086 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1478 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,207 | Individual Claimant Name on File | | 36149 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,208 | Individual Claimant Name on File | | 13012 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,209 | Individual Claimant Name on File | | 75095 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,210 | Individual Claimant Name on File | | 131729 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,211 | Individual Claimant Name on File | | 8029 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$85,000.00 (U)<br>$85,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,212 | Individual Claimant Name on File | | 132575 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,213 | Individual Claimant Name on File | | 11723 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,208,000.00 (U)<br>$1,208,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1479 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 10,214 | Individual Claimant Name on File | | 62556 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,215 | Individual Claimant Name on File | | 622030 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,216 | Individual Claimant Name on File | | 58989 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,217 | Individual Claimant Name on File | | 135857 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,218 | Individual Claimant Name on File | | 34941 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,500.00 (U)<br>$49,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,219 | Individual Claimant Name on File | | 8470 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,220 | Individual Claimant Name on File | | 104568 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,750,000.00 (U)<br>$3,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1480 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,221 | Individual Claimant Name on File | | 113574 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,500,000.00 (U) $3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,222 | Individual Claimant Name on File | | 37432 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,223 | Individual Claimant Name on File | | 100853 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,224 | Individual Claimant Name on File | | 124343 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,225 | Individual Claimant Name on File | | 46464 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,226 | Individual Claimant Name on File | | 118752 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,227 | Individual Claimant Name on File | | 91731 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1481 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,228 | Individual Claimant Name on File | | 96782 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,229 | Individual Claimant Name on File | | 43444 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,230 | Individual Claimant Name on File | | 46694 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,231 | Individual Claimant Name on File | | 147709 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,232 | Individual Claimant Name on File | | 25857 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,233 | Individual Claimant Name on File | | 623612 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,234 | Individual Claimant Name on File | | 28003 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1482 of 8495

Primary Claim Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,235 | Individual Claimant Name on File | | 21621 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,236 | Individual Claimant Name on File | | 82644 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,237 | Individual Claimant Name on File | | 88388 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,238 | Individual Claimant Name on File | | 59520 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,239 | Individual Claimant Name on File | | 88316 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $70,000.00 (U) $70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,240 | Individual Claimant Name on File | | 147398 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,116,000.00 (U) $1,116,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,241 | Individual Claimant Name on File | | 60877 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1483 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,242 | Individual Claimant Name on File | | 3303 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,243 | Individual Claimant Name on File | | 147208 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,244 | Individual Claimant Name on File | | 125708 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,245 | Individual Claimant Name on File | | 616957 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,246 | Individual Claimant Name on File | | 107709 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,247 | Individual Claimant Name on File | | 622272 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,248 | Individual Claimant Name on File | | 127355 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1484 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,249 | Individual Claimant Name on File | | 135192 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,250 | Individual Claimant Name on File | | 136343 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,251 | Individual Claimant Name on File | | 64017 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,252 | Individual Claimant Name on File | | 47384 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,253 | Individual Claimant Name on File | | 19785 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,254 | Individual Claimant Name on File | | 99383 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,255 | Individual Claimant Name on File | | 103725 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1485 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,256 | Individual Claimant Name on File | | 146243 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,257 | Individual Claimant Name on File | | 66497 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,258 | Individual Claimant Name on File | | 30475 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,259 | Individual Claimant Name on File | | 59872 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,260 | Individual Claimant Name on File | | 132642 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,261 | Individual Claimant Name on File | | 130481 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,262 | Individual Claimant Name on File | | 52193 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1486 of 8495

Primary ... ...mber ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,263 | Individual Claimant Name on File | | 27431 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,264 | Individual Claimant Name on File | | 41792 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,265 | Individual Claimant Name on File | | 128328 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,266 | Individual Claimant Name on File | | 128260 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,267 | Individual Claimant Name on File | | 78765 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,268 | Individual Claimant Name on File | | 42762 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,269 | Individual Claimant Name on File | | 618261 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                  Pg 1487 of 8495

Primaryinn Lnnl nnmnnnt (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,270 | Individual Claimant Name on File | | 64422 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,271 | Individual Claimant Name on File | | 19958 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,272 | Individual Claimant Name on File | | 19886 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,273 | Individual Claimant Name on File | | 133860 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,274 | Individual Claimant Name on File | | 134613 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,275 | Individual Claimant Name on File | | 123596 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,276 | Individual Claimant Name on File | | 60767 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1488 of 8495

Primary... ...ndistration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,277 | Individual Claimant Name on File | | 109631 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,278 | Individual Claimant Name on File | | 100946 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,279 | Individual Claimant Name on File | | 135240 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,280 | Individual Claimant Name on File | | 97786 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,281 | Individual Claimant Name on File | | 623076 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,282 | Individual Claimant Name on File | | 17846 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,283 | Individual Claimant Name on File | | 102530 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1489 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,284 | Individual Claimant Name on File | | 132186 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,285 | Individual Claimant Name on File | | 134378 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,286 | Individual Claimant Name on File | | 63183 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,287 | Individual Claimant Name on File | | 20036 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,288 | Individual Claimant Name on File | | 8478 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,289 | Individual Claimant Name on File | | 87132 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,290 | Individual Claimant Name on File | | 98450 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1490 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,291 | Individual Claimant Name on File | | 6322 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,400.00 (U)<br>$45,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,292 | Individual Claimant Name on File | | 136847 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,293 | Individual Claimant Name on File | | 109187 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,294 | Individual Claimant Name on File | | 54326 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,295 | Individual Claimant Name on File | | 97845 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,296 | Individual Claimant Name on File | | 130908 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,297 | Individual Claimant Name on File | | 46448 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1491 of 8495

Primary in the Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,298 | Individual Claimant Name on File | | 109012 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,299 | Individual Claimant Name on File | | 629968 | Purdue Pharma L.P. | 05/30/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,300 | Individual Claimant Name on File | | 35065 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,301 | Individual Claimant Name on File | | 623039 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,302 | Individual Claimant Name on File | | 4615 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,303 | Individual Claimant Name on File | | 46895 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,304 | Individual Claimant Name on File | | 101517 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1492 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,305 | Individual Claimant Name on File | | 107788 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,306 | Individual Claimant Name on File | | 72949 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,307 | Individual Claimant Name on File | | 58137 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,308 | Individual Claimant Name on File | | 62671 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,309 | Individual Claimant Name on File | | 74787 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,310 | Individual Claimant Name on File | | 134144 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,311 | Individual Claimant Name on File | | 147829 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1493 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,312 | Individual Claimant Name on File | | 622222 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,313 | Individual Claimant Name on File | | 107335 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,314 | Individual Claimant Name on File | | 69004 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,315 | Individual Claimant Name on File | | 115336 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,316 | Individual Claimant Name on File | | 619071 | Purdue Pharma L.P. | 12/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,600.00 (U)<br>$14,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,317 | Individual Claimant Name on File | | 47385 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,318 | Individual Claimant Name on File | | 99829 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1494 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,319 | Individual Claimant Name on File | | 89915 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,320 | Individual Claimant Name on File | | 66824 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,321 | Individual Claimant Name on File | | 131820 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,322 | Individual Claimant Name on File | | 57186 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,323 | Individual Claimant Name on File | | 41738 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,324 | Individual Claimant Name on File | | 20486 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,325 | Individual Claimant Name on File | | 132262 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 1495 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,326 | Individual Claimant Name on File | | 91432 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,327 | Individual Claimant Name on File | | 111685 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,328 | Individual Claimant Name on File | | 111656 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,329 | Individual Claimant Name on File | | 47304 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,330 | Individual Claimant Name on File | | 103700 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,331 | Individual Claimant Name on File | | 57974 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,332 | Individual Claimant Name on File | | 1945 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1496 of 8495

Primary Fund XXXXX (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,333 | Individual Claimant Name on File | | 2757 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,334 | Individual Claimant Name on File | | 119522 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,335 | Individual Claimant Name on File | | 63457 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,336 | Individual Claimant Name on File | | 115793 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,337 | Individual Claimant Name on File | | 99770 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,338 | Individual Claimant Name on File | | 70730 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,339 | Individual Claimant Name on File | | 117112 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1497 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,340 | Individual Claimant Name on File | | 126097 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,341 | Individual Claimant Name on File | | 93708 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,204,320.00 (U) $1,204,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,342 | Individual Claimant Name on File | | 618343 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,343 | Individual Claimant Name on File | | 71623 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,344 | Individual Claimant Name on File | | 634647 | Purdue Pharma L.P. | 05/12/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $1.00 (U) $1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,345 | Individual Claimant Name on File | | 634648 | Purdue Pharma L.P. | 05/12/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,346 | Individual Claimant Name on File | | 634646 | Purdue Pharma L.P. | 05/12/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1498 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,347 | Individual Claimant Name on File | | 72882 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,348 | Individual Claimant Name on File | | 119384 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,349 | Individual Claimant Name on File | | 96723 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,350 | Individual Claimant Name on File | | 86256 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,351 | Individual Claimant Name on File | | 123841 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,352 | Individual Claimant Name on File | | 629646 | Purdue Pharma L.P. | 07/14/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,353 | Individual Claimant Name on File | | 100280 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 1499 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,354 | Individual Claimant Name on File | | 34118 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,355 | Individual Claimant Name on File | | 122763 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,356 | Individual Claimant Name on File | | 47203 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,357 | Individual Claimant Name on File | | 117507 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,358 | Individual Claimant Name on File | | 125777 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,359 | Individual Claimant Name on File | | 65757 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,360 | Individual Claimant Name on File | | 62265 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1500 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,361 | Individual Claimant Name on File | | 97679 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,362 | Individual Claimant Name on File | | 99674 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,363 | Individual Claimant Name on File | | 16312 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,364 | Individual Claimant Name on File | | 61154 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,365 | Individual Claimant Name on File | | 123299 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,366 | Individual Claimant Name on File | | 71738 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,367 | Individual Claimant Name on File | | 9353 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1501 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,368 | Individual Claimant Name on File | | 122351 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,369 | Individual Claimant Name on File | | 109188 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,370 | Individual Claimant Name on File | | 146919 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,371 | Individual Claimant Name on File | | 7084 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,372 | Individual Claimant Name on File | | 124007 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,373 | Individual Claimant Name on File | | 45787 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,374 | Individual Claimant Name on File | | 133796 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1502 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,375 | Individual Claimant Name on File | | 119198 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,376 | Individual Claimant Name on File | | 147557 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,377 | Individual Claimant Name on File | | 133089 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,378 | Individual Claimant Name on File | | 20551 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,379 | Individual Claimant Name on File | | 7416 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,380 | Individual Claimant Name on File | | 43084 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,381 | Individual Claimant Name on File | | 27697 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1503 of 8495

Primary Claim Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,382 | Individual Claimant Name on File | | 135261 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,383 | Individual Claimant Name on File | | 38528 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,384 | Individual Claimant Name on File | | 100137 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,385 | Individual Claimant Name on File | | 120242 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,386 | Individual Claimant Name on File | | 15768 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000,000.00 (U) $2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,387 | Individual Claimant Name on File | | 622297 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,388 | Individual Claimant Name on File | | 64376 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1504 of 8495

Primary (23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,389 | Individual Claimant Name on File | | 80373 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,390 | Individual Claimant Name on File | | 56041 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,391 | Individual Claimant Name on File | | 57832 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,392 | Individual Claimant Name on File | | 63215 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,393 | Individual Claimant Name on File | | 47130 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,394 | Individual Claimant Name on File | | 622846 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,395 | Individual Claimant Name on File | | 19817 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1505 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,396 | Individual Claimant Name on File | | 87047 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,397 | Individual Claimant Name on File | | 46237 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,398 | Individual Claimant Name on File | | 74025 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,399 | Individual Claimant Name on File | | 20217 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,400 | Individual Claimant Name on File | | 29715 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,401 | Individual Claimant Name on File | | 70037 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,402 | Individual Claimant Name on File | | 99855 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1506 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,403 | Individual Claimant Name on File | | 131132 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,404 | Individual Claimant Name on File | | 97110 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,405 | Individual Claimant Name on File | | 80302 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,406 | Individual Claimant Name on File | | 59779 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,407 | Individual Claimant Name on File | | 5438 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,408 | Individual Claimant Name on File | | 616080 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,409 | Individual Claimant Name on File | | 89437 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1507 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,410 | Individual Claimant Name on File | | 147795 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,411 | Individual Claimant Name on File | | 12288 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,412 | Individual Claimant Name on File | | 17553 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,413 | Individual Claimant Name on File | | 14708 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,414 | Individual Claimant Name on File | | 62977 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,415 | Individual Claimant Name on File | | 65474 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,416 | Individual Claimant Name on File | | 29670 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 1508 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,417 | Individual Claimant Name on File | | 6238 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,418 | Individual Claimant Name on File | | 110043 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,419 | Individual Claimant Name on File | | 15351 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,420 | Individual Claimant Name on File | | 3853 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,421 | Individual Claimant Name on File | | 136508 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,422 | Individual Claimant Name on File | | 136811 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,423 | Individual Claimant Name on File | | 139144 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1509 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,424 | Individual Claimant Name on File | | 138998 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,425 | Individual Claimant Name on File | | 132114 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,426 | Individual Claimant Name on File | | 132104 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,427 | Individual Claimant Name on File | | 70891 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,428 | Individual Claimant Name on File | | 614514 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,429 | Individual Claimant Name on File | | 139256 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,430 | Individual Claimant Name on File | | 126905 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1510 of 8495

Primary (19-23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,431 | Individual Claimant Name on File | | 146869 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,432 | Individual Claimant Name on File | | 47809 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,433 | Individual Claimant Name on File | | 98747 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,434 | Individual Claimant Name on File | | 136427 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,435 | Individual Claimant Name on File | | 29874 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,436 | Individual Claimant Name on File | | 10130 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,437 | Individual Claimant Name on File | | 622959 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1511 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,438 | Individual Claimant Name on File | | 110044 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,439 | Individual Claimant Name on File | | 42952 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,440 | Individual Claimant Name on File | | 128883 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,441 | Individual Claimant Name on File | | 100292 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,442 | Individual Claimant Name on File | | 52416 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,443 | Individual Claimant Name on File | | 56016 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,444 | Individual Claimant Name on File | | 107989 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                        Pg 1512 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,445 | Individual Claimant Name on File | | 6310 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,446 | Individual Claimant Name on File | | 124987 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,447 | Individual Claimant Name on File | | 124817 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,448 | Individual Claimant Name on File | | 7085 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,449 | Individual Claimant Name on File | | 101803 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,450 | Individual Claimant Name on File | | 136633 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,451 | Individual Claimant Name on File | | 29301 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1513 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,452 | Individual Claimant Name on File | | 15249 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,453 | Individual Claimant Name on File | | 60748 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,454 | Individual Claimant Name on File | | 2079 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $24,372.00 (U) $24,372.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,455 | Individual Claimant Name on File | | 43166 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,456 | Individual Claimant Name on File | | 60148 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,457 | Individual Claimant Name on File | | 47386 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,458 | Individual Claimant Name on File | | 7240 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                                    Pg 1514 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,459 | Individual Claimant Name on File | | 120156 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$585,000.00 (U)<br>$585,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,460 | Individual Claimant Name on File | | 47812 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,461 | Individual Claimant Name on File | | 8767 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,462 | Individual Claimant Name on File | | 21563 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,463 | Individual Claimant Name on File | | 97514 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,464 | Individual Claimant Name on File | | 130824 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,465 | Individual Claimant Name on File | | 14640 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1515 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,466 | Individual Claimant Name on File | | 6115 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,467 | Individual Claimant Name on File | | 90180 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,468 | Individual Claimant Name on File | | 97823 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,469 | Individual Claimant Name on File | | 82508 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,470 | Individual Claimant Name on File | | 55662 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,471 | Individual Claimant Name on File | | 122236 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,472 | Individual Claimant Name on File | | 63399 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1516 of 8495

Primary and Dependants (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,473 | Individual Claimant Name on File | | 19706 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,474 | Individual Claimant Name on File | | 54104 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,475 | Individual Claimant Name on File | | 620259 | Purdue Pharma L.P. | 03/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,476 | Individual Claimant Name on File | | 65352 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,477 | Individual Claimant Name on File | | 42431 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,478 | Individual Claimant Name on File | | 622692 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,479 | Individual Claimant Name on File | | 60429 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 1517 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,480 | Individual Claimant Name on File | | 47814 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,481 | Individual Claimant Name on File | | 102681 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,482 | Individual Claimant Name on File | | 124237 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,483 | Individual Claimant Name on File | | 615314 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,484 | Individual Claimant Name on File | | 62316 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,485 | Individual Claimant Name on File | | 127939 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,486 | Individual Claimant Name on File | | 127758 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1518 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,487 | Individual Claimant Name on File | | 614654 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,488 | Individual Claimant Name on File | | 99926 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,489 | Individual Claimant Name on File | | 57709 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,900,000.00 (U)<br>$1,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,490 | Individual Claimant Name on File | | 66583 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,491 | Individual Claimant Name on File | | 22364 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,492 | Individual Claimant Name on File | | 132699 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,493 | Individual Claimant Name on File | | 72709 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1519 of 8495

Primary 11-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,494 | Individual Claimant Name on File | | 47387 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,495 | Individual Claimant Name on File | | 96809 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,496 | Individual Claimant Name on File | | 622468 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,497 | Individual Claimant Name on File | | 34307 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,498 | Individual Claimant Name on File | | 86683 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,499 | Individual Claimant Name on File | | 101953 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,500 | Individual Claimant Name on File | | 131563 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1520 of 8495

Primar... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,501 | Individual Claimant Name on File | | 92084 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,502 | Individual Claimant Name on File | | 43105 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,503 | Individual Claimant Name on File | | 46871 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,504 | Individual Claimant Name on File | | 616096 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,505 | Individual Claimant Name on File | | 70745 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,506 | Individual Claimant Name on File | | 64518 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,507 | Individual Claimant Name on File | | 62588 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1     Pg 1521 of 8495

Primary 19 23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,508 | Individual Claimant Name on File | | 57826 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000,000.00 (U)<br>$500,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,509 | Individual Claimant Name on File | | 85254 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,510 | Individual Claimant Name on File | | 56206 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,511 | Individual Claimant Name on File | | 35622 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,512 | Individual Claimant Name on File | | 122544 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,513 | Individual Claimant Name on File | | 615975 | Purdue Pharma L.P. | 08/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$580,607.59 (U)<br>$580,607.59 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,514 | Individual Claimant Name on File | | 103020 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1522 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,515 | Individual Claimant Name on File | | 121715 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,516 | Individual Claimant Name on File | | 126313 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,517 | Individual Claimant Name on File | | 30151 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,518 | Individual Claimant Name on File | | 114698 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,519 | Individual Claimant Name on File | | 9120 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,520 | Individual Claimant Name on File | | 10442 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,875,500.00 (U)<br>$1,875,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,521 | Individual Claimant Name on File | | 81174 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1523 of 8495

Primal Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,522 | Individual Claimant Name on File | | 47815 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,523 | Individual Claimant Name on File | | 47816 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,524 | Individual Claimant Name on File | | 69267 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,525 | Individual Claimant Name on File | | 70964 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,526 | Individual Claimant Name on File | | 66559 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,527 | Individual Claimant Name on File | | 20717 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,528 | Individual Claimant Name on File | | 65265 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1524 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,529 | Individual Claimant Name on File | | 74788 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,530 | Individual Claimant Name on File | | 72720 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,531 | Individual Claimant Name on File | | 129798 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,532 | Individual Claimant Name on File | | 89241 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,533 | Individual Claimant Name on File | | 62697 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,534 | Individual Claimant Name on File | | 72337 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,535 | Individual Claimant Name on File | | 63879 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1525 of 8495

Primary thru... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,536 | Individual Claimant Name on File | | 125529 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,537 | Individual Claimant Name on File | | 66238 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,538 | Individual Claimant Name on File | | 117137 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,539 | Individual Claimant Name on File | | 62525 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,540 | Individual Claimant Name on File | | 5838 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500.00 (U)<br>$3,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,541 | Individual Claimant Name on File | | 35623 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,542 | Individual Claimant Name on File | | 28310 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1526 of 8495

Primary … Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,543 | Individual Claimant Name on File | | 89444 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,544 | Individual Claimant Name on File | | 75335 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,545 | Individual Claimant Name on File | | 73289 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,546 | Individual Claimant Name on File | | 126122 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,547 | Individual Claimant Name on File | | 38013 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,548 | Individual Claimant Name on File | | 90181 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,549 | Individual Claimant Name on File | | 132078 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1527 of 8495

Primar... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,550 | Individual Claimant Name on File | | 7489 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,551 | Individual Claimant Name on File | | 116984 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,552 | Individual Claimant Name on File | | 107313 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,553 | Individual Claimant Name on File | | 64248 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,554 | Individual Claimant Name on File | | 61990 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,555 | Individual Claimant Name on File | | 14757 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,556 | Individual Claimant Name on File | | 37725 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1528 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,557 | Individual Claimant Name on File | | 96894 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,558 | Individual Claimant Name on File | | 130682 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,559 | Individual Claimant Name on File | | 89449 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,560 | Individual Claimant Name on File | | 615330 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,561 | Individual Claimant Name on File | | 54653 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,562 | Individual Claimant Name on File | | 5540 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,563 | Individual Claimant Name on File | | 103231 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1529 of 8495

Primary Name in Process (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,564 | Individual Claimant Name on File | | 35394 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,565 | Individual Claimant Name on File | | 21335 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,566 | Individual Claimant Name on File | | 133336 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,567 | Individual Claimant Name on File | | 133368 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,568 | Individual Claimant Name on File | | 10693 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,569 | Individual Claimant Name on File | | 30440 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,570 | Individual Claimant Name on File | | 134237 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1530 of 8495

Primary...  ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,571 | Individual Claimant Name on File | | 135805 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,572 | Individual Claimant Name on File | | 128392 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,573 | Individual Claimant Name on File | | 147134 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,574 | Individual Claimant Name on File | | 4784 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,575 | Individual Claimant Name on File | | 6459 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,576 | Individual Claimant Name on File | | 61714 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,577 | Individual Claimant Name on File | | 56839 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1531 of 8495

Primary ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,578 | Individual Claimant Name on File | | 74044 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,579 | Individual Claimant Name on File | | 134907 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,580 | Individual Claimant Name on File | | 15352 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,581 | Individual Claimant Name on File | | 29385 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,582 | Individual Claimant Name on File | | 114317 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,583 | Individual Claimant Name on File | | 132977 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,584 | Individual Claimant Name on File | | 11211 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1532 of 8495

Primary Debtor in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,585 | Individual Claimant Name on File | | 63624 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,586 | Individual Claimant Name on File | | 619304 | Purdue Pharma L.P. | 01/06/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,587 | Individual Claimant Name on File | | 72327 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,588 | Individual Claimant Name on File | | 57071 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,589 | Individual Claimant Name on File | | 15073 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,590 | Individual Claimant Name on File | | 89447 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,591 | Individual Claimant Name on File | | 614958 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1533 of 8495

Primary 1233649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,592 | Individual Claimant Name on File | | 11590 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,593 | Individual Claimant Name on File | | 35626 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,594 | Individual Claimant Name on File | | 36370 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,595 | Individual Claimant Name on File | | 623274 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,596 | Individual Claimant Name on File | | 8778 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,580,000.00 (U) $1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,597 | Individual Claimant Name on File | | 80821 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,598 | Individual Claimant Name on File | | 65290 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1534 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,599 | Individual Claimant Name on File | | 62645 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,600 | Individual Claimant Name on File | | 20202 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,601 | Individual Claimant Name on File | | 44066 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,602 | Individual Claimant Name on File | | 99813 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,603 | Individual Claimant Name on File | | 624465 | Purdue Pharma L.P. | 07/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,604 | Individual Claimant Name on File | | 6652 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,605 | Individual Claimant Name on File | | 24071 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1
Pg 1535 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,606 | Individual Claimant Name on File | | 99289 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,607 | Individual Claimant Name on File | | 100366 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,608 | Individual Claimant Name on File | | 68265 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,609 | Individual Claimant Name on File | | 26692 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,610 | Individual Claimant Name on File | | 10939 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,788,000.00 (U)<br>$1,788,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,611 | Individual Claimant Name on File | | 27342 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,612 | Individual Claimant Name on File | | 129101 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1536 of 8495

Primary 2 (2020) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,613 | Individual Claimant Name on File | | 115880 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,614 | Individual Claimant Name on File | | 63578 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,615 | Individual Claimant Name on File | | 107308 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,616 | Individual Claimant Name on File | | 68707 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,617 | Individual Claimant Name on File | | 9356 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,618 | Individual Claimant Name on File | | 66030 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,619 | Individual Claimant Name on File | | 100437 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                Pg 1537 of 8495

Primax n: nara fama (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,620 | Individual Claimant Name on File | | 67800 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,621 | Individual Claimant Name on File | | 87671 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,622 | Individual Claimant Name on File | | 101372 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,623 | Individual Claimant Name on File | | 93710 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,624 | Individual Claimant Name on File | | 46163 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,625 | Individual Claimant Name on File | | 98807 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,626 | Individual Claimant Name on File | | 80299 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1538 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,627 | Individual Claimant Name on File | | 37683 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,628 | Individual Claimant Name on File | | 124602 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,629 | Individual Claimant Name on File | | 134949 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,630 | Individual Claimant Name on File | | 27458 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,631 | Individual Claimant Name on File | | 60036 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,632 | Individual Claimant Name on File | | 1976 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$109,750.00 (U)<br>$109,750.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,633 | Individual Claimant Name on File | | 135239 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1539 of 8495

Primary Matter ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,634 | Individual Claimant Name on File | | 132959 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,635 | Individual Claimant Name on File | | 135017 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,636 | Individual Claimant Name on File | | 107731 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,637 | Individual Claimant Name on File | | 2311 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,638 | Individual Claimant Name on File | | 17305 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,639 | Individual Claimant Name on File | | 2156 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,640 | Individual Claimant Name on File | | 43363 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1540 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,641 | Individual Claimant Name on File | | 3859 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$65,417.70 (U)<br>$65,417.70 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,642 | Individual Claimant Name on File | | 861 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,350.80 (U)<br>$6,350.80 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,643 | Individual Claimant Name on File | | 865 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,540.00 (U)<br>$3,540.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,644 | Individual Claimant Name on File | | 53219 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,645 | Individual Claimant Name on File | | 102222 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,646 | Individual Claimant Name on File | | 69676 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,647 | Individual Claimant Name on File | | 63648 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1541 of 8495

Primary and Alternative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,648 | Individual Claimant Name on File | | 629509 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,649 | Individual Claimant Name on File | | 620357 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,650 | Individual Claimant Name on File | | 37909 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,651 | Individual Claimant Name on File | | 119564 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,652 | Individual Claimant Name on File | | 614510 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,653 | Individual Claimant Name on File | | 3120 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,654 | Individual Claimant Name on File | | 622596 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1542 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,655 | Individual Claimant Name on File | | 59545 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,656 | Individual Claimant Name on File | | 46123 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,657 | Individual Claimant Name on File | | 88658 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,658 | Individual Claimant Name on File | | 7782 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,659 | Individual Claimant Name on File | | 6506 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,660 | Individual Claimant Name on File | | 80196 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,661 | Individual Claimant Name on File | | 70926 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1543 of 8495

Primary Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,662 | Individual Claimant Name on File | | 617835 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,663 | Individual Claimant Name on File | | 619568 | Purdue Pharma L.P. | 02/11/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,500.00 (U)<br>$25,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,664 | Individual Claimant Name on File | | 70618 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,665 | Individual Claimant Name on File | | 49340 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000,000.00 (U)<br>$100,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,666 | Individual Claimant Name on File | | 65048 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,667 | Individual Claimant Name on File | | 30083 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,668 | Individual Claimant Name on File | | 130644 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1544 of 8495

Primary in re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,669 | Individual Claimant Name on File | | 146837 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,670 | Individual Claimant Name on File | | 118658 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,671 | Individual Claimant Name on File | | 118681 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,672 | Individual Claimant Name on File | | 63145 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,673 | Individual Claimant Name on File | | 97208 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,674 | Individual Claimant Name on File | | 79238 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,210,000.00 (U)<br>$6,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,675 | Individual Claimant Name on File | | 117759 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1545 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,676 | Individual Claimant Name on File | | 126573 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,677 | Individual Claimant Name on File | | 45728 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,678 | Individual Claimant Name on File | | 30131 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,679 | Individual Claimant Name on File | | 111584 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,680 | Individual Claimant Name on File | | 14263 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,681 | Individual Claimant Name on File | | 98076 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,682 | Individual Claimant Name on File | | 617353 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1546 of 8495

Primary Institution Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,683 | Individual Claimant Name on File | | 133997 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,684 | Individual Claimant Name on File | | 90875 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,685 | Individual Claimant Name on File | | 1717 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,686 | Individual Claimant Name on File | | 146613 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,687 | Individual Claimant Name on File | | 81175 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,688 | Individual Claimant Name on File | | 41075 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,689 | Individual Claimant Name on File | | 82459 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1547 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,690 | Individual Claimant Name on File | | 86269 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,691 | Individual Claimant Name on File | | 80822 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,692 | Individual Claimant Name on File | | 72391 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,693 | Individual Claimant Name on File | | 98551 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,694 | Individual Claimant Name on File | | 623317 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,695 | Individual Claimant Name on File | | 28849 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$361,000.00 (U)<br>$361,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,696 | Individual Claimant Name on File | | 38576 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$361,000.00 (U)<br>$361,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1548 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,697 | Individual Claimant Name on File | | 37824 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$730,000.00 (U)<br>$730,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,698 | Individual Claimant Name on File | | 35291 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$365,000.00 (U)<br>$365,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,699 | Individual Claimant Name on File | | 97477 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,700 | Individual Claimant Name on File | | 130813 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,701 | Individual Claimant Name on File | | 118803 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,702 | Individual Claimant Name on File | | 119247 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,703 | Individual Claimant Name on File | | 120086 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 1549 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,704 | Individual Claimant Name on File | | 10018 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,705 | Individual Claimant Name on File | | 94663 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,706 | Individual Claimant Name on File | | 107479 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,707 | Individual Claimant Name on File | | 11360 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,708 | Individual Claimant Name on File | | 37197 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,709 | Individual Claimant Name on File | | 126048 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,710 | Individual Claimant Name on File | | 30331 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1550 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,711 | Individual Claimant Name on File | | 4227 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,712 | Individual Claimant Name on File | | 64404 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,713 | Individual Claimant Name on File | | 97565 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,714 | Individual Claimant Name on File | | 623008 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,715 | Individual Claimant Name on File | | 10763 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,716 | Individual Claimant Name on File | | 91333 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,717 | Individual Claimant Name on File | | 46618 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1551 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,718 | Individual Claimant Name on File | | 75285 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,719 | Individual Claimant Name on File | | 30705 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,720 | Individual Claimant Name on File | | 617514 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,721 | Individual Claimant Name on File | | 16452 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,722 | Individual Claimant Name on File | | 28255 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,723 | Individual Claimant Name on File | | 103141 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,724 | Individual Claimant Name on File | | 9792 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1552 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,725 | Individual Claimant Name on File | | 126130 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,726 | Individual Claimant Name on File | | 97507 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,727 | Individual Claimant Name on File | | 97187 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,728 | Individual Claimant Name on File | | 36376 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,729 | Individual Claimant Name on File | | 79931 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,730 | Individual Claimant Name on File | | 3567 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,731 | Individual Claimant Name on File | | 65520 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1553 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,732 | Individual Claimant Name on File | | 1699 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,733 | Individual Claimant Name on File | | 125755 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,734 | Individual Claimant Name on File | | 36997 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,735 | Individual Claimant Name on File | | 30953 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,736 | Individual Claimant Name on File | | 622828 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,737 | Individual Claimant Name on File | | 12228 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,804,000.00 (U) $1,804,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,738 | Individual Claimant Name on File | | 7310 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,600.00 (U) $8,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1554 of 8495

Primary — Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,739 | Individual Claimant Name on File | | 31194 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,740 | Individual Claimant Name on File | | 68537 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,741 | Individual Claimant Name on File | | 3336 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,400.00 (U)<br>$6,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,742 | Individual Claimant Name on File | | 273 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$62,008,198,000.00 (U)<br>$62,008,198,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,743 | Individual Claimant Name on File | | 410 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$62,008,198,000.00 (U)<br>$62,008,198,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,744 | Individual Claimant Name on File | | 123746 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,745 | Individual Claimant Name on File | | 129041 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1555 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,746 | Individual Claimant Name on File | | 618760 | Purdue Pharma L.P. | 11/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,030.00 (U)<br>$1,000,030.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,747 | Individual Claimant Name on File | | 133866 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,748 | Individual Claimant Name on File | | 134386 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,749 | Individual Claimant Name on File | | 96839 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,750 | Individual Claimant Name on File | | 130662 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,751 | Individual Claimant Name on File | | 119072 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,752 | Individual Claimant Name on File | | 112013 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1556 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,753 | Individual Claimant Name on File | | 108661 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,754 | Individual Claimant Name on File | | 38306 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,755 | Individual Claimant Name on File | | 137114 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,756 | Individual Claimant Name on File | | 27818 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,757 | Individual Claimant Name on File | | 68928 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,758 | Individual Claimant Name on File | | 126850 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,759 | Individual Claimant Name on File | | 126387 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1557 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,760 | Individual Claimant Name on File | | 87058 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,761 | Individual Claimant Name on File | | 16023 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,204,000.00 (U)<br>$1,204,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,762 | Individual Claimant Name on File | | 93339 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,763 | Individual Claimant Name on File | | 46364 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,764 | Individual Claimant Name on File | | 11862 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,765 | Individual Claimant Name on File | | 63933 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,766 | Individual Claimant Name on File | | 49725 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1558 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,767 | Individual Claimant Name on File | | 56054 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000.00 (U) $4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,768 | Individual Claimant Name on File | | 30237 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,769 | Individual Claimant Name on File | | 62284 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,770 | Individual Claimant Name on File | | 20421 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,771 | Individual Claimant Name on File | | 46533 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,772 | Individual Claimant Name on File | | 135295 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,773 | Individual Claimant Name on File | | 134756 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1559 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,774 | Individual Claimant Name on File | | 46556 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,775 | Individual Claimant Name on File | | 72736 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,776 | Individual Claimant Name on File | | 107814 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,777 | Individual Claimant Name on File | | 95502 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,778 | Individual Claimant Name on File | | 4527 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,779 | Individual Claimant Name on File | | 19919 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,780 | Individual Claimant Name on File | | 114093 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1560 of 8495

Primary in the Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,781 | Individual Claimant Name on File | | 3636 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,782 | Individual Claimant Name on File | | 8349 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,783 | Individual Claimant Name on File | | 93597 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,784 | Individual Claimant Name on File | | 139520 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,785 | Individual Claimant Name on File | | 111774 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,786 | Individual Claimant Name on File | | 81504 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,787 | Individual Claimant Name on File | | 59836 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1561 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,788 | Individual Claimant Name on File | | 136718 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,789 | Individual Claimant Name on File | | 617588 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,790 | Individual Claimant Name on File | | 20665 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,791 | Individual Claimant Name on File | | 67009 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,792 | Individual Claimant Name on File | | 125790 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,793 | Individual Claimant Name on File | | 34404 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,794 | Individual Claimant Name on File | | 617714 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1562 of 8495

Primary-Name Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,795 | Individual Claimant Name on File | | 60514 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,796 | Individual Claimant Name on File | | 93401 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,797 | Individual Claimant Name on File | | 73997 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,798 | Individual Claimant Name on File | | 61445 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,799 | Individual Claimant Name on File | | 37351 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,800 | Individual Claimant Name on File | | 11127 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,801 | Individual Claimant Name on File | | 289 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1563 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,802 | Individual Claimant Name on File | | 36377 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,803 | Individual Claimant Name on File | | 96910 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,804 | Individual Claimant Name on File | | 130688 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,805 | Individual Claimant Name on File | | 58702 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,806 | Individual Claimant Name on File | | 97202 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,807 | Individual Claimant Name on File | | 80672 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,808 | Individual Claimant Name on File | | 12273 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1564 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,809 | Individual Claimant Name on File | | 19641 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,810 | Individual Claimant Name on File | | 102963 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,811 | Individual Claimant Name on File | | 131649 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,812 | Individual Claimant Name on File | | 125618 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,813 | Individual Claimant Name on File | | 62351 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,814 | Individual Claimant Name on File | | 833 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,815 | Individual Claimant Name on File | | 623143 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1565 of 8495

Primary Name Creditors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,816 | Individual Claimant Name on File | | 20872 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,817 | Individual Claimant Name on File | | 54145 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,818 | Individual Claimant Name on File | | 122722 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,819 | Individual Claimant Name on File | | 8226 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,820 | Individual Claimant Name on File | | 616673 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,821 | Individual Claimant Name on File | | 124886 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,822 | Individual Claimant Name on File | | 20358 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1566 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,823 | Individual Claimant Name on File | | 146713 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,824 | Individual Claimant Name on File | | 110553 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,825 | Individual Claimant Name on File | | 61446 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,826 | Individual Claimant Name on File | | 216 | Purdue Pharma L.P. | 02/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $24,200.00 (U) $24,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,827 | Individual Claimant Name on File | | 91685 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,828 | Individual Claimant Name on File | | 81505 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,829 | Individual Claimant Name on File | | 52887 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1567 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,830 | Individual Claimant Name on File | | 37800 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,831 | Individual Claimant Name on File | | 57433 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,832 | Individual Claimant Name on File | | 37352 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,833 | Individual Claimant Name on File | | 616991 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,834 | Individual Claimant Name on File | | 57004 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,835 | Individual Claimant Name on File | | 97832 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,836 | Individual Claimant Name on File | | 130903 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1568 of 8495

Primary...............(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,837 | Individual Claimant Name on File | | 64018 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,838 | Individual Claimant Name on File | | 35628 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,839 | Individual Claimant Name on File | | 147729 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,840 | Individual Claimant Name on File | | 38304 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,841 | Individual Claimant Name on File | | 25740 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,842 | Individual Claimant Name on File | | 134711 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,843 | Individual Claimant Name on File | | 6417 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1569 of 8495

Primary in Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,844 | Individual Claimant Name on File | | 58769 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,845 | Individual Claimant Name on File | | 109750 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,846 | Individual Claimant Name on File | | 62821 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,847 | Individual Claimant Name on File | | 69091 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,848 | Individual Claimant Name on File | | 136833 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,849 | Individual Claimant Name on File | | 16512 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,850 | Individual Claimant Name on File | | 111652 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1570 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,851 | Individual Claimant Name on File | | 35422 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,852 | Individual Claimant Name on File | | 34342 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,853 | Individual Claimant Name on File | | 22374 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540,000.00 (U)<br>$1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,854 | Individual Claimant Name on File | | 6680 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,855 | Individual Claimant Name on File | | 45920 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,856 | Individual Claimant Name on File | | 103286 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,857 | Individual Claimant Name on File | | 131698 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1571 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,858 | Individual Claimant Name on File | | 3865 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,005.00 (U)<br>$10,000,005.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,859 | Individual Claimant Name on File | | 72389 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,860 | Individual Claimant Name on File | | 65855 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,861 | Individual Claimant Name on File | | 55408 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,862 | Individual Claimant Name on File | | 25774 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,863 | Individual Claimant Name on File | | 56057 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,864 | Individual Claimant Name on File | | 49408 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1572 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,865 | Individual Claimant Name on File | | 55409 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,866 | Individual Claimant Name on File | | 36378 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,867 | Individual Claimant Name on File | | 28215 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,868 | Individual Claimant Name on File | | 132533 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,869 | Individual Claimant Name on File | | 616890 | Purdue Pharma L.P. | 10/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,870 | Individual Claimant Name on File | | 617454 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,871 | Individual Claimant Name on File | | 96781 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1573 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,872 | Individual Claimant Name on File | | 99484 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,873 | Individual Claimant Name on File | | 617013 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,874 | Individual Claimant Name on File | | 66082 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,875 | Individual Claimant Name on File | | 96878 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,876 | Individual Claimant Name on File | | 622501 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,877 | Individual Claimant Name on File | | 68481 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,878 | Individual Claimant Name on File | | 49000 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1574 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,879 | Individual Claimant Name on File | | 96257 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,880 | Individual Claimant Name on File | | 56932 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,881 | Individual Claimant Name on File | | 59499 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,882 | Individual Claimant Name on File | | 27187 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,883 | Individual Claimant Name on File | | 20716 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,884 | Individual Claimant Name on File | | 4269 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,885 | Individual Claimant Name on File | | 4722 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$410,000.00 (U)<br>$410,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 1575 of 8495

Primus Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,886 | Individual Claimant Name on File | | 102146 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,887 | Individual Claimant Name on File | | 131242 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,888 | Individual Claimant Name on File | | 38208 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,889 | Individual Claimant Name on File | | 71296 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,890 | Individual Claimant Name on File | | 59895 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,891 | Individual Claimant Name on File | | 6857 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,892 | Individual Claimant Name on File | | 61930 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1576 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,893 | Individual Claimant Name on File | | 110782 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,894 | Individual Claimant Name on File | | 54478 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,895 | Individual Claimant Name on File | | 622591 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,896 | Individual Claimant Name on File | | 26545 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,897 | Individual Claimant Name on File | | 623261 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,898 | Individual Claimant Name on File | | 3772 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,899 | Individual Claimant Name on File | | 4837 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1577 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,900 | Individual Claimant Name on File | | 109073 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,901 | Individual Claimant Name on File | | 34217 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,902 | Individual Claimant Name on File | | 100910 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,903 | Individual Claimant Name on File | | 71257 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,904 | Individual Claimant Name on File | | 12261 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,905 | Individual Claimant Name on File | | 34991 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,906 | Individual Claimant Name on File | | 89785 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1578 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,907 | Individual Claimant Name on File | | 58038 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,908 | Individual Claimant Name on File | | 107138 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,909 | Individual Claimant Name on File | | 30997 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,910 | Individual Claimant Name on File | | 53625 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,911 | Individual Claimant Name on File | | 46830 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,912 | Individual Claimant Name on File | | 21145 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,913 | Individual Claimant Name on File | | 80355 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 1579 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,914 | Individual Claimant Name on File | | 450 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,915 | Individual Claimant Name on File | | 30811 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,916 | Individual Claimant Name on File | | 85432 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,917 | Individual Claimant Name on File | | 91949 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,200,000.00 (U) $2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,918 | Individual Claimant Name on File | | 46210 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,919 | Individual Claimant Name on File | | 64802 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,920 | Individual Claimant Name on File | | 59938 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1580 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,921 | Individual Claimant Name on File | | 133732 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,922 | Individual Claimant Name on File | | 21640 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,923 | Individual Claimant Name on File | | 99169 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,924 | Individual Claimant Name on File | | 439 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,925 | Individual Claimant Name on File | | 30238 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,926 | Individual Claimant Name on File | | 102628 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,927 | Individual Claimant Name on File | | 14269 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1581 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,928 | Individual Claimant Name on File | | 92642 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,929 | Individual Claimant Name on File | | 62805 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,930 | Individual Claimant Name on File | | 12977 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,931 | Individual Claimant Name on File | | 128381 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,932 | Individual Claimant Name on File | | 29772 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,933 | Individual Claimant Name on File | | 101988 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,934 | Individual Claimant Name on File | | 72339 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1582 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,935 | Individual Claimant Name on File | | 126982 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,936 | Individual Claimant Name on File | | 127391 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,937 | Individual Claimant Name on File | | 47034 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,938 | Individual Claimant Name on File | | 112381 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,939 | Individual Claimant Name on File | | 38145 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,940 | Individual Claimant Name on File | | 36380 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,941 | Individual Claimant Name on File | | 14286 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,940,000.00 (U)<br>$2,940,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1583 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,942 | Individual Claimant Name on File | | 3411 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,943 | Individual Claimant Name on File | | 60078 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,944 | Individual Claimant Name on File | | 97706 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,945 | Individual Claimant Name on File | | 4549 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,946 | Individual Claimant Name on File | | 3434 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,947 | Individual Claimant Name on File | | 118524 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,948 | Individual Claimant Name on File | | 118815 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1584 of 8495

Primary i ... tion (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,949 | Individual Claimant Name on File | | 6477 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,950 | Individual Claimant Name on File | | 89274 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,951 | Individual Claimant Name on File | | 623021 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,952 | Individual Claimant Name on File | | 109026 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,953 | Individual Claimant Name on File | | 100115 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,954 | Individual Claimant Name on File | | 22327 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $11,500.00 (U) $11,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,955 | Individual Claimant Name on File | | 30355 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule
Pg 1585 of 8495

Primary main Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,956 | Individual Claimant Name on File | | 60661 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,957 | Individual Claimant Name on File | | 73110 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,958 | Individual Claimant Name on File | | 90761 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,959 | Individual Claimant Name on File | | 622092 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,960 | Individual Claimant Name on File | | 129944 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,961 | Individual Claimant Name on File | | 132052 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,962 | Individual Claimant Name on File | | 29013 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1586 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,963 | Individual Claimant Name on File | | 47508 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,964 | Individual Claimant Name on File | | 78785 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,965 | Individual Claimant Name on File | | 66485 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,966 | Individual Claimant Name on File | | 73906 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,967 | Individual Claimant Name on File | | 89398 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,968 | Individual Claimant Name on File | | 70845 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,969 | Individual Claimant Name on File | | 39078 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1587 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,970 | Individual Claimant Name on File | | 47509 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,971 | Individual Claimant Name on File | | 134716 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,972 | Individual Claimant Name on File | | 59781 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,973 | Individual Claimant Name on File | | 55755 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,974 | Individual Claimant Name on File | | 20323 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,975 | Individual Claimant Name on File | | 106442 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,976 | Individual Claimant Name on File | | 36381 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1588 of 8495

Primary Funds and Trusts (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,977 | Individual Claimant Name on File | | 28504 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,978 | Individual Claimant Name on File | | 146867 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,979 | Individual Claimant Name on File | | 45766 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,980 | Individual Claimant Name on File | | 125648 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,981 | Individual Claimant Name on File | | 130049 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,982 | Individual Claimant Name on File | | 129448 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,983 | Individual Claimant Name on File | | 130428 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1589 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,984 | Individual Claimant Name on File | | 11538 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,985 | Individual Claimant Name on File | | 98859 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,986 | Individual Claimant Name on File | | 7673 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,987 | Individual Claimant Name on File | | 90183 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,988 | Individual Claimant Name on File | | 38278 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,989 | Individual Claimant Name on File | | 10544 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,990 | Individual Claimant Name on File | | 617416 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1590 of 8495

Primary nnn nnnnnnnnn (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,991 | Individual Claimant Name on File | | 20954 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,992 | Individual Claimant Name on File | | 60306 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,993 | Individual Claimant Name on File | | 622898 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,994 | Individual Claimant Name on File | | 20454 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,995 | Individual Claimant Name on File | | 74789 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,996 | Individual Claimant Name on File | | 71645 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,997 | Individual Claimant Name on File | | 55410 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1591 of 8495

Primary Purdue Phar...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 10,998 | Individual Claimant Name on File | | 72101 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 10,999 | Individual Claimant Name on File | | 20325 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,000 | Individual Claimant Name on File | | 75084 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,001 | Individual Claimant Name on File | | 623291 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,002 | Individual Claimant Name on File | | 59803 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,003 | Individual Claimant Name on File | | 109605 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,004 | Individual Claimant Name on File | | 102225 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1592 of 8495

Primary and Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,005 | Individual Claimant Name on File | | 131269 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,006 | Individual Claimant Name on File | | 79252 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,007 | Individual Claimant Name on File | | 136402 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,008 | Individual Claimant Name on File | | 36783 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,009 | Individual Claimant Name on File | | 16983 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,010 | Individual Claimant Name on File | | 107366 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,011 | Individual Claimant Name on File | | 49119 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1593 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,012 | Individual Claimant Name on File | | 49717 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,013 | Individual Claimant Name on File | | 59513 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,014 | Individual Claimant Name on File | | 74530 | Purdue Pharmaceuticals L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,015 | Individual Claimant Name on File | | 6006 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,016 | Individual Claimant Name on File | | 46571 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,017 | Individual Claimant Name on File | | 2731 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$172,000.00 (U)<br>$172,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,018 | Individual Claimant Name on File | | 15177 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule   Pg 1594 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,019 | Individual Claimant Name on File | | 22376 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,020 | Individual Claimant Name on File | | 44793 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,021 | Individual Claimant Name on File | | 61512 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,022 | Individual Claimant Name on File | | 128730 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,023 | Individual Claimant Name on File | | 58241 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,024 | Individual Claimant Name on File | | 95220 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,025 | Individual Claimant Name on File | | 116094 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1595 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,026 | Individual Claimant Name on File | | 92168 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,027 | Individual Claimant Name on File | | 46325 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,028 | Individual Claimant Name on File | | 109738 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,029 | Individual Claimant Name on File | | 21797 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,030 | Individual Claimant Name on File | | 97924 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,031 | Individual Claimant Name on File | | 96959 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,032 | Individual Claimant Name on File | | 59164 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1596 of 8495

Primary...Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,033 | Individual Claimant Name on File | | 27652 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,034 | Individual Claimant Name on File | | 57005 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,035 | Individual Claimant Name on File | | 43595 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,036 | Individual Claimant Name on File | | 53584 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,037 | Individual Claimant Name on File | | 10268 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,038 | Individual Claimant Name on File | | 105261 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,039 | Individual Claimant Name on File | | 128656 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1597 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,040 | Individual Claimant Name on File | | 5863 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,041 | Individual Claimant Name on File | | 139754 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,042 | Individual Claimant Name on File | | 622660 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,043 | Individual Claimant Name on File | | 61429 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,044 | Individual Claimant Name on File | | 102937 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,045 | Individual Claimant Name on File | | 11201 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,046 | Individual Claimant Name on File | | 49049 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1598 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,047 | Individual Claimant Name on File | | 72995 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,048 | Individual Claimant Name on File | | 48891 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,049 | Individual Claimant Name on File | | 128106 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,050 | Individual Claimant Name on File | | 127966 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,051 | Individual Claimant Name on File | | 42559 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,052 | Individual Claimant Name on File | | 56076 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,053 | Individual Claimant Name on File | | 58742 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1599 of 8495

Primaranme an Dicument (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,054 | Individual Claimant Name on File | | 48831 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,055 | Individual Claimant Name on File | | 74503 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,056 | Individual Claimant Name on File | | 83752 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,057 | Individual Claimant Name on File | | 83738 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,058 | Individual Claimant Name on File | | 46058 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,059 | Individual Claimant Name on File | | 111683 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,060 | Individual Claimant Name on File | | 3508 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1600 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,061 | Individual Claimant Name on File | | 53766 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,062 | Individual Claimant Name on File | | 123757 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,063 | Individual Claimant Name on File | | 26385 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,064 | Individual Claimant Name on File | | 34577 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,065 | Individual Claimant Name on File | | 132063 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,066 | Individual Claimant Name on File | | 87879 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,506,000.00 (U)<br>$1,506,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,067 | Individual Claimant Name on File | | 82427 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,940,000.00 (U)<br>$2,940,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1601 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,068 | Individual Claimant Name on File | | 62468 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,069 | Individual Claimant Name on File | | 42241 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,070 | Individual Claimant Name on File | | 66517 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,071 | Individual Claimant Name on File | | 65791 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,072 | Individual Claimant Name on File | | 27077 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,073 | Individual Claimant Name on File | | 79945 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,074 | Individual Claimant Name on File | | 38202 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1602 of 8495

Primax Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,075 | Individual Claimant Name on File | | 131046 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,076 | Individual Claimant Name on File | | 96819 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,077 | Individual Claimant Name on File | | 107412 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,078 | Individual Claimant Name on File | | 47208 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,079 | Individual Claimant Name on File | | 63969 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,080 | Individual Claimant Name on File | | 113424 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,081 | Individual Claimant Name on File | | 20326 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1603 of 8495

Primary mailing (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,082 | Individual Claimant Name on File | | 38032 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,083 | Individual Claimant Name on File | | 29137 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,084 | Individual Claimant Name on File | | 37584 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,085 | Individual Claimant Name on File | | 31389 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,086 | Individual Claimant Name on File | | 28052 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,087 | Individual Claimant Name on File | | 629564 | Purdue Pharma L.P. | 06/02/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,088 | Individual Claimant Name on File | | 30084 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1604 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,089 | Individual Claimant Name on File | | 100822 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,090 | Individual Claimant Name on File | | 73099 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,091 | Individual Claimant Name on File | | 133870 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,092 | Individual Claimant Name on File | | 136558 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,093 | Individual Claimant Name on File | | 63993 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,094 | Individual Claimant Name on File | | 47510 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,095 | Individual Claimant Name on File | | 617736 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1605 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,096 | Individual Claimant Name on File | | 27382 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,097 | Individual Claimant Name on File | | 49457 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,098 | Individual Claimant Name on File | | 293 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,099 | Individual Claimant Name on File | | 63151 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,100 | Individual Claimant Name on File | | 69072 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,101 | Individual Claimant Name on File | | 49489 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,102 | Individual Claimant Name on File | | 614611 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1606 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,103 | Individual Claimant Name on File | | 112220 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,104 | Individual Claimant Name on File | | 20039 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,105 | Individual Claimant Name on File | | 102230 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,106 | Individual Claimant Name on File | | 131270 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,107 | Individual Claimant Name on File | | 72070 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,108 | Individual Claimant Name on File | | 15435 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,109 | Individual Claimant Name on File | | 53385 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1607 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,110 | Individual Claimant Name on File | | 121048 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,650,000.00 (U)<br>$4,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,111 | Individual Claimant Name on File | | 28045 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,112 | Individual Claimant Name on File | | 115986 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,113 | Individual Claimant Name on File | | 41814 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,114 | Individual Claimant Name on File | | 31296 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,115 | Individual Claimant Name on File | | 53573 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,116 | Individual Claimant Name on File | | 29953 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1608 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,117 | Individual Claimant Name on File | | 60200 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,118 | Individual Claimant Name on File | | 621685 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,119 | Individual Claimant Name on File | | 117257 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,120 | Individual Claimant Name on File | | 111260 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,121 | Individual Claimant Name on File | | 93260 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,122 | Individual Claimant Name on File | | 134972 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,123 | Individual Claimant Name on File | | 59830 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1609 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,124 | Individual Claimant Name on File | | 62797 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,125 | Individual Claimant Name on File | | 61717 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,126 | Individual Claimant Name on File | | 4196 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800.00 (U) $800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,127 | Individual Claimant Name on File | | 146605 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,128 | Individual Claimant Name on File | | 135923 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,129 | Individual Claimant Name on File | | 106558 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,130 | Individual Claimant Name on File | | 55083 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1610 of 8495

Primary Name: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,131 | Individual Claimant Name on File | | 61313 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,132 | Individual Claimant Name on File | | 64219 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,133 | Individual Claimant Name on File | | 618100 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,134 | Individual Claimant Name on File | | 41102 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,135 | Individual Claimant Name on File | | 13829 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,136 | Individual Claimant Name on File | | 86365 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,137 | Individual Claimant Name on File | | 86331 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1611 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,138 | Individual Claimant Name on File | | 86421 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,139 | Individual Claimant Name on File | | 628482 | Purdue Pharma L.P. | 11/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,140 | Individual Claimant Name on File | | 622127 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,141 | Individual Claimant Name on File | | 110648 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,142 | Individual Claimant Name on File | | 8212 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,143 | Individual Claimant Name on File | | 15317 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,144 | Individual Claimant Name on File | | 65283 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1612 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,145 | Individual Claimant Name on File | | 72182 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,146 | Individual Claimant Name on File | | 136125 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,147 | Individual Claimant Name on File | | 80802 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,148 | Individual Claimant Name on File | | 20219 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,149 | Individual Claimant Name on File | | 4471 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000,000.00 (U) $1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,150 | Individual Claimant Name on File | | 618218 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,151 | Individual Claimant Name on File | | 16059 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1613 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,152 | Individual Claimant Name on File | | 29346 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,025,000.00 (U)<br>$2,025,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,153 | Individual Claimant Name on File | | 46896 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,154 | Individual Claimant Name on File | | 47830 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,155 | Individual Claimant Name on File | | 129646 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,156 | Individual Claimant Name on File | | 623031 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,157 | Individual Claimant Name on File | | 91941 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,158 | Individual Claimant Name on File | | 41965 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1614 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,159 | Individual Claimant Name on File | | 8222 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,160 | Individual Claimant Name on File | | 71600 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,161 | Individual Claimant Name on File | | 105104 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,162 | Individual Claimant Name on File | | 12164 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,163 | Individual Claimant Name on File | | 10092 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,164 | Individual Claimant Name on File | | 8775 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,165 | Individual Claimant Name on File | | 65083 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule

Pg 1615 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,166 | Individual Claimant Name on File | | 7406 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,167 | Individual Claimant Name on File | | 55057 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,168 | Individual Claimant Name on File | | 93058 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,169 | Individual Claimant Name on File | | 63002 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,170 | Individual Claimant Name on File | | 9267 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,171 | Individual Claimant Name on File | | 42240 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,172 | Individual Claimant Name on File | | 10119 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1616 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,173 | Individual Claimant Name on File | | 132371 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,174 | Individual Claimant Name on File | | 4358 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,175 | Individual Claimant Name on File | | 11271 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,176 | Individual Claimant Name on File | | 130089 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,177 | Individual Claimant Name on File | | 95107 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,178 | Individual Claimant Name on File | | 73800 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,179 | Individual Claimant Name on File | | 618046 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1617 of 8495

Primary and Related [       ] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,180 | Individual Claimant Name on File | | 135744 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,181 | Individual Claimant Name on File | | 80984 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,182 | Individual Claimant Name on File | | 5254 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$430,000.00 (U)<br>$430,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,183 | Individual Claimant Name on File | | 53166 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,184 | Individual Claimant Name on File | | 47831 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,185 | Individual Claimant Name on File | | 115841 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,186 | Individual Claimant Name on File | | 145913 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1618 of 8495

Primary fund number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,187 | Individual Claimant Name on File | | 111964 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,188 | Individual Claimant Name on File | | 617699 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,189 | Individual Claimant Name on File | | 113585 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,190 | Individual Claimant Name on File | | 35194 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,191 | Individual Claimant Name on File | | 92381 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,192 | Individual Claimant Name on File | | 53226 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,193 | Individual Claimant Name on File | | 122461 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1619 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,194 | Individual Claimant Name on File | | 122438 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,195 | Individual Claimant Name on File | | 81508 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,196 | Individual Claimant Name on File | | 72631 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,197 | Individual Claimant Name on File | | 15494 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,198 | Individual Claimant Name on File | | 97431 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,199 | Individual Claimant Name on File | | 131110 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,200 | Individual Claimant Name on File | | 20381 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1620 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,201 | Individual Claimant Name on File | | 59546 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,202 | Individual Claimant Name on File | | 121528 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,203 | Individual Claimant Name on File | | 107346 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,204 | Individual Claimant Name on File | | 130043 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,205 | Individual Claimant Name on File | | 134715 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,206 | Individual Claimant Name on File | | 30079 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,207 | Individual Claimant Name on File | | 147529 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1621 of 8495

Primary alias name for (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 11,208 Individual Claimant Name on File | | 24182 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,209 Individual Claimant Name on File | | 14316 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,210 Individual Claimant Name on File | | 2322 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,211 Individual Claimant Name on File | | 1568 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,212 Individual Claimant Name on File | | 2139 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,213 Individual Claimant Name on File | | 63809 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,214 Individual Claimant Name on File | | 60486 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1622 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,215 | Individual Claimant Name on File | | 63545 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,216 | Individual Claimant Name on File | | 66839 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,217 | Individual Claimant Name on File | | 14669 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,218 | Individual Claimant Name on File | | 17401 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,219 | Individual Claimant Name on File | | 22297 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,220 | Individual Claimant Name on File | | 14533 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,221 | Individual Claimant Name on File | | 81856 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1623 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,222 | Individual Claimant Name on File | | 26835 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,223 | Individual Claimant Name on File | | 97540 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,224 | Individual Claimant Name on File | | 621827 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,225 | Individual Claimant Name on File | | 127409 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,226 | Individual Claimant Name on File | | 21178 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,227 | Individual Claimant Name on File | | 31119 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,228 | Individual Claimant Name on File | | 28049 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1624 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,229 | Individual Claimant Name on File | | 60911 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,230 | Individual Claimant Name on File | | 127569 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,231 | Individual Claimant Name on File | | 97936 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,232 | Individual Claimant Name on File | | 27801 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,233 | Individual Claimant Name on File | | 46594 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,234 | Individual Claimant Name on File | | 109191 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,235 | Individual Claimant Name on File | | 31381 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1625 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,236 | Individual Claimant Name on File | | 60633 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,237 | Individual Claimant Name on File | | 38845 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,238 | Individual Claimant Name on File | | 52247 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,239 | Individual Claimant Name on File | | 92283 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,240 | Individual Claimant Name on File | | 123632 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,241 | Individual Claimant Name on File | | 69762 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,242 | Individual Claimant Name on File | | 136236 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1626 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,243 | Individual Claimant Name on File | | 46491 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,244 | Individual Claimant Name on File | | 72583 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,245 | Individual Claimant Name on File | | 128778 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,246 | Individual Claimant Name on File | | 108244 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,247 | Individual Claimant Name on File | | 73996 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,248 | Individual Claimant Name on File | | 102078 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,249 | Individual Claimant Name on File | | 131213 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1627 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,250 | Individual Claimant Name on File | | 49421 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,251 | Individual Claimant Name on File | | 56930 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,252 | Individual Claimant Name on File | | 89912 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,253 | Individual Claimant Name on File | | 46697 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,254 | Individual Claimant Name on File | | 89572 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,255 | Individual Claimant Name on File | | 47209 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,256 | Individual Claimant Name on File | | 47835 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1628 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,257 | Individual Claimant Name on File | | 21483 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,258 | Individual Claimant Name on File | | 48883 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,259 | Individual Claimant Name on File | | 36124 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,260 | Individual Claimant Name on File | | 99473 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,261 | Individual Claimant Name on File | | 3691 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,262 | Individual Claimant Name on File | | 616187 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,263 | Individual Claimant Name on File | | 80909 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1629 of 8495

Primal Pharma Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,264 | Individual Claimant Name on File | | 58167 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,265 | Individual Claimant Name on File | | 118574 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,266 | Individual Claimant Name on File | | 67141 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,267 | Individual Claimant Name on File | | 12030 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,268 | Individual Claimant Name on File | | 20203 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,269 | Individual Claimant Name on File | | 112298 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,270 | Individual Claimant Name on File | | 126664 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1630 of 8495

Primary maintained (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,271 | Individual Claimant Name on File | | 98038 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,272 | Individual Claimant Name on File | | 72679 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,273 | Individual Claimant Name on File | | 64019 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,274 | Individual Claimant Name on File | | 62039 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,275 | Individual Claimant Name on File | | 62659 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,276 | Individual Claimant Name on File | | 55996 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,000.00 (U)<br>$44,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,277 | Individual Claimant Name on File | | 8706 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1631 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,278 | Individual Claimant Name on File | | 99214 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,279 | Individual Claimant Name on File | | 62492 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,280 | Individual Claimant Name on File | | 83757 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,281 | Individual Claimant Name on File | | 25773 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,282 | Individual Claimant Name on File | | 72282 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,283 | Individual Claimant Name on File | | 58224 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,284 | Individual Claimant Name on File | | 31899 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1632 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,285 | Individual Claimant Name on File | | 12155 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,286 | Individual Claimant Name on File | | 36113 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,287 | Individual Claimant Name on File | | 124315 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,288 | Individual Claimant Name on File | | 132392 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,289 | Individual Claimant Name on File | | 48901 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,290 | Individual Claimant Name on File | | 57294 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,291 | Individual Claimant Name on File | | 104406 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1633 of 8495

Primary..........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,292 | Individual Claimant Name on File | | 68964 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,293 | Individual Claimant Name on File | | 103183 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,294 | Individual Claimant Name on File | | 131691 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,295 | Individual Claimant Name on File | | 27670 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,296 | Individual Claimant Name on File | | 147284 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $825,000.00 (U) $825,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,297 | Individual Claimant Name on File | | 125060 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,298 | Individual Claimant Name on File | | 46059 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1634 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,299 | Individual Claimant Name on File | | 2304 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,300 | Individual Claimant Name on File | | 130575 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,301 | Individual Claimant Name on File | | 125495 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,302 | Individual Claimant Name on File | | 14272 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $140,000.00 (U) $140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,303 | Individual Claimant Name on File | | 94068 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,304 | Individual Claimant Name on File | | 128034 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,305 | Individual Claimant Name on File | | 122966 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1635 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,306 | Individual Claimant Name on File | | 111202 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,240,000.00 (U) $3,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,307 | Individual Claimant Name on File | | 95327 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,308 | Individual Claimant Name on File | | 132514 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,309 | Individual Claimant Name on File | | 68882 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,310 | Individual Claimant Name on File | | 29430 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,311 | Individual Claimant Name on File | | 70872 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,312 | Individual Claimant Name on File | | 36981 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1636 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,313 | Individual Claimant Name on File | | 41450 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,314 | Individual Claimant Name on File | | 57216 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,315 | Individual Claimant Name on File | | 41425 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,316 | Individual Claimant Name on File | | 47391 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,317 | Individual Claimant Name on File | | 52637 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,318 | Individual Claimant Name on File | | 14845 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,319 | Individual Claimant Name on File | | 624179 | Purdue Pharma L.P. | 07/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1637 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,320 | Individual Claimant Name on File | | 515 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$768.00 (U)<br>$768.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,321 | Individual Claimant Name on File | | 37225 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,322 | Individual Claimant Name on File | | 30733 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,323 | Individual Claimant Name on File | | 73757 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,324 | Individual Claimant Name on File | | 65178 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,325 | Individual Claimant Name on File | | 119682 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,326 | Individual Claimant Name on File | | 12914 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1638 of 8495

Prime Clerk ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,327 | Individual Claimant Name on File | | 12323 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,328 | Individual Claimant Name on File | | 41877 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,329 | Individual Claimant Name on File | | 47204 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,330 | Individual Claimant Name on File | | 616304 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,331 | Individual Claimant Name on File | | 122562 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,332 | Individual Claimant Name on File | | 7346 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,333 | Individual Claimant Name on File | | 117629 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1639 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,334 | Individual Claimant Name on File | | 132629 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,335 | Individual Claimant Name on File | | 132421 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,336 | Individual Claimant Name on File | | 66479 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,337 | Individual Claimant Name on File | | 27370 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,338 | Individual Claimant Name on File | | 135153 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,339 | Individual Claimant Name on File | | 47392 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,340 | Individual Claimant Name on File | | 54462 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1640 of 8495

Primary Entity Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,341 | Individual Claimant Name on File | | 9989 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,342 | Individual Claimant Name on File | | 629543 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,343 | Individual Claimant Name on File | | 30075 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,344 | Individual Claimant Name on File | | 89820 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,345 | Individual Claimant Name on File | | 54391 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,346 | Individual Claimant Name on File | | 107976 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,347 | Individual Claimant Name on File | | 614593 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1641 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,348 | Individual Claimant Name on File | | 53876 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,349 | Individual Claimant Name on File | | 618242 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,350 | Individual Claimant Name on File | | 19545 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250.00 (U)<br>$1,250.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,351 | Individual Claimant Name on File | | 115655 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,352 | Individual Claimant Name on File | | 46699 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,353 | Individual Claimant Name on File | | 6053 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,354 | Individual Claimant Name on File | | 617028 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule Pg 1642 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,355 | Individual Claimant Name on File | | 12275 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,356 | Individual Claimant Name on File | | 59821 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,357 | Individual Claimant Name on File | | 14944 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,358 | Individual Claimant Name on File | | 103080 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,359 | Individual Claimant Name on File | | 131674 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,360 | Individual Claimant Name on File | | 47210 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,361 | Individual Claimant Name on File | | 132689 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1643 of 8495

Primary mame on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,362 | Individual Claimant Name on File | | 135331 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,363 | Individual Claimant Name on File | | 134633 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,364 | Individual Claimant Name on File | | 134473 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,365 | Individual Claimant Name on File | | 134475 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,366 | Individual Claimant Name on File | | 259 | Purdue Pharma L.P. | 02/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,367 | Individual Claimant Name on File | | 782 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,368 | Individual Claimant Name on File | | 128927 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1644 of 8495

Primary non-Judicial (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,369 | Individual Claimant Name on File | | 132799 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,370 | Individual Claimant Name on File | | 12883 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,371 | Individual Claimant Name on File | | 31112 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,372 | Individual Claimant Name on File | | 20259 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,373 | Individual Claimant Name on File | | 89876 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,374 | Individual Claimant Name on File | | 6637 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,375 | Individual Claimant Name on File | | 622791 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1645 of 8495

Primary Obligor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,376 | Individual Claimant Name on File | | 29801 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,377 | Individual Claimant Name on File | | 130522 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,378 | Individual Claimant Name on File | | 53154 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,379 | Individual Claimant Name on File | | 104093 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,380 | Individual Claimant Name on File | | 80636 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,381 | Individual Claimant Name on File | | 19762 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,382 | Individual Claimant Name on File | | 73217 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1646 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,383 | Individual Claimant Name on File | | 27590 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,384 | Individual Claimant Name on File | | 61485 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,385 | Individual Claimant Name on File | | 37285 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,386 | Individual Claimant Name on File | | 28838 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,387 | Individual Claimant Name on File | | 36367 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,388 | Individual Claimant Name on File | | 103095 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,389 | Individual Claimant Name on File | | 119191 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1647 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,390 | Individual Claimant Name on File | | 3264 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,391 | Individual Claimant Name on File | | 102515 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,392 | Individual Claimant Name on File | | 131374 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,393 | Individual Claimant Name on File | | 27088 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,394 | Individual Claimant Name on File | | 617313 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,395 | Individual Claimant Name on File | | 134472 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,396 | Individual Claimant Name on File | | 10286 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1648 of 8495

Primary...in...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,397 | Individual Claimant Name on File | | 138523 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,398 | Individual Claimant Name on File | | 50189 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,399 | Individual Claimant Name on File | | 82257 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,400 | Individual Claimant Name on File | | 26973 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,401 | Individual Claimant Name on File | | 80761 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,402 | Individual Claimant Name on File | | 86356 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,403 | Individual Claimant Name on File | | 136271 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1649 of 8495

Primary Name in LOC... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,404 | Individual Claimant Name on File | | 36386 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,405 | Individual Claimant Name on File | | 33419 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,406 | Individual Claimant Name on File | | 19083 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,407 | Individual Claimant Name on File | | 86364 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,408 | Individual Claimant Name on File | | 93434 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,409 | Individual Claimant Name on File | | 71748 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,410 | Individual Claimant Name on File | | 71792 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1650 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,411 | Individual Claimant Name on File | | 108147 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,412 | Individual Claimant Name on File | | 126056 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,413 | Individual Claimant Name on File | | 83098 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,414 | Individual Claimant Name on File | | 146524 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,415 | Individual Claimant Name on File | | 44094 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,416 | Individual Claimant Name on File | | 79305 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,417 | Individual Claimant Name on File | | 67340 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1651 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,418 | Individual Claimant Name on File | | 115846 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,419 | Individual Claimant Name on File | | 66235 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,420 | Individual Claimant Name on File | | 101685 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,421 | Individual Claimant Name on File | | 622453 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,422 | Individual Claimant Name on File | | 61238 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,423 | Individual Claimant Name on File | | 62940 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,424 | Individual Claimant Name on File | | 62378 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1652 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,425 | Individual Claimant Name on File | | 132403 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,426 | Individual Claimant Name on File | | 123215 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,427 | Individual Claimant Name on File | | 29974 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,428 | Individual Claimant Name on File | | 104150 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,429 | Individual Claimant Name on File | | 97474 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,430 | Individual Claimant Name on File | | 43246 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,431 | Individual Claimant Name on File | | 15354 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1653 of 8495

Primary debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,432 | Individual Claimant Name on File | | 24905 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,433 | Individual Claimant Name on File | | 119683 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $595,000.00 (U) $595,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,434 | Individual Claimant Name on File | | 138236 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $660,000.00 (U) $660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,435 | Individual Claimant Name on File | | 6167 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,436 | Individual Claimant Name on File | | 44237 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,437 | Individual Claimant Name on File | | 133693 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,438 | Individual Claimant Name on File | | 135703 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1654 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,439 | Individual Claimant Name on File | | 49346 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,440 | Individual Claimant Name on File | | 37731 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,441 | Individual Claimant Name on File | | 21877 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,442 | Individual Claimant Name on File | | 128376 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,443 | Individual Claimant Name on File | | 89470 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,444 | Individual Claimant Name on File | | 484 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,445 | Individual Claimant Name on File | | 3069 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1655 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,446 | Individual Claimant Name on File | | 100030 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,447 | Individual Claimant Name on File | | 133244 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,448 | Individual Claimant Name on File | | 60437 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,449 | Individual Claimant Name on File | | 42819 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,450 | Individual Claimant Name on File | | 121125 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,451 | Individual Claimant Name on File | | 120941 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,452 | Individual Claimant Name on File | | 132512 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1656 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,453 | Individual Claimant Name on File | | 87886 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,454 | Individual Claimant Name on File | | 136134 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,455 | Individual Claimant Name on File | | 134127 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,456 | Individual Claimant Name on File | | 71194 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,457 | Individual Claimant Name on File | | 614973 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,458 | Individual Claimant Name on File | | 72902 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,459 | Individual Claimant Name on File | | 123393 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1657 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,460 | Individual Claimant Name on File | | 121913 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,461 | Individual Claimant Name on File | | 130113 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,462 | Individual Claimant Name on File | | 12085 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,463 | Individual Claimant Name on File | | 127838 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,464 | Individual Claimant Name on File | | 130169 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,465 | Individual Claimant Name on File | | 6490 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,466 | Individual Claimant Name on File | | 132167 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule ...
Pg 1658 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,467 | Individual Claimant Name on File | | 126593 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,468 | Individual Claimant Name on File | | 126227 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,469 | Individual Claimant Name on File | | 120320 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,470 | Individual Claimant Name on File | | 120462 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,471 | Individual Claimant Name on File | | 33590 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,472 | Individual Claimant Name on File | | 89480 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,473 | Individual Claimant Name on File | | 146360 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1659 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,474 | Individual Claimant Name on File | | 57627 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,475 | Individual Claimant Name on File | | 33917 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,476 | Individual Claimant Name on File | | 23333 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,477 | Individual Claimant Name on File | | 623799 | Purdue Pharma L.P. | 06/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,478 | Individual Claimant Name on File | | 2099 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,479 | Individual Claimant Name on File | | 74017 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,480 | Individual Claimant Name on File | | 628024 | Purdue Pharma L.P. | 08/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 1660 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,481 | Individual Claimant Name on File | | 122588 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,482 | Individual Claimant Name on File | | 124054 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,483 | Individual Claimant Name on File | | 90186 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,484 | Individual Claimant Name on File | | 123085 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,485 | Individual Claimant Name on File | | 146649 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,486 | Individual Claimant Name on File | | 127473 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,487 | Individual Claimant Name on File | | 146571 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1661 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,488 | Individual Claimant Name on File | | 65421 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,489 | Individual Claimant Name on File | | 5999 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,490 | Individual Claimant Name on File | | 614689 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,491 | Individual Claimant Name on File | | 11009 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,492 | Individual Claimant Name on File | | 136253 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,493 | Individual Claimant Name on File | | 46872 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,494 | Individual Claimant Name on File | | 41919 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule  Pg 1662 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,495 | Individual Claimant Name on File | | 25216 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,496 | Individual Claimant Name on File | | 126021 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,497 | Individual Claimant Name on File | | 36387 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,498 | Individual Claimant Name on File | | 107852 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,499 | Individual Claimant Name on File | | 623344 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,500 | Individual Claimant Name on File | | 107482 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,501 | Individual Claimant Name on File | | 58589 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1663 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,502 | Individual Claimant Name on File | | 10716 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,503 | Individual Claimant Name on File | | 20040 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,504 | Individual Claimant Name on File | | 100382 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,505 | Individual Claimant Name on File | | 15408 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,506 | Individual Claimant Name on File | | 618058 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,507 | Individual Claimant Name on File | | 617999 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,508 | Individual Claimant Name on File | | 63842 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1664 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,509 | Individual Claimant Name on File | | 628820 | Purdue Pharma L.P. | 02/14/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,510 | Individual Claimant Name on File | | 62570 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,511 | Individual Claimant Name on File | | 35635 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,512 | Individual Claimant Name on File | | 48929 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,513 | Individual Claimant Name on File | | 105056 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,514 | Individual Claimant Name on File | | 36785 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,515 | Individual Claimant Name on File | | 629581 | Purdue Pharma L.P. | 06/20/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1665 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,516 | Individual Claimant Name on File | | 86808 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,517 | Individual Claimant Name on File | | 21365 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,518 | Individual Claimant Name on File | | 59687 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,519 | Individual Claimant Name on File | | 11698 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,520 | Individual Claimant Name on File | | 71617 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,521 | Individual Claimant Name on File | | 82704 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,522 | Individual Claimant Name on File | | 616625 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1666 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,523 | Individual Claimant Name on File | | 617402 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,524 | Individual Claimant Name on File | | 622071 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,525 | Individual Claimant Name on File | | 99218 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,526 | Individual Claimant Name on File | | 63649 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,527 | Individual Claimant Name on File | | 55955 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,528 | Individual Claimant Name on File | | 619036 | Purdue Pharma L.P. | 11/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,529 | Individual Claimant Name on File | | 619031 | Purdue Pharma L.P. | 11/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1667 of 8495

Primary...an...on...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,530 | Individual Claimant Name on File | | 53453 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,531 | Individual Claimant Name on File | | 35247 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,532 | Individual Claimant Name on File | | 107269 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,533 | Individual Claimant Name on File | | 27842 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,534 | Individual Claimant Name on File | | 107467 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,535 | Individual Claimant Name on File | | 134709 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,536 | Individual Claimant Name on File | | 139739 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1668 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,537 | Individual Claimant Name on File | | 99787 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,538 | Individual Claimant Name on File | | 71763 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,539 | Individual Claimant Name on File | | 120729 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,540 | Individual Claimant Name on File | | 121271 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,541 | Individual Claimant Name on File | | 44216 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,542 | Individual Claimant Name on File | | 136065 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,543 | Individual Claimant Name on File | | 30403 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1669 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,544 | Individual Claimant Name on File | | 35411 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,545 | Individual Claimant Name on File | | 86972 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,546 | Individual Claimant Name on File | | 71015 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,547 | Individual Claimant Name on File | | 99011 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,548 | Individual Claimant Name on File | | 103385 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,549 | Individual Claimant Name on File | | 131713 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,550 | Individual Claimant Name on File | | 9746 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $24,175.00 (U) $24,175.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1670 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,551 | Individual Claimant Name on File | | 21277 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,552 | Individual Claimant Name on File | | 134556 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,553 | Individual Claimant Name on File | | 617837 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,554 | Individual Claimant Name on File | | 69050 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,555 | Individual Claimant Name on File | | 57545 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,556 | Individual Claimant Name on File | | 107489 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,557 | Individual Claimant Name on File | | 97450 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1671 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,558 | Individual Claimant Name on File | | 622141 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,559 | Individual Claimant Name on File | | 110772 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,560 | Individual Claimant Name on File | | 2850 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,561 | Individual Claimant Name on File | | 105067 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,562 | Individual Claimant Name on File | | 107917 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,563 | Individual Claimant Name on File | | 38770 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,564 | Individual Claimant Name on File | | 622826 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1672 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,565 | Individual Claimant Name on File | | 72341 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,566 | Individual Claimant Name on File | | 91256 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,567 | Individual Claimant Name on File | | 99188 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,568 | Individual Claimant Name on File | | 105411 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,569 | Individual Claimant Name on File | | 103517 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,570 | Individual Claimant Name on File | | 95081 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,571 | Individual Claimant Name on File | | 127390 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1673 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,572 | Individual Claimant Name on File | | 98572 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,573 | Individual Claimant Name on File | | 623323 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,574 | Individual Claimant Name on File | | 102949 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,575 | Individual Claimant Name on File | | 131643 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,576 | Individual Claimant Name on File | | 113136 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,577 | Individual Claimant Name on File | | 115022 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,578 | Individual Claimant Name on File | | 113523 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1674 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,579 | Individual Claimant Name on File | | 133320 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,580 | Individual Claimant Name on File | | 12276 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,380,000.00 (U)<br>$1,380,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,581 | Individual Claimant Name on File | | 47131 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,582 | Individual Claimant Name on File | | 57021 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,583 | Individual Claimant Name on File | | 62882 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,584 | Individual Claimant Name on File | | 16530 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,585 | Individual Claimant Name on File | | 12278 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1675 of 8495

Primary Case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,586 | Individual Claimant Name on File | | 36784 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,587 | Individual Claimant Name on File | | 102311 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,588 | Individual Claimant Name on File | | 135594 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,589 | Individual Claimant Name on File | | 146587 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,590 | Individual Claimant Name on File | | 28662 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,591 | Individual Claimant Name on File | | 126459 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,592 | Individual Claimant Name on File | | 45950 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1676 of 8495

Primary... ......(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,593 | Individual Claimant Name on File | | 136016 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,594 | Individual Claimant Name on File | | 74278 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,595 | Individual Claimant Name on File | | 131222 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,596 | Individual Claimant Name on File | | 102105 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,597 | Individual Claimant Name on File | | 67496 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,598 | Individual Claimant Name on File | | 67417 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,599 | Individual Claimant Name on File | | 67284 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 1677 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,600 | Individual Claimant Name on File | | 15134 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,601 | Individual Claimant Name on File | | 97458 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,602 | Individual Claimant Name on File | | 131111 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,603 | Individual Claimant Name on File | | 60823 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,604 | Individual Claimant Name on File | | 621956 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,605 | Individual Claimant Name on File | | 80610 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,606 | Individual Claimant Name on File | | 123017 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1678 of 8495

Primary (Primary...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,607 | Individual Claimant Name on File | | 628390 | Purdue Pharma L.P. | 10/25/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,608 | Individual Claimant Name on File | | 128130 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,609 | Individual Claimant Name on File | | 28105 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,610 | Individual Claimant Name on File | | 97680 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,611 | Individual Claimant Name on File | | 56995 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,612 | Individual Claimant Name on File | | 35636 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,613 | Individual Claimant Name on File | | 53491 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1679 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,614 | Individual Claimant Name on File | | 803 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,615 | Individual Claimant Name on File | | 116514 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,616 | Individual Claimant Name on File | | 64406 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,617 | Individual Claimant Name on File | | 128316 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,618 | Individual Claimant Name on File | | 52242 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,619 | Individual Claimant Name on File | | 120366 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,620 | Individual Claimant Name on File | | 66509 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1680 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,621 | Individual Claimant Name on File | | 78773 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,622 | Individual Claimant Name on File | | 6433 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,623 | Individual Claimant Name on File | | 120788 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,624 | Individual Claimant Name on File | | 112037 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,625 | Individual Claimant Name on File | | 72708 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,626 | Individual Claimant Name on File | | 70220 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$325,000.00 (U)<br>$325,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,627 | Individual Claimant Name on File | | 13206 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,900,000.00 (U)<br>$1,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1681 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,628 | Individual Claimant Name on File | | 14434 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,629 | Individual Claimant Name on File | | 622101 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,630 | Individual Claimant Name on File | | 624008 | Purdue Pharma L.P. | 07/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,631 | Individual Claimant Name on File | | 623984 | Purdue Pharma L.P. | 07/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,632 | Individual Claimant Name on File | | 623989 | Purdue Pharma Inc. | 07/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,633 | Individual Claimant Name on File | | 27415 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,634 | Individual Claimant Name on File | | 5964 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1682 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,635 | Individual Claimant Name on File | | 72934 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,636 | Individual Claimant Name on File | | 62559 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,637 | Individual Claimant Name on File | | 109747 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,638 | Individual Claimant Name on File | | 137040 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,639 | Individual Claimant Name on File | | 26853 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,640 | Individual Claimant Name on File | | 1329 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $68,000.00 (U) $68,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,641 | Individual Claimant Name on File | | 394 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1683 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,642 | Individual Claimant Name on File | | 54154 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,643 | Individual Claimant Name on File | | 62156 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,644 | Individual Claimant Name on File | | 99920 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,645 | Individual Claimant Name on File | | 67831 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,646 | Individual Claimant Name on File | | 139531 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,647 | Individual Claimant Name on File | | 133684 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,648 | Individual Claimant Name on File | | 72716 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1684 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,649 | Individual Claimant Name on File | | 73654 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,000.00 (U)<br>$28,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,650 | Individual Claimant Name on File | | 7867 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400.00 (U)<br>$400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,651 | Individual Claimant Name on File | | 49196 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,652 | Individual Claimant Name on File | | 2400 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,200.00 (U)<br>$200,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,653 | Individual Claimant Name on File | | 61305 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,654 | Individual Claimant Name on File | | 16419 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,655 | Individual Claimant Name on File | | 66903 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1685 of 8495

Primary than al. Documents (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,656 | Individual Claimant Name on File | | 87596 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,657 | Individual Claimant Name on File | | 116705 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,658 | Individual Claimant Name on File | | 45813 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,659 | Individual Claimant Name on File | | 97796 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,660 | Individual Claimant Name on File | | 130899 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,661 | Individual Claimant Name on File | | 102799 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,662 | Individual Claimant Name on File | | 131451 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1686 of 8495

Primary and Debtor affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,663 | Individual Claimant Name on File | | 114270 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,664 | Individual Claimant Name on File | | 113089 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,665 | Individual Claimant Name on File | | 22382 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,772,000.00 (U)<br>$2,772,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,666 | Individual Claimant Name on File | | 36181 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,667 | Individual Claimant Name on File | | 22198 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,668 | Individual Claimant Name on File | | 126705 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,669 | Individual Claimant Name on File | | 126578 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1687 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,670 | Individual Claimant Name on File | | 621657 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,671 | Individual Claimant Name on File | | 38621 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,672 | Individual Claimant Name on File | | 12327 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,673 | Individual Claimant Name on File | | 16841 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,674 | Individual Claimant Name on File | | 16592 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,675 | Individual Claimant Name on File | | 16061 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,676 | Individual Claimant Name on File | | 70825 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1688 of 8495

Primary Name on File (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,677 | Individual Claimant Name on File | | 19905 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,678 | Individual Claimant Name on File | | 5577 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,679 | Individual Claimant Name on File | | 629086 | Purdue Pharma L.P. | 04/25/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,680 | Individual Claimant Name on File | | 26028 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,681 | Individual Claimant Name on File | | 103056 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,682 | Individual Claimant Name on File | | 92261 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,683 | Individual Claimant Name on File | | 59547 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 1689 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,684 | Individual Claimant Name on File | | 24850 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,330,000.00 (U)<br>$6,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,685 | Individual Claimant Name on File | | 95424 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,686 | Individual Claimant Name on File | | 617043 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,687 | Individual Claimant Name on File | | 8654 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,688 | Individual Claimant Name on File | | 82141 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,689 | Individual Claimant Name on File | | 65301 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,690 | Individual Claimant Name on File | | 55803 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1690 of 8495

Primerica... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,691 | Individual Claimant Name on File | | 137843 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,692 | Individual Claimant Name on File | | 59824 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,693 | Individual Claimant Name on File | | 45869 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,694 | Individual Claimant Name on File | | 27397 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,695 | Individual Claimant Name on File | | 8789 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,204,000.00 (U)<br>$1,204,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,696 | Individual Claimant Name on File | | 37164 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,697 | Individual Claimant Name on File | | 99066 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1691 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,698 | Individual Claimant Name on File | | 135117 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,699 | Individual Claimant Name on File | | 106563 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,700 | Individual Claimant Name on File | | 621945 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,701 | Individual Claimant Name on File | | 105030 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,702 | Individual Claimant Name on File | | 6223 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,703 | Individual Claimant Name on File | | 2212 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,704 | Individual Claimant Name on File | | 89476 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1692 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,705 | Individual Claimant Name on File | | 12081 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,706 | Individual Claimant Name on File | | 59833 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,707 | Individual Claimant Name on File | | 12326 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700.00 (U)<br>$700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,708 | Individual Claimant Name on File | | 14296 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,709 | Individual Claimant Name on File | | 12924 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,710 | Individual Claimant Name on File | | 24154 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,711 | Individual Claimant Name on File | | 45939 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1693 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,712 | Individual Claimant Name on File | | 96944 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,713 | Individual Claimant Name on File | | 131137 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,714 | Individual Claimant Name on File | | 38195 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,715 | Individual Claimant Name on File | | 132602 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,716 | Individual Claimant Name on File | | 82890 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,717 | Individual Claimant Name on File | | 66909 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,718 | Individual Claimant Name on File | | 19925 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1694 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,719 | Individual Claimant Name on File | | 146209 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$540,000.00 (U)<br>$540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,720 | Individual Claimant Name on File | | 107687 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,721 | Individual Claimant Name on File | | 124053 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,722 | Individual Claimant Name on File | | 88462 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,723 | Individual Claimant Name on File | | 130404 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,724 | Individual Claimant Name on File | | 130398 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,725 | Individual Claimant Name on File | | 130640 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1695 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,726 | Individual Claimant Name on File | | 5183 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,727 | Individual Claimant Name on File | | 62710 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,728 | Individual Claimant Name on File | | 34377 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,729 | Individual Claimant Name on File | | 614547 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,730 | Individual Claimant Name on File | | 11243 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,731 | Individual Claimant Name on File | | 109192 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,732 | Individual Claimant Name on File | | 628437 | Purdue Pharma L.P. | 11/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1696 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,733 | Individual Claimant Name on File | | 624468 | Purdue Pharma L.P. | 07/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,734 | Individual Claimant Name on File | | 624469 | Purdue Pharma L.P. | 07/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,735 | Individual Claimant Name on File | | 27641 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,736 | Individual Claimant Name on File | | 107648 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,737 | Individual Claimant Name on File | | 70401 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,738 | Individual Claimant Name on File | | 629476 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,739 | Individual Claimant Name on File | | 46965 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1697 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,740 | Individual Claimant Name on File | | 3403 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$480,000.00 (U)<br>$480,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,741 | Individual Claimant Name on File | | 16193 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,742 | Individual Claimant Name on File | | 35640 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,743 | Individual Claimant Name on File | | 4983 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,744 | Individual Claimant Name on File | | 80985 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,745 | Individual Claimant Name on File | | 618234 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,746 | Individual Claimant Name on File | | 15295 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1698 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,747 | Individual Claimant Name on File | | 2307 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,748 | Individual Claimant Name on File | | 106345 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,749 | Individual Claimant Name on File | | 135023 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,750 | Individual Claimant Name on File | | 64021 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,751 | Individual Claimant Name on File | | 42947 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,752 | Individual Claimant Name on File | | 101746 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,753 | Individual Claimant Name on File | | 132806 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1699 of 8495

Primary..........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,754 | Individual Claimant Name on File | | 13013 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$46,900.00 (U)<br>$46,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,755 | Individual Claimant Name on File | | 36392 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,756 | Individual Claimant Name on File | | 47081 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,757 | Individual Claimant Name on File | | 63180 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,758 | Individual Claimant Name on File | | 109600 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,759 | Individual Claimant Name on File | | 107930 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,760 | Individual Claimant Name on File | | 35219 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1700 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,761 | Individual Claimant Name on File | | 147756 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,762 | Individual Claimant Name on File | | 53812 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,763 | Individual Claimant Name on File | | 115186 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,764 | Individual Claimant Name on File | | 135300 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,765 | Individual Claimant Name on File | | 618113 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,766 | Individual Claimant Name on File | | 15944 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,767 | Individual Claimant Name on File | | 10991 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1701 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,768 | Individual Claimant Name on File | | 102174 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,769 | Individual Claimant Name on File | | 130469 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,770 | Individual Claimant Name on File | | 622636 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,771 | Individual Claimant Name on File | | 135050 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,772 | Individual Claimant Name on File | | 61222 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,773 | Individual Claimant Name on File | | 11783 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,774 | Individual Claimant Name on File | | 62702 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1702 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,775 | Individual Claimant Name on File | | 119414 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,776 | Individual Claimant Name on File | | 41844 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,777 | Individual Claimant Name on File | | 19097 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,778 | Individual Claimant Name on File | | 92419 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,779 | Individual Claimant Name on File | | 8874 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,780 | Individual Claimant Name on File | | 61408 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,781 | Individual Claimant Name on File | | 617079 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1703 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,782 | Individual Claimant Name on File | | 629716 | Purdue Pharma L.P. | 07/26/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,783 | Individual Claimant Name on File | | 21107 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,784 | Individual Claimant Name on File | | 618032 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,785 | Individual Claimant Name on File | | 147527 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,786 | Individual Claimant Name on File | | 72700 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,787 | Individual Claimant Name on File | | 124012 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,788 | Individual Claimant Name on File | | 19221 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1704 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,789 | Individual Claimant Name on File | | 95815 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,790 | Individual Claimant Name on File | | 11679 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,791 | Individual Claimant Name on File | | 136752 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,792 | Individual Claimant Name on File | | 134164 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,793 | Individual Claimant Name on File | | 125640 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,794 | Individual Claimant Name on File | | 136457 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,795 | Individual Claimant Name on File | | 133110 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1705 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,796 | Individual Claimant Name on File | | 628675 | Purdue Pharma L.P. | 12/06/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$180,000.00 (U)<br>$180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,797 | Individual Claimant Name on File | | 7998 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,798 | Individual Claimant Name on File | | 9247 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$93,000.00 (U)<br>$93,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,799 | Individual Claimant Name on File | | 10678 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,800 | Individual Claimant Name on File | | 42727 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,801 | Individual Claimant Name on File | | 83160 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,312,000.00 (U)<br>$3,312,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,802 | Individual Claimant Name on File | | 72666 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1706 of 8495

Primary — Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,803 | Individual Claimant Name on File | | 87544 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,440,000.00 (U)<br>$1,440,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,804 | Individual Claimant Name on File | | 26475 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,805 | Individual Claimant Name on File | | 35642 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,806 | Individual Claimant Name on File | | 53058 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,807 | Individual Claimant Name on File | | 105200 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,808 | Individual Claimant Name on File | | 14541 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,000.00 (U)<br>$33,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,809 | Individual Claimant Name on File | | 6074 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1707 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,810 | Individual Claimant Name on File | | 88931 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,811 | Individual Claimant Name on File | | 73706 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,812 | Individual Claimant Name on File | | 27256 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,813 | Individual Claimant Name on File | | 62586 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,814 | Individual Claimant Name on File | | 130209 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,815 | Individual Claimant Name on File | | 67135 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,600.00 (U)<br>$44,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,816 | Individual Claimant Name on File | | 617197 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1708 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,817 | Individual Claimant Name on File | | 101702 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,818 | Individual Claimant Name on File | | 101151 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,819 | Individual Claimant Name on File | | 64480 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,820 | Individual Claimant Name on File | | 133144 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,821 | Individual Claimant Name on File | | 135473 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,822 | Individual Claimant Name on File | | 71569 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,823 | Individual Claimant Name on File | | 35643 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1709 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,824 | Individual Claimant Name on File | | 21426 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,825 | Individual Claimant Name on File | | 110051 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,826 | Individual Claimant Name on File | | 102512 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,827 | Individual Claimant Name on File | | 145915 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,828 | Individual Claimant Name on File | | 205 | Purdue Pharma L.P. | 02/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500.00 (U) $500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,829 | Individual Claimant Name on File | | 33675 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,830 | Individual Claimant Name on File | | 614626 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1710 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,831 | Individual Claimant Name on File | | 38818 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,832 | Individual Claimant Name on File | | 46967 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,833 | Individual Claimant Name on File | | 2291 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,834 | Individual Claimant Name on File | | 623470 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,835 | Individual Claimant Name on File | | 135681 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,836 | Individual Claimant Name on File | | 92658 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,837 | Individual Claimant Name on File | | 136409 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1711 of 8495

Primary 1 nname on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,838 | Individual Claimant Name on File | | 53305 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,839 | Individual Claimant Name on File | | 118057 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$720,000.00 (U)<br>$720,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,840 | Individual Claimant Name on File | | 623097 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,841 | Individual Claimant Name on File | | 70621 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,842 | Individual Claimant Name on File | | 616420 | Purdue Pharma L.P. | 08/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,843 | Individual Claimant Name on File | | 26866 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,844 | Individual Claimant Name on File | | 116562 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1712 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,845 | Individual Claimant Name on File | | 95334 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,846 | Individual Claimant Name on File | | 3538 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,847 | Individual Claimant Name on File | | 62305 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,848 | Individual Claimant Name on File | | 16062 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,849 | Individual Claimant Name on File | | 127307 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,850 | Individual Claimant Name on File | | 125324 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,851 | Individual Claimant Name on File | | 615826 | Purdue Pharma L.P. | 09/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1713 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,852 | Individual Claimant Name on File | | 97403 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,853 | Individual Claimant Name on File | | 85443 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,854 | Individual Claimant Name on File | | 67197 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,855 | Individual Claimant Name on File | | 130140 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,856 | Individual Claimant Name on File | | 133719 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,857 | Individual Claimant Name on File | | 97301 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,858 | Individual Claimant Name on File | | 130769 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 1714 of 8495

Primary … and … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,859 | Individual Claimant Name on File | | 70995 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,860 | Individual Claimant Name on File | | 112280 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,861 | Individual Claimant Name on File | | 42694 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,862 | Individual Claimant Name on File | | 89487 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,863 | Individual Claimant Name on File | | 125133 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,864 | Individual Claimant Name on File | | 24883 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,865 | Individual Claimant Name on File | | 56615 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1715 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,866 | Individual Claimant Name on File | | 58067 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,867 | Individual Claimant Name on File | | 89492 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,868 | Individual Claimant Name on File | | 36393 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,869 | Individual Claimant Name on File | | 67357 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,870 | Individual Claimant Name on File | | 15135 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,871 | Individual Claimant Name on File | | 28868 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,872 | Individual Claimant Name on File | | 29311 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1716 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,873 | Individual Claimant Name on File | | 33939 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,874 | Individual Claimant Name on File | | 35645 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,875 | Individual Claimant Name on File | | 26151 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,876 | Individual Claimant Name on File | | 62855 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,877 | Individual Claimant Name on File | | 99751 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,878 | Individual Claimant Name on File | | 59715 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,879 | Individual Claimant Name on File | | 64001 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1717 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,880 | Individual Claimant Name on File | | 30520 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,881 | Individual Claimant Name on File | | 102659 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,882 | Individual Claimant Name on File | | 63389 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,883 | Individual Claimant Name on File | | 61368 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,884 | Individual Claimant Name on File | | 617966 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,885 | Individual Claimant Name on File | | 616254 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,600,000.00 (U)<br>$2,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,886 | Individual Claimant Name on File | | 4870 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1718 of 8495

Primary Case Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,887 | Individual Claimant Name on File | | 65090 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,888 | Individual Claimant Name on File | | 62365 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,889 | Individual Claimant Name on File | | 46897 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,890 | Individual Claimant Name on File | | 2727 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$74,400.00 (U)<br>$74,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,891 | Individual Claimant Name on File | | 11455 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,892 | Individual Claimant Name on File | | 67332 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,893 | Individual Claimant Name on File | | 127009 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1719 of 8495

Primary... ...tes (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,894 | Individual Claimant Name on File | | 102815 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,895 | Individual Claimant Name on File | | 131596 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,896 | Individual Claimant Name on File | | 1301 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,897 | Individual Claimant Name on File | | 108052 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,898 | Individual Claimant Name on File | | 3970 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,200.00 (U)<br>$5,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,899 | Individual Claimant Name on File | | 54034 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,900 | Individual Claimant Name on File | | 25920 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1720 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,901 | Individual Claimant Name on File | | 623233 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,902 | Individual Claimant Name on File | | 123845 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,903 | Individual Claimant Name on File | | 46873 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,904 | Individual Claimant Name on File | | 21180 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,905 | Individual Claimant Name on File | | 111453 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,906 | Individual Claimant Name on File | | 102857 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,907 | Individual Claimant Name on File | | 131614 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1721 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,908 | Individual Claimant Name on File | | 54062 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,909 | Individual Claimant Name on File | | 54070 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,910 | Individual Claimant Name on File | | 46124 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,911 | Individual Claimant Name on File | | 62493 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,912 | Individual Claimant Name on File | | 19735 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,913 | Individual Claimant Name on File | | 22379 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,900.00 (U)<br>$3,150,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,914 | Individual Claimant Name on File | | 80438 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1722 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,915 | Individual Claimant Name on File | | 95737 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,916 | Individual Claimant Name on File | | 122931 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,917 | Individual Claimant Name on File | | 34685 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,918 | Individual Claimant Name on File | | 147091 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,919 | Individual Claimant Name on File | | 64398 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,920 | Individual Claimant Name on File | | 45661 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,921 | Individual Claimant Name on File | | 22260 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1723 of 8495

Primary Filing Pharma, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,922 | Individual Claimant Name on File | | 103356 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,923 | Individual Claimant Name on File | | 29850 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,924 | Individual Claimant Name on File | | 127854 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,925 | Individual Claimant Name on File | | 31064 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,926 | Individual Claimant Name on File | | 99903 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,927 | Individual Claimant Name on File | | 31063 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,928 | Individual Claimant Name on File | | 86244 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1724 of 8495

Primary...case...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,929 | Individual Claimant Name on File | | 107562 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,930 | Individual Claimant Name on File | | 93070 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,931 | Individual Claimant Name on File | | 54204 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,932 | Individual Claimant Name on File | | 63697 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,933 | Individual Claimant Name on File | | 102682 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,934 | Individual Claimant Name on File | | 99462 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,935 | Individual Claimant Name on File | | 15946 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $210,000.00 (U) $210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1725 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,936 | Individual Claimant Name on File | | 116118 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,937 | Individual Claimant Name on File | | 97222 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,938 | Individual Claimant Name on File | | 61727 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,939 | Individual Claimant Name on File | | 58518 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,940 | Individual Claimant Name on File | | 47512 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,941 | Individual Claimant Name on File | | 124239 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,942 | Individual Claimant Name on File | | 128391 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1726 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,943 | Individual Claimant Name on File | | 129677 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,944 | Individual Claimant Name on File | | 38336 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,945 | Individual Claimant Name on File | | 107822 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,946 | Individual Claimant Name on File | | 81089 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,947 | Individual Claimant Name on File | | 2189 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,948 | Individual Claimant Name on File | | 98846 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,949 | Individual Claimant Name on File | | 146693 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1727 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,950 | Individual Claimant Name on File | | 130153 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,951 | Individual Claimant Name on File | | 132785 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,952 | Individual Claimant Name on File | | 9375 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,953 | Individual Claimant Name on File | | 64023 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,954 | Individual Claimant Name on File | | 87220 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,955 | Individual Claimant Name on File | | 86728 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,956 | Individual Claimant Name on File | | 622328 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1728 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,957 | Individual Claimant Name on File | | 623169 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,958 | Individual Claimant Name on File | | 99684 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,959 | Individual Claimant Name on File | | 102487 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,960 | Individual Claimant Name on File | | 97992 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,961 | Individual Claimant Name on File | | 66823 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,962 | Individual Claimant Name on File | | 132355 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,963 | Individual Claimant Name on File | | 53485 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1729 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,964 | Individual Claimant Name on File | | 116853 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,965 | Individual Claimant Name on File | | 74005 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,966 | Individual Claimant Name on File | | 79990 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,967 | Individual Claimant Name on File | | 98096 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,968 | Individual Claimant Name on File | | 22381 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,620,000.00 (U) $1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,969 | Individual Claimant Name on File | | 20608 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,970 | Individual Claimant Name on File | | 35998 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1730 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,971 | Individual Claimant Name on File | | 620120 | Purdue Pharma L.P. | 03/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,972 | Individual Claimant Name on File | | 111267 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,973 | Individual Claimant Name on File | | 38772 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,974 | Individual Claimant Name on File | | 42448 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,975 | Individual Claimant Name on File | | 35999 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,976 | Individual Claimant Name on File | | 28216 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,977 | Individual Claimant Name on File | | 99492 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1731 of 8495

Primary i...am... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,978 | Individual Claimant Name on File | | 1645 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,979 | Individual Claimant Name on File | | 132316 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,980 | Individual Claimant Name on File | | 42545 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,981 | Individual Claimant Name on File | | 100375 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,982 | Individual Claimant Name on File | | 20489 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,983 | Individual Claimant Name on File | | 617099 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,984 | Individual Claimant Name on File | | 23372 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1732 of 8495

Primary . . . . (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,985 | Individual Claimant Name on File | | 35647 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,986 | Individual Claimant Name on File | | 99380 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,987 | Individual Claimant Name on File | | 71036 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,988 | Individual Claimant Name on File | | 103737 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,989 | Individual Claimant Name on File | | 8454 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,990 | Individual Claimant Name on File | | 99354 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,991 | Individual Claimant Name on File | | 99265 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1733 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,992 | Individual Claimant Name on File | | 30152 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,993 | Individual Claimant Name on File | | 72840 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,994 | Individual Claimant Name on File | | 26238 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,995 | Individual Claimant Name on File | | 132683 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,996 | Individual Claimant Name on File | | 72372 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,997 | Individual Claimant Name on File | | 617476 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 11,998 | Individual Claimant Name on File | | 22859 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1734 of 8495

Primary Fund (I) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 11,999 | Individual Claimant Name on File | | 36185 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,000 | Individual Claimant Name on File | | 81182 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,001 | Individual Claimant Name on File | | 43548 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,002 | Individual Claimant Name on File | | 63487 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,003 | Individual Claimant Name on File | | 52802 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,004 | Individual Claimant Name on File | | 21262 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,005 | Individual Claimant Name on File | | 38890 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1735 of 8495

Primary Claim...Purdue Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,006 | Individual Claimant Name on File | | 74236 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,007 | Individual Claimant Name on File | | 91723 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,008 | Individual Claimant Name on File | | 90191 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,009 | Individual Claimant Name on File | | 67018 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,010 | Individual Claimant Name on File | | 75144 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,011 | Individual Claimant Name on File | | 118315 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,012 | Individual Claimant Name on File | | 118510 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1736 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,013 | Individual Claimant Name on File | | 620111 | Purdue Pharma L.P. | 03/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000,000.00 (U)<br>$9,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,014 | Individual Claimant Name on File | | 615486 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,015 | Individual Claimant Name on File | | 47214 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,016 | Individual Claimant Name on File | | 125984 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,017 | Individual Claimant Name on File | | 46572 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,018 | Individual Claimant Name on File | | 31242 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,019 | Individual Claimant Name on File | | 617753 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 1737 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,020 | Individual Claimant Name on File | | 118945 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,021 | Individual Claimant Name on File | | 89464 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,022 | Individual Claimant Name on File | | 147495 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$255,000.00 (U)<br>$255,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,023 | Individual Claimant Name on File | | 66348 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,024 | Individual Claimant Name on File | | 134084 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,025 | Individual Claimant Name on File | | 58899 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,026 | Individual Claimant Name on File | | 72408 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1738 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,027 | Individual Claimant Name on File | | 7336 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,028 | Individual Claimant Name on File | | 79306 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,029 | Individual Claimant Name on File | | 112070 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,030 | Individual Claimant Name on File | | 134644 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,031 | Individual Claimant Name on File | | 74791 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,032 | Individual Claimant Name on File | | 63834 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,033 | Individual Claimant Name on File | | 49768 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1739 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,034 | Individual Claimant Name on File | | 8866 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$46,000.00 (U)<br>$46,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,035 | Individual Claimant Name on File | | 629884 | Purdue Pharma L.P. | 02/11/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,036 | Individual Claimant Name on File | | 80964 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,037 | Individual Claimant Name on File | | 63217 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,038 | Individual Claimant Name on File | | 47844 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,039 | Individual Claimant Name on File | | 96889 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,040 | Individual Claimant Name on File | | 130679 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1740 of 8495

Primary Debtor ........ (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,041 | Individual Claimant Name on File | | 22737 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,042 | Individual Claimant Name on File | | 22677 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,043 | Individual Claimant Name on File | | 29707 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,044 | Individual Claimant Name on File | | 20651 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,045 | Individual Claimant Name on File | | 128766 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,046 | Individual Claimant Name on File | | 63102 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,047 | Individual Claimant Name on File | | 117483 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1741 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,048 | Individual Claimant Name on File | | 11767 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,049 | Individual Claimant Name on File | | 26827 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,050 | Individual Claimant Name on File | | 21884 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,051 | Individual Claimant Name on File | | 119204 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,052 | Individual Claimant Name on File | | 103883 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,053 | Individual Claimant Name on File | | 11744 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,054 | Individual Claimant Name on File | | 14683 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1742 of 8495

Primary and Debtor Affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,055 | Individual Claimant Name on File | | 61186 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,056 | Individual Claimant Name on File | | 135882 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,057 | Individual Claimant Name on File | | 9840 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,058 | Individual Claimant Name on File | | 108232 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,059 | Individual Claimant Name on File | | 127934 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,060 | Individual Claimant Name on File | | 97342 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,061 | Individual Claimant Name on File | | 61155 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1743 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,062 | Individual Claimant Name on File | | 61725 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,063 | Individual Claimant Name on File | | 35646 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,064 | Individual Claimant Name on File | | 72642 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,065 | Individual Claimant Name on File | | 63179 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,066 | Individual Claimant Name on File | | 622128 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,067 | Individual Claimant Name on File | | 10749 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,068 | Individual Claimant Name on File | | 46061 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1744 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,069 | Individual Claimant Name on File | | 80485 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,070 | Individual Claimant Name on File | | 3549 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,071 | Individual Claimant Name on File | | 37617 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,072 | Individual Claimant Name on File | | 37165 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,073 | Individual Claimant Name on File | | 61021 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,074 | Individual Claimant Name on File | | 136325 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,075 | Individual Claimant Name on File | | 82914 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1745 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,076 | Individual Claimant Name on File | | 36876 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,077 | Individual Claimant Name on File | | 34578 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,078 | Individual Claimant Name on File | | 126397 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,079 | Individual Claimant Name on File | | 20957 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,080 | Individual Claimant Name on File | | 117406 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,081 | Individual Claimant Name on File | | 105166 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,082 | Individual Claimant Name on File | | 136432 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1746 of 8495

Primary Joint Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,083 | Individual Claimant Name on File | | 134193 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,084 | Individual Claimant Name on File | | 46062 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,085 | Individual Claimant Name on File | | 128918 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,086 | Individual Claimant Name on File | | 4103 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,087 | Individual Claimant Name on File | | 136314 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,088 | Individual Claimant Name on File | | 2649 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,089 | Individual Claimant Name on File | | 3268 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1747 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,090 | Individual Claimant Name on File | | 131094 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,091 | Individual Claimant Name on File | | 98653 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,092 | Individual Claimant Name on File | | 103531 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,093 | Individual Claimant Name on File | | 88838 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,094 | Individual Claimant Name on File | | 136587 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,095 | Individual Claimant Name on File | | 136540 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,096 | Individual Claimant Name on File | | 45955 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1748 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,097 | Individual Claimant Name on File | | 3520 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,098 | Individual Claimant Name on File | | 30385 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,099 | Individual Claimant Name on File | | 72824 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,100 | Individual Claimant Name on File | | 56629 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,101 | Individual Claimant Name on File | | 137228 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,102 | Individual Claimant Name on File | | 112590 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,103 | Individual Claimant Name on File | | 98916 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule                                      Primary... and Document (SHL), Jointly Administered
Pg 1749 of 8495                               Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,104 | Individual Claimant Name on File | | 45585 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,105 | Individual Claimant Name on File | | 23778 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $180,000.00 (U) $180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,106 | Individual Claimant Name on File | | 125895 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,107 | Individual Claimant Name on File | | 14503 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,108 | Individual Claimant Name on File | | 43179 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $52,000.00 (U) $52,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,109 | Individual Claimant Name on File | | 64734 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,110 | Individual Claimant Name on File | | 46700 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1750 of 8495

Primary... ...... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,111 | Individual Claimant Name on File | | 19790 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,112 | Individual Claimant Name on File | | 25254 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,113 | Individual Claimant Name on File | | 42509 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,114 | Individual Claimant Name on File | | 116347 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,115 | Individual Claimant Name on File | | 119622 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,116 | Individual Claimant Name on File | | 45725 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,117 | Individual Claimant Name on File | | 67063 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1751 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,118 | Individual Claimant Name on File | | 69734 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,119 | Individual Claimant Name on File | | 27850 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,120 | Individual Claimant Name on File | | 85240 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,121 | Individual Claimant Name on File | | 628002 | Purdue Pharma L.P. | 08/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,122 | Individual Claimant Name on File | | 30357 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,123 | Individual Claimant Name on File | | 102272 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,124 | Individual Claimant Name on File | | 117942 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1752 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,125 | Individual Claimant Name on File | | 11910 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,126 | Individual Claimant Name on File | | 63782 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,127 | Individual Claimant Name on File | | 108085 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,128 | Individual Claimant Name on File | | 63812 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,129 | Individual Claimant Name on File | | 102099 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,130 | Individual Claimant Name on File | | 65124 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,131 | Individual Claimant Name on File | | 46771 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1753 of 8495

Primary in DL... ...n (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,132 | Individual Claimant Name on File | | 112181 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,133 | Individual Claimant Name on File | | 628710 | Purdue Pharma L.P. | 12/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,134 | Individual Claimant Name on File | | 96258 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,135 | Individual Claimant Name on File | | 41853 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,136 | Individual Claimant Name on File | | 25422 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,137 | Individual Claimant Name on File | | 9949 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,138 | Individual Claimant Name on File | | 9144 | Purdue Pharma Inc. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000,000.00 (U)<br>$900,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1754 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,139 | Individual Claimant Name on File | | 41421 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$182,320.00 (U)<br>$182,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,140 | Individual Claimant Name on File | | 29359 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,141 | Individual Claimant Name on File | | 33821 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,142 | Individual Claimant Name on File | | 49180 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,700.00 (U)<br>$22,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,143 | Individual Claimant Name on File | | 107933 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,144 | Individual Claimant Name on File | | 113387 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,145 | Individual Claimant Name on File | | 46400 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1755 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,146 | Individual Claimant Name on File | | 1371 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,000.00 (U)<br>$63,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,147 | Individual Claimant Name on File | | 126468 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,148 | Individual Claimant Name on File | | 622467 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,149 | Individual Claimant Name on File | | 62148 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,150 | Individual Claimant Name on File | | 101727 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,151 | Individual Claimant Name on File | | 130004 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,152 | Individual Claimant Name on File | | 23587 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,000,000.00 (U)<br>$44,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1756 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,153 | Individual Claimant Name on File | | 81513 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,154 | Individual Claimant Name on File | | 26413 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,155 | Individual Claimant Name on File | | 30493 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,156 | Individual Claimant Name on File | | 112072 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,157 | Individual Claimant Name on File | | 29788 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,158 | Individual Claimant Name on File | | 47048 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,159 | Individual Claimant Name on File | | 60235 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1757 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,160 | Individual Claimant Name on File | | 38444 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,380,000.00 (U)<br>$1,380,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,161 | Individual Claimant Name on File | | 102618 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,162 | Individual Claimant Name on File | | 131403 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,163 | Individual Claimant Name on File | | 45878 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,164 | Individual Claimant Name on File | | 62379 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,165 | Individual Claimant Name on File | | 81051 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,166 | Individual Claimant Name on File | | 91260 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1758 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,167 | Individual Claimant Name on File | | 116623 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,168 | Individual Claimant Name on File | | 69758 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,169 | Individual Claimant Name on File | | 36368 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,170 | Individual Claimant Name on File | | 30766 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,171 | Individual Claimant Name on File | | 146908 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500,000.00 (U)<br>$5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,172 | Individual Claimant Name on File | | 89913 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,173 | Individual Claimant Name on File | | 130433 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1759 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,174 | Individual Claimant Name on File | | 29414 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,175 | Individual Claimant Name on File | | 617755 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,176 | Individual Claimant Name on File | | 100901 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,177 | Individual Claimant Name on File | | 34063 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,178 | Individual Claimant Name on File | | 92598 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,179 | Individual Claimant Name on File | | 3132 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,180 | Individual Claimant Name on File | | 80763 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1760 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,181 | Individual Claimant Name on File | | 80834 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,182 | Individual Claimant Name on File | | 12855 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,183 | Individual Claimant Name on File | | 86313 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,184 | Individual Claimant Name on File | | 623459 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,185 | Individual Claimant Name on File | | 621826 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,186 | Individual Claimant Name on File | | 71956 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,187 | Individual Claimant Name on File | | 72159 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1761 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,188 | Individual Claimant Name on File | | 72024 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,189 | Individual Claimant Name on File | | 86673 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,190 | Individual Claimant Name on File | | 118739 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,191 | Individual Claimant Name on File | | 622041 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,192 | Individual Claimant Name on File | | 92010 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,193 | Individual Claimant Name on File | | 107260 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,194 | Individual Claimant Name on File | | 4198 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1762 of 8495

Primary and Associated Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,195 | Individual Claimant Name on File | | 69673 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,196 | Individual Claimant Name on File | | 99951 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,197 | Individual Claimant Name on File | | 115103 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,198 | Individual Claimant Name on File | | 12993 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,199 | Individual Claimant Name on File | | 10968 | Purdue Pharmaceutical Products L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,200 | Individual Claimant Name on File | | 81514 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,201 | Individual Claimant Name on File | | 10816 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1763 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,202 | Individual Claimant Name on File | | 147662 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,203 | Individual Claimant Name on File | | 19636 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,204 | Individual Claimant Name on File | | 64910 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,205 | Individual Claimant Name on File | | 30245 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,206 | Individual Claimant Name on File | | 134969 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,207 | Individual Claimant Name on File | | 62494 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,208 | Individual Claimant Name on File | | 5886 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1764 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,209 | Individual Claimant Name on File | | 41159 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,210 | Individual Claimant Name on File | | 23320 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,211 | Individual Claimant Name on File | | 89503 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,212 | Individual Claimant Name on File | | 97418 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,213 | Individual Claimant Name on File | | 72198 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,214 | Individual Claimant Name on File | | 97408 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,215 | Individual Claimant Name on File | | 99249 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1765 of 8495

Primary additional caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,216 | Individual Claimant Name on File | | 129387 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,217 | Individual Claimant Name on File | | 7579 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,400,000.00 (U)<br>$3,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,218 | Individual Claimant Name on File | | 126968 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,219 | Individual Claimant Name on File | | 11494 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,220 | Individual Claimant Name on File | | 14720 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,221 | Individual Claimant Name on File | | 98384 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,222 | Individual Claimant Name on File | | 36369 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 1766 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,223 | Individual Claimant Name on File | | 100976 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,224 | Individual Claimant Name on File | | 61728 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,225 | Individual Claimant Name on File | | 45760 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,226 | Individual Claimant Name on File | | 128787 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,227 | Individual Claimant Name on File | | 112073 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,228 | Individual Claimant Name on File | | 109027 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,229 | Individual Claimant Name on File | | 99176 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1767 of 8495

Primary Liability: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,230 | Individual Claimant Name on File | | 38061 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,231 | Individual Claimant Name on File | | 98051 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,232 | Individual Claimant Name on File | | 132622 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,233 | Individual Claimant Name on File | | 16034 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,234 | Individual Claimant Name on File | | 45829 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,235 | Individual Claimant Name on File | | 98562 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,236 | Individual Claimant Name on File | | 60903 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1768 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,237 | Individual Claimant Name on File | | 107063 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,238 | Individual Claimant Name on File | | 45885 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,239 | Individual Claimant Name on File | | 98580 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,240 | Individual Claimant Name on File | | 30106 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,241 | Individual Claimant Name on File | | 629412 | Purdue Pharma L.P. | 04/03/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,242 | Individual Claimant Name on File | | 16306 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,243 | Individual Claimant Name on File | | 102656 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1769 of 8495

Primary in Possession (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,244 | Individual Claimant Name on File | | 35651 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,245 | Individual Claimant Name on File | | 110054 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,246 | Individual Claimant Name on File | | 89631 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,247 | Individual Claimant Name on File | | 81186 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,248 | Individual Claimant Name on File | | 98741 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,249 | Individual Claimant Name on File | | 36002 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,250 | Individual Claimant Name on File | | 101736 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1770 of 8495

Primary and debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,251 | Individual Claimant Name on File | | 131556 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,252 | Individual Claimant Name on File | | 622668 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,253 | Individual Claimant Name on File | | 30426 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,254 | Individual Claimant Name on File | | 118440 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$585,000.00 (U)<br>$585,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,255 | Individual Claimant Name on File | | 45662 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,256 | Individual Claimant Name on File | | 46365 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,257 | Individual Claimant Name on File | | 134264 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1771 of 8495

Prima Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,258 | Individual Claimant Name on File | | 22386 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,259 | Individual Claimant Name on File | | 22033 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,260 | Individual Claimant Name on File | | 617160 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,261 | Individual Claimant Name on File | | 57241 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,262 | Individual Claimant Name on File | | 111012 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,263 | Individual Claimant Name on File | | 25016 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,264 | Individual Claimant Name on File | | 56546 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1772 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,265 | Individual Claimant Name on File | | 85460 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,266 | Individual Claimant Name on File | | 109198 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,267 | Individual Claimant Name on File | | 107611 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,268 | Individual Claimant Name on File | | 49014 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,419,772.00 (U)<br>$3,419,772.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,269 | Individual Claimant Name on File | | 54480 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,270 | Individual Claimant Name on File | | 622656 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,271 | Individual Claimant Name on File | | 623448 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1773 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,272 | Individual Claimant Name on File | | 89914 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,273 | Individual Claimant Name on File | | 108138 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,274 | Individual Claimant Name on File | | 29672 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,275 | Individual Claimant Name on File | | 70630 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,276 | Individual Claimant Name on File | | 46931 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,277 | Individual Claimant Name on File | | 61369 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,278 | Individual Claimant Name on File | | 19160 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$238,000.00 (U)<br>$238,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1774 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,279 | Individual Claimant Name on File | | 66152 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,280 | Individual Claimant Name on File | | 31257 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,281 | Individual Claimant Name on File | | 98188 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,282 | Individual Claimant Name on File | | 20490 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,283 | Individual Claimant Name on File | | 72010 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,284 | Individual Claimant Name on File | | 58652 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,285 | Individual Claimant Name on File | | 55563 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1775 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,286 | Individual Claimant Name on File | | 12080 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,287 | Individual Claimant Name on File | | 11609 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,288 | Individual Claimant Name on File | | 87784 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,746,800.00 (U)<br>$2,746,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,289 | Individual Claimant Name on File | | 106987 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,290 | Individual Claimant Name on File | | 17000 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,291 | Individual Claimant Name on File | | 8420 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,292 | Individual Claimant Name on File | | 123696 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1776 of 8495

Primary and Dorado... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,293 | Individual Claimant Name on File | | 82563 | Rhodes Associates L.P. | 07/17/2020 | $34,000.00 (S) $500.00 (A) $113,500.00 (P) $12,000.00 (U) $160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,294 | Individual Claimant Name on File | | 67186 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,295 | Individual Claimant Name on File | | 21082 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,296 | Individual Claimant Name on File | | 751 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,400,000.00 (U) $2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,297 | Individual Claimant Name on File | | 98529 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,298 | Individual Claimant Name on File | | 94130 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,299 | Individual Claimant Name on File | | 126503 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $565,000.00 (U) $565,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1777 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,300 | Individual Claimant Name on File | | 56260 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,301 | Individual Claimant Name on File | | 35009 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,302 | Individual Claimant Name on File | | 37990 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,303 | Individual Claimant Name on File | | 618509 | Purdue Pharma L.P. | 10/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,304 | Individual Claimant Name on File | | 42495 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,305 | Individual Claimant Name on File | | 83645 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,306 | Individual Claimant Name on File | | 9481 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800.00 (U)<br>$800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1778 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,307 | Individual Claimant Name on File | | 72726 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,308 | Individual Claimant Name on File | | 71020 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,309 | Individual Claimant Name on File | | 91706 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,310 | Individual Claimant Name on File | | 103588 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,311 | Individual Claimant Name on File | | 12052 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,312 | Individual Claimant Name on File | | 617691 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,313 | Individual Claimant Name on File | | 59785 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1779 of 8495

Primary Purpose Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,314 | Individual Claimant Name on File | | 66697 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,315 | Individual Claimant Name on File | | 146226 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$135,000.00 (U)<br>$135,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,316 | Individual Claimant Name on File | | 21966 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,317 | Individual Claimant Name on File | | 10306 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,318 | Individual Claimant Name on File | | 23697 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,319 | Individual Claimant Name on File | | 28314 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,320 | Individual Claimant Name on File | | 45798 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1780 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,321 | Individual Claimant Name on File | | 120105 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,322 | Individual Claimant Name on File | | 618026 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,323 | Individual Claimant Name on File | | 34308 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,324 | Individual Claimant Name on File | | 25322 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,325 | Individual Claimant Name on File | | 16495 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,326 | Individual Claimant Name on File | | 29175 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,327 | Individual Claimant Name on File | | 147039 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1781 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,328 | Individual Claimant Name on File | | 130214 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,329 | Individual Claimant Name on File | | 12098 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,330 | Individual Claimant Name on File | | 6503 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,331 | Individual Claimant Name on File | | 124508 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,332 | Individual Claimant Name on File | | 31373 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,333 | Individual Claimant Name on File | | 122885 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,334 | Individual Claimant Name on File | | 95454 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1782 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,335 | Individual Claimant Name on File | | 20610 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,336 | Individual Claimant Name on File | | 56619 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,337 | Individual Claimant Name on File | | 114087 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,338 | Individual Claimant Name on File | | 1369 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $80,000.00 (U) $80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,339 | Individual Claimant Name on File | | 98626 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,340 | Individual Claimant Name on File | | 135710 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,341 | Individual Claimant Name on File | | 17675 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1783 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,342 | Individual Claimant Name on File | | 22222 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,343 | Individual Claimant Name on File | | 36400 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,344 | Individual Claimant Name on File | | 115853 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,345 | Individual Claimant Name on File | | 96927 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,346 | Individual Claimant Name on File | | 622521 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,347 | Individual Claimant Name on File | | 27544 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,348 | Individual Claimant Name on File | | 68902 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 1784 of 8495

Primary...m...m...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,349 | Individual Claimant Name on File | | 96259 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,350 | Individual Claimant Name on File | | 7241 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,351 | Individual Claimant Name on File | | 27948 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,352 | Individual Claimant Name on File | | 129821 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,353 | Individual Claimant Name on File | | 80402 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,354 | Individual Claimant Name on File | | 91762 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,355 | Individual Claimant Name on File | | 2443 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1785 of 8495

Primary Title: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,356 | Individual Claimant Name on File | | 3957 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,357 | Individual Claimant Name on File | | 33962 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,358 | Individual Claimant Name on File | | 47855 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,359 | Individual Claimant Name on File | | 90194 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,360 | Individual Claimant Name on File | | 47069 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,361 | Individual Claimant Name on File | | 59548 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,362 | Individual Claimant Name on File | | 66404 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1786 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,363 | Individual Claimant Name on File | | 102791 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,364 | Individual Claimant Name on File | | 131447 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,365 | Individual Claimant Name on File | | 70461 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,366 | Individual Claimant Name on File | | 129980 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,367 | Individual Claimant Name on File | | 132947 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,368 | Individual Claimant Name on File | | 135867 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,369 | Individual Claimant Name on File | | 118522 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1787 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,370 | Individual Claimant Name on File | | 46151 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,371 | Individual Claimant Name on File | | 97151 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,372 | Individual Claimant Name on File | | 98948 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,373 | Individual Claimant Name on File | | 72178 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,374 | Individual Claimant Name on File | | 24862 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,375 | Individual Claimant Name on File | | 54797 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,376 | Individual Claimant Name on File | | 34240 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1788 of 8495

Primary...in...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,377 | Individual Claimant Name on File | | 37053 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,378 | Individual Claimant Name on File | | 107801 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,379 | Individual Claimant Name on File | | 5606 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,380 | Individual Claimant Name on File | | 3702 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,381 | Individual Claimant Name on File | | 59783 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,382 | Individual Claimant Name on File | | 614831 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,383 | Individual Claimant Name on File | | 64024 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1789 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,384 | Individual Claimant Name on File | | 69017 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,385 | Individual Claimant Name on File | | 69038 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,386 | Individual Claimant Name on File | | 616084 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,387 | Individual Claimant Name on File | | 619468 | Purdue Pharma L.P. | 01/25/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,388 | Individual Claimant Name on File | | 619475 | Purdue Pharma L.P. | 01/25/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,389 | Individual Claimant Name on File | | 619476 | Purdue Pharma L.P. | 01/25/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,390 | Individual Claimant Name on File | | 71016 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1790 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,391 | Individual Claimant Name on File | | 30266 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,392 | Individual Claimant Name on File | | 29921 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,393 | Individual Claimant Name on File | | 109717 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,394 | Individual Claimant Name on File | | 109716 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,395 | Individual Claimant Name on File | | 97784 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,396 | Individual Claimant Name on File | | 55526 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,397 | Individual Claimant Name on File | | 49759 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1791 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,398 | Individual Claimant Name on File | | 124368 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,922,304.00 (U)<br>$10,922,304.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,399 | Individual Claimant Name on File | | 22613 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,400 | Individual Claimant Name on File | | 14281 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,401 | Individual Claimant Name on File | | 14399 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,402 | Individual Claimant Name on File | | 64339 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,403 | Individual Claimant Name on File | | 62470 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,404 | Individual Claimant Name on File | | 36401 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1792 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,405 | Individual Claimant Name on File | | 618483 | Purdue Pharma L.P. | 10/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,406 | Individual Claimant Name on File | | 60455 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,407 | Individual Claimant Name on File | | 61187 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,408 | Individual Claimant Name on File | | 125583 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,409 | Individual Claimant Name on File | | 16822 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,410 | Individual Claimant Name on File | | 105283 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,411 | Individual Claimant Name on File | | 7096 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1793 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,412 | Individual Claimant Name on File | | 6923 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,413 | Individual Claimant Name on File | | 64886 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,414 | Individual Claimant Name on File | | 82700 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,680,000.00 (U)<br>$1,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,415 | Individual Claimant Name on File | | 25117 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,416 | Individual Claimant Name on File | | 126967 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,417 | Individual Claimant Name on File | | 628061 | Purdue Pharma L.P. | 08/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,418 | Individual Claimant Name on File | | 628063 | Purdue Pharma L.P. | 08/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1794 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,419 | Individual Claimant Name on File | | 628069 | Purdue Pharma L.P. | 08/20/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,420 | Individual Claimant Name on File | | 43143 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,421 | Individual Claimant Name on File | | 135089 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,422 | Individual Claimant Name on File | | 71667 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,423 | Individual Claimant Name on File | | 30712 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,424 | Individual Claimant Name on File | | 73600 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $696,666.66 (U) $696,666.66 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,425 | Individual Claimant Name on File | | 92647 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1795 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,426 | Individual Claimant Name on File | | 62509 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,427 | Individual Claimant Name on File | | 53046 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,428 | Individual Claimant Name on File | | 107892 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,429 | Individual Claimant Name on File | | 98967 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,430 | Individual Claimant Name on File | | 125419 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,431 | Individual Claimant Name on File | | 131735 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,432 | Individual Claimant Name on File | | 127732 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1796 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,433 | Individual Claimant Name on File | | 60016 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,434 | Individual Claimant Name on File | | 82794 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,435 | Individual Claimant Name on File | | 95231 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,436 | Individual Claimant Name on File | | 65542 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,437 | Individual Claimant Name on File | | 12755 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,438 | Individual Claimant Name on File | | 29270 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,439 | Individual Claimant Name on File | | 133564 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1797 of 8495

Primary and Dom (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,440 | Individual Claimant Name on File | | 79307 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,441 | Individual Claimant Name on File | | 101240 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,442 | Individual Claimant Name on File | | 72880 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,443 | Individual Claimant Name on File | | 22844 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,444 | Individual Claimant Name on File | | 61731 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,445 | Individual Claimant Name on File | | 122363 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,446 | Individual Claimant Name on File | | 122364 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1798 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,447 | Individual Claimant Name on File | | 136576 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,448 | Individual Claimant Name on File | | 46341 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,449 | Individual Claimant Name on File | | 52971 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,450 | Individual Claimant Name on File | | 124724 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,451 | Individual Claimant Name on File | | 56758 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,452 | Individual Claimant Name on File | | 22059 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,453 | Individual Claimant Name on File | | 38455 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1799 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,454 | Individual Claimant Name on File | | 136983 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,455 | Individual Claimant Name on File | | 46327 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,456 | Individual Claimant Name on File | | 129955 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,457 | Individual Claimant Name on File | | 53352 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,458 | Individual Claimant Name on File | | 21215 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,459 | Individual Claimant Name on File | | 62663 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,460 | Individual Claimant Name on File | | 46534 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1800 of 8495

Primary... ...maceutical... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,461 | Individual Claimant Name on File | | 120165 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,462 | Individual Claimant Name on File | | 104459 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,463 | Individual Claimant Name on File | | 68104 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,464 | Individual Claimant Name on File | | 49627 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,465 | Individual Claimant Name on File | | 11821 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,466 | Individual Claimant Name on File | | 20889 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,467 | Individual Claimant Name on File | | 28139 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1801 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,468 | Individual Claimant Name on File | | 128495 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,469 | Individual Claimant Name on File | | 36403 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,470 | Individual Claimant Name on File | | 135047 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,471 | Individual Claimant Name on File | | 24425 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,472 | Individual Claimant Name on File | | 92670 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,473 | Individual Claimant Name on File | | 52591 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,474 | Individual Claimant Name on File | | 64363 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1802 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,475 | Individual Claimant Name on File | | 622579 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,476 | Individual Claimant Name on File | | 46413 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,477 | Individual Claimant Name on File | | 106303 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,478 | Individual Claimant Name on File | | 47857 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,479 | Individual Claimant Name on File | | 93873 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$314,500.00 (U)<br>$314,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,480 | Individual Claimant Name on File | | 47215 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,481 | Individual Claimant Name on File | | 34309 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1803 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,482 | Individual Claimant Name on File | | 30431 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,483 | Individual Claimant Name on File | | 61966 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,484 | Individual Claimant Name on File | | 64997 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,963.66 (U)<br>$130,963.66 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,485 | Individual Claimant Name on File | | 105377 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,486 | Individual Claimant Name on File | | 20136 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,487 | Individual Claimant Name on File | | 102023 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,488 | Individual Claimant Name on File | | 618434 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1804 of 8495

Primary... ...al... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,489 | Individual Claimant Name on File | | 36404 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,490 | Individual Claimant Name on File | | 105115 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,491 | Individual Claimant Name on File | | 47651 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,492 | Individual Claimant Name on File | | 15250 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,493 | Individual Claimant Name on File | | 136533 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,494 | Individual Claimant Name on File | | 98348 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,495 | Individual Claimant Name on File | | 65448 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1805 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,496 | Individual Claimant Name on File | | 65085 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,497 | Individual Claimant Name on File | | 119233 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,498 | Individual Claimant Name on File | | 130551 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,499 | Individual Claimant Name on File | | 94363 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,500 | Individual Claimant Name on File | | 118778 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,501 | Individual Claimant Name on File | | 118390 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,502 | Individual Claimant Name on File | | 89823 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1806 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,503 | Individual Claimant Name on File | | 127488 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,504 | Individual Claimant Name on File | | 127713 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,505 | Individual Claimant Name on File | | 129033 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,506 | Individual Claimant Name on File | | 125147 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,507 | Individual Claimant Name on File | | 67196 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,508 | Individual Claimant Name on File | | 67504 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,509 | Individual Claimant Name on File | | 67653 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1807 of 8495

Primary ... Pharma ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,510 | Individual Claimant Name on File | | 134902 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,511 | Individual Claimant Name on File | | 138886 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,512 | Individual Claimant Name on File | | 125168 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,513 | Individual Claimant Name on File | | 619023 | Purdue Pharma L.P. | 11/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000,000.00 (U) $30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,514 | Individual Claimant Name on File | | 616002 | Purdue Pharma L.P. | 09/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,900,000.00 (U) $1,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,515 | Individual Claimant Name on File | | 147665 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $950,000.00 (U) $950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,516 | Individual Claimant Name on File | | 68935 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1808 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,517 | Individual Claimant Name on File | | 126216 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,518 | Individual Claimant Name on File | | 123202 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,519 | Individual Claimant Name on File | | 125780 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,520 | Individual Claimant Name on File | | 123208 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,521 | Individual Claimant Name on File | | 113656 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,522 | Individual Claimant Name on File | | 89770 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,523 | Individual Claimant Name on File | | 93706 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,800,000.00 (U) $1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 1809 of 8495

Primar... ...an L.P. ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,524 | Individual Claimant Name on File | | 85527 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,525 | Individual Claimant Name on File | | 92981 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,526 | Individual Claimant Name on File | | 7100 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,527 | Individual Claimant Name on File | | 2107 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,528 | Individual Claimant Name on File | | 26768 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,529 | Individual Claimant Name on File | | 2867 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,530 | Individual Claimant Name on File | | 615776 | Purdue Pharma L.P. | 08/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1810 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,531 | Individual Claimant Name on File | | 130281 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,532 | Individual Claimant Name on File | | 132921 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,533 | Individual Claimant Name on File | | 47397 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,534 | Individual Claimant Name on File | | 69721 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,535 | Individual Claimant Name on File | | 81189 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,536 | Individual Claimant Name on File | | 614542 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,537 | Individual Claimant Name on File | | 46701 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1811 of 8495

Prime Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,538 | Individual Claimant Name on File | | 80322 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,539 | Individual Claimant Name on File | | 6425 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,540 | Individual Claimant Name on File | | 97550 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,541 | Individual Claimant Name on File | | 80945 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,542 | Individual Claimant Name on File | | 15251 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,543 | Individual Claimant Name on File | | 95791 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,544 | Individual Claimant Name on File | | 17852 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1812 of 8495

Primary Claim Holder (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,545 | Individual Claimant Name on File | | 20261 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,546 | Individual Claimant Name on File | | 132091 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,547 | Individual Claimant Name on File | | 133585 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,548 | Individual Claimant Name on File | | 10367 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,549 | Individual Claimant Name on File | | 56303 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,538,000.00 (U)<br>$1,538,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,550 | Individual Claimant Name on File | | 123663 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,551 | Individual Claimant Name on File | | 115865 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1813 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,552 | Individual Claimant Name on File | | 69070 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,553 | Individual Claimant Name on File | | 71155 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,554 | Individual Claimant Name on File | | 20262 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,555 | Individual Claimant Name on File | | 5582 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,556 | Individual Claimant Name on File | | 115836 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,557 | Individual Claimant Name on File | | 8986 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,558 | Individual Claimant Name on File | | 12783 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1814 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,559 | Individual Claimant Name on File | | 21249 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,560 | Individual Claimant Name on File | | 5047 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,561 | Individual Claimant Name on File | | 102022 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,562 | Individual Claimant Name on File | | 131191 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,563 | Individual Claimant Name on File | | 20994 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,564 | Individual Claimant Name on File | | 112249 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,565 | Individual Claimant Name on File | | 125725 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1815 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,566 | Individual Claimant Name on File | | 46328 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,567 | Individual Claimant Name on File | | 3978 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,568 | Individual Claimant Name on File | | 34552 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,569 | Individual Claimant Name on File | | 125872 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,570 | Individual Claimant Name on File | | 7586 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,571 | Individual Claimant Name on File | | 112173 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,572 | Individual Claimant Name on File | | 35182 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1816 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,573 | Individual Claimant Name on File | | 42070 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,574 | Individual Claimant Name on File | | 42963 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,575 | Individual Claimant Name on File | | 60488 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,576 | Individual Claimant Name on File | | 95211 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,577 | Individual Claimant Name on File | | 89021 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,578 | Individual Claimant Name on File | | 82214 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,579 | Individual Claimant Name on File | | 62352 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1817 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,580 | Individual Claimant Name on File | | 102935 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,581 | Individual Claimant Name on File | | 131637 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,582 | Individual Claimant Name on File | | 99163 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,583 | Individual Claimant Name on File | | 45872 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,584 | Individual Claimant Name on File | | 35659 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,585 | Individual Claimant Name on File | | 36055 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,586 | Individual Claimant Name on File | | 120330 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1818 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,587 | Individual Claimant Name on File | | 622235 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,588 | Individual Claimant Name on File | | 125033 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,589 | Individual Claimant Name on File | | 99099 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,590 | Individual Claimant Name on File | | 107167 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,591 | Individual Claimant Name on File | | 44405 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,592 | Individual Claimant Name on File | | 9865 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,593 | Individual Claimant Name on File | | 6553 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1819 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,594 | Individual Claimant Name on File | | 35330 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,595 | Individual Claimant Name on File | | 5627 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,596 | Individual Claimant Name on File | | 117160 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,597 | Individual Claimant Name on File | | 81511 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,598 | Individual Claimant Name on File | | 37009 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,599 | Individual Claimant Name on File | | 110057 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,600 | Individual Claimant Name on File | | 108321 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1820 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,601 | Individual Claimant Name on File | | 116411 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,602 | Individual Claimant Name on File | | 121484 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $610,000.00 (U) $610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,603 | Individual Claimant Name on File | | 147531 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,604 | Individual Claimant Name on File | | 615523 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,605 | Individual Claimant Name on File | | 108446 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,606 | Individual Claimant Name on File | | 44890 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,607 | Individual Claimant Name on File | | 42304 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1821 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,608 | Individual Claimant Name on File | | 9938 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,609 | Individual Claimant Name on File | | 11141 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,610 | Individual Claimant Name on File | | 35660 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,611 | Individual Claimant Name on File | | 622157 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,612 | Individual Claimant Name on File | | 30888 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,613 | Individual Claimant Name on File | | 136362 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,614 | Individual Claimant Name on File | | 89261 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 1822 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,615 | Individual Claimant Name on File | | 89468 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,616 | Individual Claimant Name on File | | 94746 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,617 | Individual Claimant Name on File | | 111271 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,618 | Individual Claimant Name on File | | 70699 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,619 | Individual Claimant Name on File | | 107958 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,620 | Individual Claimant Name on File | | 16534 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,621 | Individual Claimant Name on File | | 7647 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1823 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,622 | Individual Claimant Name on File | | 7690 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,623 | Individual Claimant Name on File | | 45822 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,624 | Individual Claimant Name on File | | 74794 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,625 | Individual Claimant Name on File | | 109201 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,626 | Individual Claimant Name on File | | 134768 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,627 | Individual Claimant Name on File | | 147410 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,628 | Individual Claimant Name on File | | 80376 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1824 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,629 | Individual Claimant Name on File | | 123689 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,630 | Individual Claimant Name on File | | 116104 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,631 | Individual Claimant Name on File | | 47398 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,632 | Individual Claimant Name on File | | 102281 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,633 | Individual Claimant Name on File | | 93143 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,634 | Individual Claimant Name on File | | 124538 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,600,000.00 (U)<br>$2,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,635 | Individual Claimant Name on File | | 136784 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1825 of 8495

Prima Facie Lacks Basis (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,636 | Individual Claimant Name on File | | 29660 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,637 | Individual Claimant Name on File | | 64178 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,638 | Individual Claimant Name on File | | 55021 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,639 | Individual Claimant Name on File | | 1237 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,640 | Individual Claimant Name on File | | 254 | Purdue Pharma L.P. | 02/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,641 | Individual Claimant Name on File | | 91291 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,642 | Individual Claimant Name on File | | 43062 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1826 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,643 | Individual Claimant Name on File | | 47399 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,644 | Individual Claimant Name on File | | 81516 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,645 | Individual Claimant Name on File | | 62673 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,646 | Individual Claimant Name on File | | 110058 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,647 | Individual Claimant Name on File | | 98614 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,648 | Individual Claimant Name on File | | 108778 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,649 | Individual Claimant Name on File | | 115298 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1827 of 8495

Primal variables (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,650 | Individual Claimant Name on File | | 615335 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,651 | Individual Claimant Name on File | | 107468 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,652 | Individual Claimant Name on File | | 8023 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $482,000.00 (U) $482,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,653 | Individual Claimant Name on File | | 7539 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,654 | Individual Claimant Name on File | | 29563 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,655 | Individual Claimant Name on File | | 61734 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,656 | Individual Claimant Name on File | | 106918 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 1828 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,657 | Individual Claimant Name on File | | 623398 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,658 | Individual Claimant Name on File | | 26360 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,659 | Individual Claimant Name on File | | 64296 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,660 | Individual Claimant Name on File | | 134985 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,661 | Individual Claimant Name on File | | 5040 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,662 | Individual Claimant Name on File | | 106330 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,663 | Individual Claimant Name on File | | 120325 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1829 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,664 | Individual Claimant Name on File | | 618280 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,665 | Individual Claimant Name on File | | 61314 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,666 | Individual Claimant Name on File | | 16397 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,667 | Individual Claimant Name on File | | 136232 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,668 | Individual Claimant Name on File | | 61565 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,669 | Individual Claimant Name on File | | 133334 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,670 | Individual Claimant Name on File | | 20137 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1830 of 8495

Primary al. and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,671 | Individual Claimant Name on File | | 107255 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,672 | Individual Claimant Name on File | | 92034 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,673 | Individual Claimant Name on File | | 127322 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,674 | Individual Claimant Name on File | | 29419 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,675 | Individual Claimant Name on File | | 65094 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,676 | Individual Claimant Name on File | | 72954 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,677 | Individual Claimant Name on File | | 60546 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1831 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,678 | Individual Claimant Name on File | | 621888 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,679 | Individual Claimant Name on File | | 128835 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,680 | Individual Claimant Name on File | | 26940 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,681 | Individual Claimant Name on File | | 7766 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,682 | Individual Claimant Name on File | | 8334 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,683 | Individual Claimant Name on File | | 60112 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,684 | Individual Claimant Name on File | | 105228 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1832 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,685 | Individual Claimant Name on File | | 20328 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,686 | Individual Claimant Name on File | | 20711 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,687 | Individual Claimant Name on File | | 6650 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,688 | Individual Claimant Name on File | | 4357 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,689 | Individual Claimant Name on File | | 9136 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,690 | Individual Claimant Name on File | | 102754 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,691 | Individual Claimant Name on File | | 19749 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1833 of 8495

Primary rule... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,692 | Individual Claimant Name on File | | 59897 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,693 | Individual Claimant Name on File | | 118537 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,694 | Individual Claimant Name on File | | 10461 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,695 | Individual Claimant Name on File | | 72727 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,696 | Individual Claimant Name on File | | 36407 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,697 | Individual Claimant Name on File | | 70965 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,698 | Individual Claimant Name on File | | 65424 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$640,000.00 (U)<br>$640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1834 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,699 | Individual Claimant Name on File | | 2799 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,644.00 (U) $1,644.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,700 | Individual Claimant Name on File | | 62613 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,701 | Individual Claimant Name on File | | 88762 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,702 | Individual Claimant Name on File | | 38912 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,703 | Individual Claimant Name on File | | 10355 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,704 | Individual Claimant Name on File | | 44403 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,705 | Individual Claimant Name on File | | 15355 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1835 of 8495

Primary of a file a defendants (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,706 | Individual Claimant Name on File | | 34310 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,707 | Individual Claimant Name on File | | 9194 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,360,000.00 (U) $1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,708 | Individual Claimant Name on File | | 28005 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,709 | Individual Claimant Name on File | | 63417 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,710 | Individual Claimant Name on File | | 89509 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,711 | Individual Claimant Name on File | | 64464 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,712 | Individual Claimant Name on File | | 52313 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1836 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,713 | Individual Claimant Name on File | | 64079 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,714 | Individual Claimant Name on File | | 127233 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,715 | Individual Claimant Name on File | | 36877 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,716 | Individual Claimant Name on File | | 98239 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,717 | Individual Claimant Name on File | | 22919 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,718 | Individual Claimant Name on File | | 124978 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,719 | Individual Claimant Name on File | | 21868 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1837 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,720 | Individual Claimant Name on File | | 16565 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,721 | Individual Claimant Name on File | | 80170 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,722 | Individual Claimant Name on File | | 119796 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,723 | Individual Claimant Name on File | | 148143 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,724 | Individual Claimant Name on File | | 136966 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,725 | Individual Claimant Name on File | | 114528 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,726 | Individual Claimant Name on File | | 67353 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1838 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,727 | Individual Claimant Name on File | | 67311 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,728 | Individual Claimant Name on File | | 146234 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,729 | Individual Claimant Name on File | | 146228 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,730 | Individual Claimant Name on File | | 44882 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,731 | Individual Claimant Name on File | | 146749 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,732 | Individual Claimant Name on File | | 25065 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,380,000.00 (U)<br>$1,380,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,733 | Individual Claimant Name on File | | 54272 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1839 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,734 | Individual Claimant Name on File | | 622819 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,735 | Individual Claimant Name on File | | 29063 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,736 | Individual Claimant Name on File | | 35335 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,737 | Individual Claimant Name on File | | 63356 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,738 | Individual Claimant Name on File | | 615993 | Purdue Pharma L.P. | 09/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,739 | Individual Claimant Name on File | | 11720 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $140,000.00 (U) $140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,740 | Individual Claimant Name on File | | 134206 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1840 of 8495

Primary…mini…District (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,741 | Individual Claimant Name on File | | 72316 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,742 | Individual Claimant Name on File | | 70431 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,743 | Individual Claimant Name on File | | 618166 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,744 | Individual Claimant Name on File | | 2119 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,745 | Individual Claimant Name on File | | 16559 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,020,000.00 (U)<br>$8,020,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,746 | Individual Claimant Name on File | | 37986 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,747 | Individual Claimant Name on File | | 37622 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1841 of 8495

Primar... ...ani...ntent(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,748 | Individual Claimant Name on File | | 41621 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$16,675.00 (P)<br>$233,325.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,749 | Individual Claimant Name on File | | 72343 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,750 | Individual Claimant Name on File | | 72323 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,751 | Individual Claimant Name on File | | 41951 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,752 | Individual Claimant Name on File | | 46919 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,753 | Individual Claimant Name on File | | 30293 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,754 | Individual Claimant Name on File | | 42383 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1842 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,755 | Individual Claimant Name on File | | 9410 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,756 | Individual Claimant Name on File | | 618149 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,757 | Individual Claimant Name on File | | 34553 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,758 | Individual Claimant Name on File | | 61735 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,759 | Individual Claimant Name on File | | 61736 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,760 | Individual Claimant Name on File | | 29407 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,761 | Individual Claimant Name on File | | 628976 | Purdue Pharma L.P. | 03/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1843 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,762 | Individual Claimant Name on File | | 628351 | Purdue Pharma L.P. | 10/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,763 | Individual Claimant Name on File | | 7703 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$106,000.00 (U)<br>$106,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,764 | Individual Claimant Name on File | | 102661 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,765 | Individual Claimant Name on File | | 67780 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$64,000,000.00 (U)<br>$64,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,766 | Individual Claimant Name on File | | 110060 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,767 | Individual Claimant Name on File | | 73469 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,768 | Individual Claimant Name on File | | 60278 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1844 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,769 | Individual Claimant Name on File | | 8026 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,770 | Individual Claimant Name on File | | 78880 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,771 | Individual Claimant Name on File | | 53260 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,772 | Individual Claimant Name on File | | 5961 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,773 | Individual Claimant Name on File | | 107667 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,774 | Individual Claimant Name on File | | 135503 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,775 | Individual Claimant Name on File | | 72035 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1845 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,776 | Individual Claimant Name on File | | 93698 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,777 | Individual Claimant Name on File | | 102725 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,778 | Individual Claimant Name on File | | 131429 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,779 | Individual Claimant Name on File | | 6416 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,500,000.00 (U)<br>$6,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,780 | Individual Claimant Name on File | | 9805 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,781 | Individual Claimant Name on File | | 4023 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,782 | Individual Claimant Name on File | | 5534 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1846 of 8495

Primary Claim Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,783 | Individual Claimant Name on File | | 100887 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,784 | Individual Claimant Name on File | | 70389 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,785 | Individual Claimant Name on File | | 124542 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,786 | Individual Claimant Name on File | | 134874 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,787 | Individual Claimant Name on File | | 15761 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,788 | Individual Claimant Name on File | | 103018 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,789 | Individual Claimant Name on File | | 126853 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1847 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,790 | Individual Claimant Name on File | | 146781 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,791 | Individual Claimant Name on File | | 129080 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,792 | Individual Claimant Name on File | | 124869 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,793 | Individual Claimant Name on File | | 20329 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,794 | Individual Claimant Name on File | | 132830 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,795 | Individual Claimant Name on File | | 64080 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,796 | Individual Claimant Name on File | | 12225 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,883,000.00 (U) $2,883,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1848 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,797 | Individual Claimant Name on File | | 38506 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,798 | Individual Claimant Name on File | | 41846 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,799 | Individual Claimant Name on File | | 136599 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,800 | Individual Claimant Name on File | | 64483 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,801 | Individual Claimant Name on File | | 103898 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,802 | Individual Claimant Name on File | | 98056 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,803 | Individual Claimant Name on File | | 11721 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1849 of 8495

Primary Plan Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,804 | Individual Claimant Name on File | | 4796 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$98,500.00 (U)<br>$98,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,805 | Individual Claimant Name on File | | 38683 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,806 | Individual Claimant Name on File | | 135135 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,807 | Individual Claimant Name on File | | 25170 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,808 | Individual Claimant Name on File | | 63350 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,809 | Individual Claimant Name on File | | 128110 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,380,000.00 (U)<br>$10,380,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,810 | Individual Claimant Name on File | | 4725 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1850 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,811 | Individual Claimant Name on File | | 63025 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,812 | Individual Claimant Name on File | | 25124 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,850,000.00 (U) $2,850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,813 | Individual Claimant Name on File | | 91377 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,814 | Individual Claimant Name on File | | 124149 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,815 | Individual Claimant Name on File | | 60623 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,816 | Individual Claimant Name on File | | 55857 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,817 | Individual Claimant Name on File | | 123119 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1851 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,818 | Individual Claimant Name on File | | 134603 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,819 | Individual Claimant Name on File | | 27751 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,820 | Individual Claimant Name on File | | 108598 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,821 | Individual Claimant Name on File | | 62854 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,822 | Individual Claimant Name on File | | 87628 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,823 | Individual Claimant Name on File | | 106508 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,824 | Individual Claimant Name on File | | 106566 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1852 of 8495

Primary (and, in(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,825 | Individual Claimant Name on File | | 53652 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,826 | Individual Claimant Name on File | | 58013 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,827 | Individual Claimant Name on File | | 98771 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,828 | Individual Claimant Name on File | | 8215 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,829 | Individual Claimant Name on File | | 107799 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,830 | Individual Claimant Name on File | | 128170 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,831 | Individual Claimant Name on File | | 38996 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 1853 of 8495

Primary and thin (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,832 | Individual Claimant Name on File | | 39011 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,833 | Individual Claimant Name on File | | 23052 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,834 | Individual Claimant Name on File | | 23614 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,835 | Individual Claimant Name on File | | 100033 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,836 | Individual Claimant Name on File | | 624304 | Purdue Pharma L.P. | 07/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,837 | Individual Claimant Name on File | | 24886 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,838 | Individual Claimant Name on File | | 618345 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1854 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,839 | Individual Claimant Name on File | | 629261 | Purdue Pharma L.P. | 09/08/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,840 | Individual Claimant Name on File | | 629274 | Purdue Pharma L.P. | 09/08/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,841 | Individual Claimant Name on File | | 71060 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,842 | Individual Claimant Name on File | | 35665 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,843 | Individual Claimant Name on File | | 125644 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,844 | Individual Claimant Name on File | | 136530 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,845 | Individual Claimant Name on File | | 71969 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1855 of 8495

Primax ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,846 | Individual Claimant Name on File | | 72630 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,847 | Individual Claimant Name on File | | 134393 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,848 | Individual Claimant Name on File | | 86428 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,849 | Individual Claimant Name on File | | 110560 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,850 | Individual Claimant Name on File | | 127466 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,851 | Individual Claimant Name on File | | 108288 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,852 | Individual Claimant Name on File | | 72044 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1856 of 8495

Primarily in Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,853 | Individual Claimant Name on File | | 12859 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,854 | Individual Claimant Name on File | | 6993 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,855 | Individual Claimant Name on File | | 86231 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,856 | Individual Claimant Name on File | | 90199 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,857 | Individual Claimant Name on File | | 136085 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,858 | Individual Claimant Name on File | | 63003 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,859 | Individual Claimant Name on File | | 20263 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1857 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,860 | Individual Claimant Name on File | | 20354 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,861 | Individual Claimant Name on File | | 21284 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,862 | Individual Claimant Name on File | | 98019 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,863 | Individual Claimant Name on File | | 62250 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,864 | Individual Claimant Name on File | | 124110 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,865 | Individual Claimant Name on File | | 107055 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,866 | Individual Claimant Name on File | | 38812 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1858 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,867 | Individual Claimant Name on File | | 107082 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,868 | Individual Claimant Name on File | | 102825 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,869 | Individual Claimant Name on File | | 29838 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,870 | Individual Claimant Name on File | | 92263 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,871 | Individual Claimant Name on File | | 105135 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,872 | Individual Claimant Name on File | | 99836 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,873 | Individual Claimant Name on File | | 132074 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1859 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,874 | Individual Claimant Name on File | | 617617 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,875 | Individual Claimant Name on File | | 86588 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,876 | Individual Claimant Name on File | | 122298 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,877 | Individual Claimant Name on File | | 43412 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,878 | Individual Claimant Name on File | | 132038 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,879 | Individual Claimant Name on File | | 132039 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,880 | Individual Claimant Name on File | | 58004 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1860 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,881 | Individual Claimant Name on File | | 11530 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,882 | Individual Claimant Name on File | | 48735 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,883 | Individual Claimant Name on File | | 129720 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,884 | Individual Claimant Name on File | | 72663 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,885 | Individual Claimant Name on File | | 70886 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,886 | Individual Claimant Name on File | | 30814 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,887 | Individual Claimant Name on File | | 99976 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1861 of 8495

Primark Sandimina Pitti (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,888 | Individual Claimant Name on File | | 66142 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,889 | Individual Claimant Name on File | | 60195 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,890 | Individual Claimant Name on File | | 52213 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,891 | Individual Claimant Name on File | | 72692 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,892 | Individual Claimant Name on File | | 20264 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,893 | Individual Claimant Name on File | | 675 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,000.00 (U)<br>$28,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,894 | Individual Claimant Name on File | | 573 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,000.00 (U)<br>$34,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1862 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,895 | Individual Claimant Name on File | | 740 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,896 | Individual Claimant Name on File | | 70961 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,897 | Individual Claimant Name on File | | 98193 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,898 | Individual Claimant Name on File | | 3370 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,899 | Individual Claimant Name on File | | 64288 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,900 | Individual Claimant Name on File | | 6495 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,901 | Individual Claimant Name on File | | 136491 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 1863 of 8495

Primmini annin i Sanni (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,902 | Individual Claimant Name on File | | 6810 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,903 | Individual Claimant Name on File | | 92641 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,904 | Individual Claimant Name on File | | 49193 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,905 | Individual Claimant Name on File | | 33780 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,906 | Individual Claimant Name on File | | 125703 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,907 | Individual Claimant Name on File | | 42987 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,908 | Individual Claimant Name on File | | 43145 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1864 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,909 | Individual Claimant Name on File | | 17126 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,910 | Individual Claimant Name on File | | 120937 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,742,000.00 (U)<br>$2,742,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,911 | Individual Claimant Name on File | | 133292 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,912 | Individual Claimant Name on File | | 136388 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,913 | Individual Claimant Name on File | | 614340 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,914 | Individual Claimant Name on File | | 33731 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,915 | Individual Claimant Name on File | | 127235 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1865 of 8495

Primary...m...ndale...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,916 | Individual Claimant Name on File | | 619019 | Purdue Pharma L.P. | 12/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,917 | Individual Claimant Name on File | | 70648 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,918 | Individual Claimant Name on File | | 1858 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,919 | Individual Claimant Name on File | | 21343 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,920 | Individual Claimant Name on File | | 80986 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,921 | Individual Claimant Name on File | | 124835 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,922 | Individual Claimant Name on File | | 123532 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1866 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,923 | Individual Claimant Name on File | | 74165 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,924 | Individual Claimant Name on File | | 618935 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,925 | Individual Claimant Name on File | | 30422 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,926 | Individual Claimant Name on File | | 53420 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,927 | Individual Claimant Name on File | | 29017 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,928 | Individual Claimant Name on File | | 102181 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,929 | Individual Claimant Name on File | | 131256 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1867 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,930 | Individual Claimant Name on File | | 12946 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,931 | Individual Claimant Name on File | | 19926 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,932 | Individual Claimant Name on File | | 89540 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,933 | Individual Claimant Name on File | | 125699 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,934 | Individual Claimant Name on File | | 47040 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,935 | Individual Claimant Name on File | | 108947 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,936 | Individual Claimant Name on File | | 28076 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1868 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,937 | Individual Claimant Name on File | | 55725 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,938 | Individual Claimant Name on File | | 63844 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,939 | Individual Claimant Name on File | | 30432 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,940 | Individual Claimant Name on File | | 30441 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,941 | Individual Claimant Name on File | | 616256 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,942 | Individual Claimant Name on File | | 34708 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,943 | Individual Claimant Name on File | | 63357 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1869 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,944 | Individual Claimant Name on File | | 70837 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,945 | Individual Claimant Name on File | | 27015 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,946 | Individual Claimant Name on File | | 72818 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,947 | Individual Claimant Name on File | | 9560 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,948 | Individual Claimant Name on File | | 62902 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,949 | Individual Claimant Name on File | | 136678 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,950 | Individual Claimant Name on File | | 87652 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1870 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,951 | Individual Claimant Name on File | | 42352 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,952 | Individual Claimant Name on File | | 58767 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,953 | Individual Claimant Name on File | | 86474 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,954 | Individual Claimant Name on File | | 25193 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,955 | Individual Claimant Name on File | | 129762 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,956 | Individual Claimant Name on File | | 64631 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,957 | Individual Claimant Name on File | | 130577 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1871 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,958 | Individual Claimant Name on File | | 102171 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,959 | Individual Claimant Name on File | | 26000 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,960 | Individual Claimant Name on File | | 47513 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,961 | Individual Claimant Name on File | | 97231 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,962 | Individual Claimant Name on File | | 10384 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,963 | Individual Claimant Name on File | | 131014 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,964 | Individual Claimant Name on File | | 31098 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1872 of 8495

Primary Insurance Company (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,965 | Individual Claimant Name on File | | 56084 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,966 | Individual Claimant Name on File | | 19651 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,967 | Individual Claimant Name on File | | 26497 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,968 | Individual Claimant Name on File | | 9050 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,969 | Individual Claimant Name on File | | 2235 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,970 | Individual Claimant Name on File | | 65929 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,971 | Individual Claimant Name on File | | 66642 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1873 of 8495

Primarily and Additionally (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,972 | Individual Claimant Name on File | | 65872 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,973 | Individual Claimant Name on File | | 100091 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,974 | Individual Claimant Name on File | | 61952 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,975 | Individual Claimant Name on File | | 146831 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,976 | Individual Claimant Name on File | | 42986 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,977 | Individual Claimant Name on File | | 130592 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,978 | Individual Claimant Name on File | | 1834 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800.00 (U) $800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1874 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,979 | Individual Claimant Name on File | | 65901 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,980 | Individual Claimant Name on File | | 13248 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,981 | Individual Claimant Name on File | | 93359 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,982 | Individual Claimant Name on File | | 6875 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,983 | Individual Claimant Name on File | | 617270 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,984 | Individual Claimant Name on File | | 106474 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,985 | Individual Claimant Name on File | | 8743 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1

Pg 1875 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,986 | Individual Claimant Name on File | | 89727 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,987 | Individual Claimant Name on File | | 89853 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,988 | Individual Claimant Name on File | | 10097 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,989 | Individual Claimant Name on File | | 615876 | Purdue Pharma L.P. | 08/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,990 | Individual Claimant Name on File | | 615339 | Purdue Pharma L.P. | 08/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,991 | Individual Claimant Name on File | | 615733 | Purdue Pharma L.P. | 09/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,992 | Individual Claimant Name on File | | 14284 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1876 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 12,993 | Individual Claimant Name on File | | 4344 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,994 | Individual Claimant Name on File | | 15208 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,995 | Individual Claimant Name on File | | 54365 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,996 | Individual Claimant Name on File | | 2435 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,997 | Individual Claimant Name on File | | 110565 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,998 | Individual Claimant Name on File | | 128775 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 12,999 | Individual Claimant Name on File | | 60060 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1877 of 8495

Prim... ...nd... ...ment (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,000 | Individual Claimant Name on File | | 35666 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,001 | Individual Claimant Name on File | | 70921 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,002 | Individual Claimant Name on File | | 11556 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,003 | Individual Claimant Name on File | | 622388 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,004 | Individual Claimant Name on File | | 90009 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,005 | Individual Claimant Name on File | | 61738 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,006 | Individual Claimant Name on File | | 16941 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 1878 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,007 | Individual Claimant Name on File | | 61448 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,008 | Individual Claimant Name on File | | 46932 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,009 | Individual Claimant Name on File | | 9354 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,010 | Individual Claimant Name on File | | 72756 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,011 | Individual Claimant Name on File | | 147232 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,012 | Individual Claimant Name on File | | 103800 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$135,000.00 (U)<br>$135,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,013 | Individual Claimant Name on File | | 93919 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1879 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,014 | Individual Claimant Name on File | | 47400 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,015 | Individual Claimant Name on File | | 11631 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,016 | Individual Claimant Name on File | | 775 | Purdue Pharma L.P. | 03/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,017 | Individual Claimant Name on File | | 121600 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,018 | Individual Claimant Name on File | | 63699 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,019 | Individual Claimant Name on File | | 65980 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,020 | Individual Claimant Name on File | | 9863 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 1880 of 8495

Primary Indemnity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,021 | Individual Claimant Name on File | | 126776 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,022 | Individual Claimant Name on File | | 16063 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,296,000.00 (U)<br>$1,296,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,023 | Individual Claimant Name on File | | 70585 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,024 | Individual Claimant Name on File | | 62285 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,025 | Individual Claimant Name on File | | 108951 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,026 | Individual Claimant Name on File | | 5768 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,027 | Individual Claimant Name on File | | 33776 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1881 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,028 | Individual Claimant Name on File | | 623113 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,029 | Individual Claimant Name on File | | 61739 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,030 | Individual Claimant Name on File | | 102103 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,031 | Individual Claimant Name on File | | 72710 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,032 | Individual Claimant Name on File | | 127240 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,033 | Individual Claimant Name on File | | 19763 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,034 | Individual Claimant Name on File | | 623432 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1882 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,035 | Individual Claimant Name on File | | 59549 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,036 | Individual Claimant Name on File | | 102872 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,037 | Individual Claimant Name on File | | 30085 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,038 | Individual Claimant Name on File | | 21425 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,039 | Individual Claimant Name on File | | 628384 | Purdue Pharma L.P. | 10/19/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,040 | Individual Claimant Name on File | | 53119 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,041 | Individual Claimant Name on File | | 105144 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1883 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,042 | Individual Claimant Name on File | | 34967 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,043 | Individual Claimant Name on File | | 58724 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,044 | Individual Claimant Name on File | | 59033 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,045 | Individual Claimant Name on File | | 65252 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,046 | Individual Claimant Name on File | | 73050 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,047 | Individual Claimant Name on File | | 624345 | Purdue Pharma L.P. | 07/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,048 | Individual Claimant Name on File | | 97475 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1884 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,049 | Individual Claimant Name on File | | 130811 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,050 | Individual Claimant Name on File | | 22894 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,051 | Individual Claimant Name on File | | 615337 | Purdue Pharma L.P. | 09/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,052 | Individual Claimant Name on File | | 93264 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,053 | Individual Claimant Name on File | | 135079 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,054 | Individual Claimant Name on File | | 126466 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,055 | Individual Claimant Name on File | | 30716 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1885 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,056 | Individual Claimant Name on File | | 100719 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,057 | Individual Claimant Name on File | | 97369 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,058 | Individual Claimant Name on File | | 106412 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,059 | Individual Claimant Name on File | | 99757 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,060 | Individual Claimant Name on File | | 5285 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,061 | Individual Claimant Name on File | | 4430 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,062 | Individual Claimant Name on File | | 111620 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1886 of 8495

Primary and full name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,063 | Individual Claimant Name on File | | 622892 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,064 | Individual Claimant Name on File | | 93757 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,065 | Individual Claimant Name on File | | 79791 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,066 | Individual Claimant Name on File | | 43816 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,067 | Individual Claimant Name on File | | 63382 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,068 | Individual Claimant Name on File | | 10955 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,069 | Individual Claimant Name on File | | 118107 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1887 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,070 | Individual Claimant Name on File | | 62217 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,071 | Individual Claimant Name on File | | 2914 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,072 | Individual Claimant Name on File | | 116852 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,073 | Individual Claimant Name on File | | 2457 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,500.00 (U)<br>$6,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,074 | Individual Claimant Name on File | | 56030 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,075 | Individual Claimant Name on File | | 30460 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,076 | Individual Claimant Name on File | | 23384 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1888 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,077 | Individual Claimant Name on File | | 127178 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,078 | Individual Claimant Name on File | | 139220 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,079 | Individual Claimant Name on File | | 37144 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,080 | Individual Claimant Name on File | | 104651 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,081 | Individual Claimant Name on File | | 135052 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,082 | Individual Claimant Name on File | | 126676 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,083 | Individual Claimant Name on File | | 60997 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 1889 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,084 | Individual Claimant Name on File | | 135803 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,085 | Individual Claimant Name on File | | 11023 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,086 | Individual Claimant Name on File | | 112846 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,087 | Individual Claimant Name on File | | 91431 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,088 | Individual Claimant Name on File | | 21010 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,089 | Individual Claimant Name on File | | 8747 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $430,000.00 (U) $430,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,090 | Individual Claimant Name on File | | 23865 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1890 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,091 | Individual Claimant Name on File | | 29018 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,092 | Individual Claimant Name on File | | 72288 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,093 | Individual Claimant Name on File | | 630129 | Purdue Pharma L.P. | 03/21/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$71,500.00 (U)<br>$71,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,094 | Individual Claimant Name on File | | 122162 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,095 | Individual Claimant Name on File | | 119929 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,096 | Individual Claimant Name on File | | 53202 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,097 | Individual Claimant Name on File | | 21954 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1891 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,098 | Individual Claimant Name on File | | 109203 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,099 | Individual Claimant Name on File | | 99191 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,100 | Individual Claimant Name on File | | 27903 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,101 | Individual Claimant Name on File | | 110951 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,102 | Individual Claimant Name on File | | 54265 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,103 | Individual Claimant Name on File | | 614990 | Purdue Pharma L.P. | 08/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,104 | Individual Claimant Name on File | | 614377 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 1892 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,105 | Individual Claimant Name on File | | 36417 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,106 | Individual Claimant Name on File | | 104876 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,107 | Individual Claimant Name on File | | 26064 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,108 | Individual Claimant Name on File | | 91469 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,109 | Individual Claimant Name on File | | 119417 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,110 | Individual Claimant Name on File | | 8902 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,111 | Individual Claimant Name on File | | 19740 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1893 of 8495

Primary and and Secure (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,112 | Individual Claimant Name on File | | 114586 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,113 | Individual Claimant Name on File | | 1626 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,114 | Individual Claimant Name on File | | 7179 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,115 | Individual Claimant Name on File | | 4771 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,116 | Individual Claimant Name on File | | 105032 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,117 | Individual Claimant Name on File | | 34640 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,118 | Individual Claimant Name on File | | 27472 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1894 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,119 | Individual Claimant Name on File | | 133202 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,120 | Individual Claimant Name on File | | 2673 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,121 | Individual Claimant Name on File | | 12564 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$375,000.00 (U)<br>$375,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,122 | Individual Claimant Name on File | | 20181 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,123 | Individual Claimant Name on File | | 139182 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,124 | Individual Claimant Name on File | | 139160 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,020,000.00 (U)<br>$5,020,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,125 | Individual Claimant Name on File | | 120410 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1895 of 8495

Primd in Liaison (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,126 | Individual Claimant Name on File | | 139717 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,127 | Individual Claimant Name on File | | 629634 | Purdue Pharma L.P. | 07/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,128 | Individual Claimant Name on File | | 54401 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,129 | Individual Claimant Name on File | | 622748 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,130 | Individual Claimant Name on File | | 26417 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,131 | Individual Claimant Name on File | | 62275 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,132 | Individual Claimant Name on File | | 94585 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

Schedule F

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,133 | Individual Claimant Name on File | | 118925 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,134 | Individual Claimant Name on File | | 119257 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,135 | Individual Claimant Name on File | | 127977 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,136 | Individual Claimant Name on File | | 127770 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,137 | Individual Claimant Name on File | | 109687 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,138 | Individual Claimant Name on File | | 112190 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,139 | Individual Claimant Name on File | | 74797 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1897 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,140 | Individual Claimant Name on File | | 147754 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,141 | Individual Claimant Name on File | | 136845 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,142 | Individual Claimant Name on File | | 53349 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,143 | Individual Claimant Name on File | | 621568 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,144 | Individual Claimant Name on File | | 19961 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,145 | Individual Claimant Name on File | | 41584 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,146 | Individual Claimant Name on File | | 15254 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1898 of 8495

Primary Purchase (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,147 | Individual Claimant Name on File | | 46581 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,148 | Individual Claimant Name on File | | 89878 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,149 | Individual Claimant Name on File | | 106965 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,150 | Individual Claimant Name on File | | 55912 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,151 | Individual Claimant Name on File | | 103280 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,152 | Individual Claimant Name on File | | 29918 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,153 | Individual Claimant Name on File | | 28412 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1899 of 8495

Prime Clerk Addendum (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,154 | Individual Claimant Name on File | | 3137 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,155 | Individual Claimant Name on File | | 38558 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,156 | Individual Claimant Name on File | | 37382 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,157 | Individual Claimant Name on File | | 110062 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,158 | Individual Claimant Name on File | | 55412 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,159 | Individual Claimant Name on File | | 60156 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,160 | Individual Claimant Name on File | | 7097 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1900 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,161 | Individual Claimant Name on File | | 21264 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,162 | Individual Claimant Name on File | | 130430 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,163 | Individual Claimant Name on File | | 1810 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,164 | Individual Claimant Name on File | | 1819 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,165 | Individual Claimant Name on File | | 37643 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,166 | Individual Claimant Name on File | | 6998 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,167 | Individual Claimant Name on File | | 101095 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1901 of 8495

Primary Claim... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,168 | Individual Claimant Name on File | | 41833 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,169 | Individual Claimant Name on File | | 120114 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$460,000.00 (U)<br>$460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,170 | Individual Claimant Name on File | | 96021 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,171 | Individual Claimant Name on File | | 116946 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,172 | Individual Claimant Name on File | | 17043 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,173 | Individual Claimant Name on File | | 132322 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,174 | Individual Claimant Name on File | | 11576 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1902 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,175 | Individual Claimant Name on File | | 101913 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,176 | Individual Claimant Name on File | | 131505 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,177 | Individual Claimant Name on File | | 73418 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,178 | Individual Claimant Name on File | | 80202 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,179 | Individual Claimant Name on File | | 71805 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,180 | Individual Claimant Name on File | | 111310 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,181 | Individual Claimant Name on File | | 94839 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,636,000.00 (U)<br>$1,636,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1903 of 8495

Primarily in Lien (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,182 | Individual Claimant Name on File | | 61740 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,183 | Individual Claimant Name on File | | 10884 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,184 | Individual Claimant Name on File | | 68298 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,185 | Individual Claimant Name on File | | 90776 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,186 | Individual Claimant Name on File | | 98921 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,187 | Individual Claimant Name on File | | 66253 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,188 | Individual Claimant Name on File | | 124762 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1904 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,189 | Individual Claimant Name on File | | 108027 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,190 | Individual Claimant Name on File | | 80370 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,191 | Individual Claimant Name on File | | 100674 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,192 | Individual Claimant Name on File | | 100618 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,193 | Individual Claimant Name on File | | 617485 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,194 | Individual Claimant Name on File | | 617654 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,195 | Individual Claimant Name on File | | 6647 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1905 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,196 | Individual Claimant Name on File | | 36004 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,197 | Individual Claimant Name on File | | 30282 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,198 | Individual Claimant Name on File | | 135245 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,199 | Individual Claimant Name on File | | 135734 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,200 | Individual Claimant Name on File | | 68713 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,201 | Individual Claimant Name on File | | 116459 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,202 | Individual Claimant Name on File | | 70940 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1906 of 8495

Primary address on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,203 | Individual Claimant Name on File | | 111553 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,204 | Individual Claimant Name on File | | 58404 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,205 | Individual Claimant Name on File | | 62676 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,206 | Individual Claimant Name on File | | 104687 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,207 | Individual Claimant Name on File | | 1342 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,208 | Individual Claimant Name on File | | 29272 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,209 | Individual Claimant Name on File | | 37969 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 1907 of 8495

Primary Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,210 | Individual Claimant Name on File | | 43820 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,211 | Individual Claimant Name on File | | 20330 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,212 | Individual Claimant Name on File | | 114345 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,213 | Individual Claimant Name on File | | 130264 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,214 | Individual Claimant Name on File | | 78898 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,215 | Individual Claimant Name on File | | 78733 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,216 | Individual Claimant Name on File | | 65309 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1908 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,217 | Individual Claimant Name on File | | 67127 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,218 | Individual Claimant Name on File | | 82497 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,219 | Individual Claimant Name on File | | 130117 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,220 | Individual Claimant Name on File | | 64673 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,221 | Individual Claimant Name on File | | 23461 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,222 | Individual Claimant Name on File | | 132066 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,223 | Individual Claimant Name on File | | 82471 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1909 of 8495

Primary in Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,224 | Individual Claimant Name on File | | 75123 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$850,000.00 (U)<br>$850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,225 | Individual Claimant Name on File | | 66830 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,226 | Individual Claimant Name on File | | 80583 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,227 | Individual Claimant Name on File | | 43337 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,228 | Individual Claimant Name on File | | 49748 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,229 | Individual Claimant Name on File | | 38569 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,230 | Individual Claimant Name on File | | 617273 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1910 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,231 | Individual Claimant Name on File | | 22395 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,232 | Individual Claimant Name on File | | 135213 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,233 | Individual Claimant Name on File | | 35231 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,234 | Individual Claimant Name on File | | 89520 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,235 | Individual Claimant Name on File | | 47305 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,236 | Individual Claimant Name on File | | 59711 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,237 | Individual Claimant Name on File | | 5208 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 1911 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,238 | Individual Claimant Name on File | | 127034 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,239 | Individual Claimant Name on File | | 17088 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,240 | Individual Claimant Name on File | | 61742 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,241 | Individual Claimant Name on File | | 106331 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,242 | Individual Claimant Name on File | | 98253 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,243 | Individual Claimant Name on File | | 115482 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,244 | Individual Claimant Name on File | | 63700 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1912 of 8495

Primary...(...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,245 | Individual Claimant Name on File | | 112092 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,246 | Individual Claimant Name on File | | 72082 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,247 | Individual Claimant Name on File | | 8332 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,248 | Individual Claimant Name on File | | 72620 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,249 | Individual Claimant Name on File | | 122804 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,250 | Individual Claimant Name on File | | 101578 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,251 | Individual Claimant Name on File | | 93435 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1913 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,252 | Individual Claimant Name on File | | 110602 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,253 | Individual Claimant Name on File | | 72570 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,254 | Individual Claimant Name on File | | 72312 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,255 | Individual Claimant Name on File | | 72308 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,256 | Individual Claimant Name on File | | 72225 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,257 | Individual Claimant Name on File | | 72431 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,258 | Individual Claimant Name on File | | 78954 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1914 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,259 | Individual Claimant Name on File | | 120746 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,260 | Individual Claimant Name on File | | 44225 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,261 | Individual Claimant Name on File | | 52047 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,262 | Individual Claimant Name on File | | 93436 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,263 | Individual Claimant Name on File | | 47125 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,264 | Individual Claimant Name on File | | 86321 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,265 | Individual Claimant Name on File | | 146042 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$78,000.00 (U)<br>$78,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1915 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,266 | Individual Claimant Name on File | | 47871 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,267 | Individual Claimant Name on File | | 34621 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,268 | Individual Claimant Name on File | | 34795 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,269 | Individual Claimant Name on File | | 1453 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,270 | Individual Claimant Name on File | | 135169 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,271 | Individual Claimant Name on File | | 622575 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,272 | Individual Claimant Name on File | | 23311 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1916 of 8495

Primary Obligor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,273 | Individual Claimant Name on File | | 91305 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,274 | Individual Claimant Name on File | | 79312 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,250,000.00 (U)<br>$5,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,275 | Individual Claimant Name on File | | 80987 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,276 | Individual Claimant Name on File | | 629585 | Purdue Pharma L.P. | 06/22/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,277 | Individual Claimant Name on File | | 100124 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,278 | Individual Claimant Name on File | | 93594 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,279 | Individual Claimant Name on File | | 10689 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1917 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,280 | Individual Claimant Name on File | | 100564 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,281 | Individual Claimant Name on File | | 4056 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$69,940.00 (U)<br>$69,940.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,282 | Individual Claimant Name on File | | 47872 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,283 | Individual Claimant Name on File | | 25881 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,284 | Individual Claimant Name on File | | 52758 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,285 | Individual Claimant Name on File | | 5800 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,286 | Individual Claimant Name on File | | 34405 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1918 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,287 | Individual Claimant Name on File | | 45587 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,288 | Individual Claimant Name on File | | 65647 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,289 | Individual Claimant Name on File | | 54208 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,290 | Individual Claimant Name on File | | 90488 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,291 | Individual Claimant Name on File | | 42750 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,292 | Individual Claimant Name on File | | 584 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,293 | Individual Claimant Name on File | | 28053 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1919 of 8495

Primary in Pain Management (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,294 | Individual Claimant Name on File | | 127204 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,295 | Individual Claimant Name on File | | 9969 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,296 | Individual Claimant Name on File | | 623786 | Purdue Pharma L.P. | 06/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,297 | Individual Claimant Name on File | | 20552 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,298 | Individual Claimant Name on File | | 125275 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,299 | Individual Claimant Name on File | | 125756 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,300 | Individual Claimant Name on File | | 30815 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1920 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,301 | Individual Claimant Name on File | | 72317 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,302 | Individual Claimant Name on File | | 102372 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,303 | Individual Claimant Name on File | | 131321 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,304 | Individual Claimant Name on File | | 6385 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,528,000.00 (U)<br>$1,528,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,305 | Individual Claimant Name on File | | 20735 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,306 | Individual Claimant Name on File | | 107591 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,307 | Individual Claimant Name on File | | 618330 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1921 of 8495

Primary case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,308 | Individual Claimant Name on File | | 38928 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,309 | Individual Claimant Name on File | | 41868 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,310 | Individual Claimant Name on File | | 41690 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,311 | Individual Claimant Name on File | | 37943 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,312 | Individual Claimant Name on File | | 111190 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,840,000.00 (U)<br>$1,840,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,313 | Individual Claimant Name on File | | 24766 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,314 | Individual Claimant Name on File | | 89525 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1922 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,315 | Individual Claimant Name on File | | 129827 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,316 | Individual Claimant Name on File | | 110777 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,317 | Individual Claimant Name on File | | 5799 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$570,000.00 (U)<br>$570,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,318 | Individual Claimant Name on File | | 54273 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,319 | Individual Claimant Name on File | | 22920 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,320 | Individual Claimant Name on File | | 60986 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,321 | Individual Claimant Name on File | | 23055 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1923 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,322 | Individual Claimant Name on File | | 5491 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,323 | Individual Claimant Name on File | | 620137 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,324 | Individual Claimant Name on File | | 46773 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,325 | Individual Claimant Name on File | | 109436 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,326 | Individual Claimant Name on File | | 109143 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,327 | Individual Claimant Name on File | | 109300 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,328 | Individual Claimant Name on File | | 108909 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1924 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,329 | Individual Claimant Name on File | | 109358 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,330 | Individual Claimant Name on File | | 110614 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,331 | Individual Claimant Name on File | | 136650 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,332 | Individual Claimant Name on File | | 80205 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,333 | Individual Claimant Name on File | | 99315 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,334 | Individual Claimant Name on File | | 37054 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,335 | Individual Claimant Name on File | | 1137 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1925 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,336 | Individual Claimant Name on File | | 37055 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,337 | Individual Claimant Name on File | | 131732 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,338 | Individual Claimant Name on File | | 135414 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,339 | Individual Claimant Name on File | | 35252 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,340 | Individual Claimant Name on File | | 65781 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,341 | Individual Claimant Name on File | | 94402 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,342 | Individual Claimant Name on File | | 121628 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1926 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,343 | Individual Claimant Name on File | | 100926 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,344 | Individual Claimant Name on File | | 133816 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,345 | Individual Claimant Name on File | | 29467 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,346 | Individual Claimant Name on File | | 99001 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,347 | Individual Claimant Name on File | | 131007 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,348 | Individual Claimant Name on File | | 55799 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,349 | Individual Claimant Name on File | | 24159 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1927 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 13,350 | Individual Claimant Name on File | | 70517 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,351 | Individual Claimant Name on File | | 16706 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,352 | Individual Claimant Name on File | | 72157 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,353 | Individual Claimant Name on File | | 90510 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,354 | Individual Claimant Name on File | | 64809 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,355 | Individual Claimant Name on File | | 60806 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,356 | Individual Claimant Name on File | | 41937 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1928 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,357 | Individual Claimant Name on File | | 33993 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,358 | Individual Claimant Name on File | | 125919 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,359 | Individual Claimant Name on File | | 63564 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,360 | Individual Claimant Name on File | | 28121 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,361 | Individual Claimant Name on File | | 71153 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,362 | Individual Claimant Name on File | | 58194 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,363 | Individual Claimant Name on File | | 98066 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1929 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,364 | Individual Claimant Name on File | | 102741 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,365 | Individual Claimant Name on File | | 74798 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,366 | Individual Claimant Name on File | | 15620 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,367 | Individual Claimant Name on File | | 97815 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,368 | Individual Claimant Name on File | | 130901 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,369 | Individual Claimant Name on File | | 36421 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,370 | Individual Claimant Name on File | | 56588 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1930 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,371 | Individual Claimant Name on File | | 55376 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,372 | Individual Claimant Name on File | | 96260 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,373 | Individual Claimant Name on File | | 65796 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,374 | Individual Claimant Name on File | | 22042 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,375 | Individual Claimant Name on File | | 37167 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,376 | Individual Claimant Name on File | | 60649 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,377 | Individual Claimant Name on File | | 618996 | Purdue Pharma L.P. | 11/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1931 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,378 | Individual Claimant Name on File | | 619030 | Purdue Pharma L.P. | 11/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,379 | Individual Claimant Name on File | | 100052 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,380 | Individual Claimant Name on File | | 120426 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,381 | Individual Claimant Name on File | | 74799 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,382 | Individual Claimant Name on File | | 1484 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,383 | Individual Claimant Name on File | | 83669 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,384 | Individual Claimant Name on File | | 120742 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1932 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,385 | Individual Claimant Name on File | | 101047 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,386 | Individual Claimant Name on File | | 36119 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,387 | Individual Claimant Name on File | | 46953 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,388 | Individual Claimant Name on File | | 21515 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,389 | Individual Claimant Name on File | | 67315 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,390 | Individual Claimant Name on File | | 28106 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,391 | Individual Claimant Name on File | | 116307 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1933 of 8495

Primary...num...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,392 | Individual Claimant Name on File | | 102062 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,393 | Individual Claimant Name on File | | 70949 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,394 | Individual Claimant Name on File | | 63815 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,395 | Individual Claimant Name on File | | 130525 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,396 | Individual Claimant Name on File | | 15075 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,397 | Individual Claimant Name on File | | 28031 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,398 | Individual Claimant Name on File | | 100260 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1934 of 8495

Prima...          ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,399 | Individual Claimant Name on File | | 100020 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,400 | Individual Claimant Name on File | | 101371 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,401 | Individual Claimant Name on File | | 106523 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,402 | Individual Claimant Name on File | | 11451 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,403 | Individual Claimant Name on File | | 135629 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,404 | Individual Claimant Name on File | | 56280 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,405 | Individual Claimant Name on File | | 62339 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 1935 of 8495

Primary Debtor is Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,406 | Individual Claimant Name on File | | 28431 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,407 | Individual Claimant Name on File | | 44379 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,408 | Individual Claimant Name on File | | 59888 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,409 | Individual Claimant Name on File | | 112075 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,410 | Individual Claimant Name on File | | 25074 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,540,000.00 (U)<br>$2,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,411 | Individual Claimant Name on File | | 1184 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,412 | Individual Claimant Name on File | | 15209 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1936 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,413 | Individual Claimant Name on File | | 66319 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,414 | Individual Claimant Name on File | | 59151 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,415 | Individual Claimant Name on File | | 127536 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,416 | Individual Claimant Name on File | | 42221 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,417 | Individual Claimant Name on File | | 42273 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,418 | Individual Claimant Name on File | | 41272 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,419 | Individual Claimant Name on File | | 34888 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1937 of 8495

Primary and Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,420 | Individual Claimant Name on File | | 47875 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,421 | Individual Claimant Name on File | | 15497 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,422 | Individual Claimant Name on File | | 37105 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,423 | Individual Claimant Name on File | | 97426 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,424 | Individual Claimant Name on File | | 97803 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,425 | Individual Claimant Name on File | | 100475 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,426 | Individual Claimant Name on File | | 23959 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1938 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,427 | Individual Claimant Name on File | | 46065 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,428 | Individual Claimant Name on File | | 10027 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,429 | Individual Claimant Name on File | | 34554 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,430 | Individual Claimant Name on File | | 100804 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,431 | Individual Claimant Name on File | | 60489 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,432 | Individual Claimant Name on File | | 47876 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,433 | Individual Claimant Name on File | | 106407 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1939 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,434 | Individual Claimant Name on File | | 47514 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,435 | Individual Claimant Name on File | | 56306 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,436 | Individual Claimant Name on File | | 139200 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,437 | Individual Claimant Name on File | | 127393 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,438 | Individual Claimant Name on File | | 622058 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,439 | Individual Claimant Name on File | | 55118 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,440 | Individual Claimant Name on File | | 629497 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1940 of 8495

Prim... ...son... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,441 | Individual Claimant Name on File | | 11760 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,442 | Individual Claimant Name on File | | 36005 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,443 | Individual Claimant Name on File | | 90040 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,444 | Individual Claimant Name on File | | 6656 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,445 | Individual Claimant Name on File | | 4856 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,446 | Individual Claimant Name on File | | 69748 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,447 | Individual Claimant Name on File | | 617251 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1941 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,448 | Individual Claimant Name on File | | 134775 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,449 | Individual Claimant Name on File | | 618291 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,450 | Individual Claimant Name on File | | 117938 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,451 | Individual Claimant Name on File | | 136935 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,452 | Individual Claimant Name on File | | 114304 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,453 | Individual Claimant Name on File | | 6213 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,454 | Individual Claimant Name on File | | 6109 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,300.00 (U) $5,300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1942 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,455 | Individual Claimant Name on File | | 90201 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,456 | Individual Claimant Name on File | | 136338 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,457 | Individual Claimant Name on File | | 109206 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,458 | Individual Claimant Name on File | | 97916 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,459 | Individual Claimant Name on File | | 8178 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,460 | Individual Claimant Name on File | | 70183 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,461 | Individual Claimant Name on File | | 59379 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1943 of 8495

Prime Clerk (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,462 | Individual Claimant Name on File | | 118596 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,463 | Individual Claimant Name on File | | 20222 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,464 | Individual Claimant Name on File | | 116907 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,465 | Individual Claimant Name on File | | 43861 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,466 | Individual Claimant Name on File | | 132435 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,467 | Individual Claimant Name on File | | 9142 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,468 | Individual Claimant Name on File | | 61517 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1944 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,469 | Individual Claimant Name on File | | 36006 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,470 | Individual Claimant Name on File | | 2428 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,471 | Individual Claimant Name on File | | 55208 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,472 | Individual Claimant Name on File | | 5492 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,473 | Individual Claimant Name on File | | 56107 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,474 | Individual Claimant Name on File | | 97166 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,475 | Individual Claimant Name on File | | 127712 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1945 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,476 | Individual Claimant Name on File | | 65761 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,477 | Individual Claimant Name on File | | 124909 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,478 | Individual Claimant Name on File | | 126738 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$999,000.00 (U)<br>$999,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,479 | Individual Claimant Name on File | | 112677 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,480 | Individual Claimant Name on File | | 120738 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,481 | Individual Claimant Name on File | | 80751 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,482 | Individual Claimant Name on File | | 74713 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1946 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,483 | Individual Claimant Name on File | | 91356 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,484 | Individual Claimant Name on File | | 27593 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,485 | Individual Claimant Name on File | | 49442 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,000.00 (U) $7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,486 | Individual Claimant Name on File | | 108953 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,487 | Individual Claimant Name on File | | 69897 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,488 | Individual Claimant Name on File | | 69827 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,489 | Individual Claimant Name on File | | 74091 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1947 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,490 | Individual Claimant Name on File | | 43051 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,491 | Individual Claimant Name on File | | 69825 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,492 | Individual Claimant Name on File | | 136497 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,493 | Individual Claimant Name on File | | 70226 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,494 | Individual Claimant Name on File | | 624477 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,495 | Individual Claimant Name on File | | 624480 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,496 | Individual Claimant Name on File | | 624489 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1948 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,497 | Individual Claimant Name on File | | 11079 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,640,000.00 (U)<br>$1,640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,498 | Individual Claimant Name on File | | 38326 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,499 | Individual Claimant Name on File | | 68410 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,500 | Individual Claimant Name on File | | 62380 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,501 | Individual Claimant Name on File | | 27898 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,502 | Individual Claimant Name on File | | 147007 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,503 | Individual Claimant Name on File | | 62526 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1949 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,504 | Individual Claimant Name on File | | 86793 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $370,000.00 (U) $370,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,505 | Individual Claimant Name on File | | 108455 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,506 | Individual Claimant Name on File | | 130542 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,507 | Individual Claimant Name on File | | 80564 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,508 | Individual Claimant Name on File | | 114912 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,509 | Individual Claimant Name on File | | 70905 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,510 | Individual Claimant Name on File | | 124761 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1950 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,511 | Individual Claimant Name on File | | 132688 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,512 | Individual Claimant Name on File | | 27696 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,513 | Individual Claimant Name on File | | 26689 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,514 | Individual Claimant Name on File | | 623472 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,515 | Individual Claimant Name on File | | 6468 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,516 | Individual Claimant Name on File | | 97462 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,517 | Individual Claimant Name on File | | 130806 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1951 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,518 | Individual Claimant Name on File | | 9848 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,519 | Individual Claimant Name on File | | 64887 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,520 | Individual Claimant Name on File | | 131844 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,521 | Individual Claimant Name on File | | 7478 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,522 | Individual Claimant Name on File | | 617980 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,523 | Individual Claimant Name on File | | 134136 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,524 | Individual Claimant Name on File | | 136686 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1952 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,525 | Individual Claimant Name on File | | 101785 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,526 | Individual Claimant Name on File | | 129799 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,527 | Individual Claimant Name on File | | 46734 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,528 | Individual Claimant Name on File | | 102787 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,529 | Individual Claimant Name on File | | 131444 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,530 | Individual Claimant Name on File | | 123906 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,531 | Individual Claimant Name on File | | 6051 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1953 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,532 | Individual Claimant Name on File | | 124112 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,533 | Individual Claimant Name on File | | 113840 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,534 | Individual Claimant Name on File | | 126833 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,535 | Individual Claimant Name on File | | 68239 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,536 | Individual Claimant Name on File | | 14914 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,537 | Individual Claimant Name on File | | 45769 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,538 | Individual Claimant Name on File | | 83282 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,164,800.00 (U)<br>$1,164,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1954 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,539 | Individual Claimant Name on File | | 46371 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,540 | Individual Claimant Name on File | | 99411 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,541 | Individual Claimant Name on File | | 49435 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,542 | Individual Claimant Name on File | | 55852 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,543 | Individual Claimant Name on File | | 104030 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,544 | Individual Claimant Name on File | | 118802 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,545 | Individual Claimant Name on File | | 31050 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1955 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,546 | Individual Claimant Name on File | | 47219 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,547 | Individual Claimant Name on File | | 82630 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,548 | Individual Claimant Name on File | | 2633 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,549 | Individual Claimant Name on File | | 11035 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,550 | Individual Claimant Name on File | | 112387 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,551 | Individual Claimant Name on File | | 139424 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,552 | Individual Claimant Name on File | | 31898 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$155,000.00 (U)<br>$155,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1956 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,553 | Individual Claimant Name on File | | 33994 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,554 | Individual Claimant Name on File | | 135474 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,555 | Individual Claimant Name on File | | 133020 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,556 | Individual Claimant Name on File | | 7117 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,557 | Individual Claimant Name on File | | 6977 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,558 | Individual Claimant Name on File | | 146782 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,559 | Individual Claimant Name on File | | 616235 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1957 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,560 | Individual Claimant Name on File | | 27257 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,561 | Individual Claimant Name on File | | 150553 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,562 | Individual Claimant Name on File | | 99692 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,563 | Individual Claimant Name on File | | 116838 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,564 | Individual Claimant Name on File | | 101997 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,565 | Individual Claimant Name on File | | 131177 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,566 | Individual Claimant Name on File | | 41976 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1958 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,567 | Individual Claimant Name on File | | 129305 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,568 | Individual Claimant Name on File | | 73286 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,569 | Individual Claimant Name on File | | 14244 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,570 | Individual Claimant Name on File | | 21470 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,571 | Individual Claimant Name on File | | 135885 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,572 | Individual Claimant Name on File | | 95338 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,573 | Individual Claimant Name on File | | 103416 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 1959 of 8495

Primary line... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,574 | Individual Claimant Name on File | | 134168 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,575 | Individual Claimant Name on File | | 74800 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,576 | Individual Claimant Name on File | | 100948 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,577 | Individual Claimant Name on File | | 65763 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,880,000.00 (U)<br>$1,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,578 | Individual Claimant Name on File | | 15303 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,579 | Individual Claimant Name on File | | 11808 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,580 | Individual Claimant Name on File | | 36423 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1960 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,581 | Individual Claimant Name on File | | 54392 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,582 | Individual Claimant Name on File | | 135905 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,583 | Individual Claimant Name on File | | 47220 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,584 | Individual Claimant Name on File | | 37106 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,585 | Individual Claimant Name on File | | 5939 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,586 | Individual Claimant Name on File | | 73422 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,587 | Individual Claimant Name on File | | 15222 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1961 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,588 | Individual Claimant Name on File | | 80960 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,589 | Individual Claimant Name on File | | 89528 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,590 | Individual Claimant Name on File | | 137247 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,591 | Individual Claimant Name on File | | 128610 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,592 | Individual Claimant Name on File | | 41355 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,593 | Individual Claimant Name on File | | 116127 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,594 | Individual Claimant Name on File | | 8756 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1962 of 8495

Primary In re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,595 | Individual Claimant Name on File | | 46911 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,596 | Individual Claimant Name on File | | 63654 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,597 | Individual Claimant Name on File | | 58961 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,598 | Individual Claimant Name on File | | 69649 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,599 | Individual Claimant Name on File | | 60929 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,600 | Individual Claimant Name on File | | 20802 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,601 | Individual Claimant Name on File | | 59777 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1963 of 8495

Primary Debtor: Purdue Pharma Inc (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,602 | Individual Claimant Name on File | | 13122 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$340,000.00 (U)<br>$340,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,603 | Individual Claimant Name on File | | 44912 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,604 | Individual Claimant Name on File | | 53733 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,605 | Individual Claimant Name on File | | 30097 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,606 | Individual Claimant Name on File | | 146956 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,607 | Individual Claimant Name on File | | 629464 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,608 | Individual Claimant Name on File | | 94079 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1964 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,609 | Individual Claimant Name on File | | 34601 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,610 | Individual Claimant Name on File | | 23422 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,611 | Individual Claimant Name on File | | 20491 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,612 | Individual Claimant Name on File | | 29976 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,613 | Individual Claimant Name on File | | 100913 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,614 | Individual Claimant Name on File | | 100084 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,615 | Individual Claimant Name on File | | 41857 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1965 of 8495

Primary Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,616 | Individual Claimant Name on File | | 45795 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,617 | Individual Claimant Name on File | | 107621 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,618 | Individual Claimant Name on File | | 47879 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,619 | Individual Claimant Name on File | | 29765 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,620 | Individual Claimant Name on File | | 133332 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,621 | Individual Claimant Name on File | | 133139 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,622 | Individual Claimant Name on File | | 102341 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1966 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,623 | Individual Claimant Name on File | | 131312 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,624 | Individual Claimant Name on File | | 64346 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,625 | Individual Claimant Name on File | | 617147 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,626 | Individual Claimant Name on File | | 2480 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000.00 (U)<br>$9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,627 | Individual Claimant Name on File | | 56609 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,628 | Individual Claimant Name on File | | 6001 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,629 | Individual Claimant Name on File | | 22401 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1967 of 8495

Primary...al...em...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,630 | Individual Claimant Name on File | | 4877 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,631 | Individual Claimant Name on File | | 61999 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,632 | Individual Claimant Name on File | | 81521 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,633 | Individual Claimant Name on File | | 20771 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,634 | Individual Claimant Name on File | | 64220 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,635 | Individual Claimant Name on File | | 60566 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,636 | Individual Claimant Name on File | | 134955 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1968 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,637 | Individual Claimant Name on File | | 616 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,638 | Individual Claimant Name on File | | 58014 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,639 | Individual Claimant Name on File | | 83065 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,640 | Individual Claimant Name on File | | 54115 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,641 | Individual Claimant Name on File | | 619149 | Purdue Pharma L.P. | 12/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,642 | Individual Claimant Name on File | | 64592 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,643 | Individual Claimant Name on File | | 21934 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1969 of 8495

Prim... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,644 | Individual Claimant Name on File | | 63907 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,645 | Individual Claimant Name on File | | 118963 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,646 | Individual Claimant Name on File | | 629971 | Purdue Pharma L.P. | 06/09/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,647 | Individual Claimant Name on File | | 629972 | Purdue Pharma L.P. | 06/09/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,648 | Individual Claimant Name on File | | 106813 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,649 | Individual Claimant Name on File | | 46263 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,650 | Individual Claimant Name on File | | 61371 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1970 of 8495

Primary additionation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,651 | Individual Claimant Name on File | | 12229 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,545,400.00 (U)<br>$1,545,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,652 | Individual Claimant Name on File | | 15498 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,653 | Individual Claimant Name on File | | 55916 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,654 | Individual Claimant Name on File | | 73068 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,655 | Individual Claimant Name on File | | 61188 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,656 | Individual Claimant Name on File | | 45794 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,657 | Individual Claimant Name on File | | 116949 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1971 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,658 | Individual Claimant Name on File | | 52632 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,659 | Individual Claimant Name on File | | 123052 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,660 | Individual Claimant Name on File | | 68124 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,661 | Individual Claimant Name on File | | 49315 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,662 | Individual Claimant Name on File | | 21912 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,663 | Individual Claimant Name on File | | 11885 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,360,000.00 (U) $3,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,664 | Individual Claimant Name on File | | 80859 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1972 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,665 | Individual Claimant Name on File | | 47404 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,666 | Individual Claimant Name on File | | 35135 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,000.00 (U)<br>$165,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,667 | Individual Claimant Name on File | | 615896 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,668 | Individual Claimant Name on File | | 3908 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,669 | Individual Claimant Name on File | | 8366 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,670 | Individual Claimant Name on File | | 3681 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,671 | Individual Claimant Name on File | | 33853 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 1973 of 8495

Primary...m...aim...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,672 | Individual Claimant Name on File | | 614364 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,673 | Individual Claimant Name on File | | 49069 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,674 | Individual Claimant Name on File | | 49061 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,675 | Individual Claimant Name on File | | 101295 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,676 | Individual Claimant Name on File | | 616107 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $550,000.00 (U) $550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,677 | Individual Claimant Name on File | | 57055 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,678 | Individual Claimant Name on File | | 28733 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1974 of 8495

Primary mail in Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,679 | Individual Claimant Name on File | | 22702 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,680 | Individual Claimant Name on File | | 6927 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,681 | Individual Claimant Name on File | | 126873 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,682 | Individual Claimant Name on File | | 94866 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,683 | Individual Claimant Name on File | | 89101 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,684 | Individual Claimant Name on File | | 107695 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,685 | Individual Claimant Name on File | | 80584 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1975 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,686 | Individual Claimant Name on File | | 20044 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,687 | Individual Claimant Name on File | | 73108 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,688 | Individual Claimant Name on File | | 130380 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,689 | Individual Claimant Name on File | | 132813 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,690 | Individual Claimant Name on File | | 47401 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,691 | Individual Claimant Name on File | | 69722 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,692 | Individual Claimant Name on File | | 111820 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,248,000.00 (U)<br>$1,248,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1976 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,693 | Individual Claimant Name on File | | 55413 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,694 | Individual Claimant Name on File | | 128841 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,695 | Individual Claimant Name on File | | 36413 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,696 | Individual Claimant Name on File | | 2008 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,697 | Individual Claimant Name on File | | 47093 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,698 | Individual Claimant Name on File | | 27699 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,699 | Individual Claimant Name on File | | 47883 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 1977 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,700 | Individual Claimant Name on File | | 62269 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,701 | Individual Claimant Name on File | | 623435 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,702 | Individual Claimant Name on File | | 125486 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,703 | Individual Claimant Name on File | | 26787 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,704 | Individual Claimant Name on File | | 59390 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,705 | Individual Claimant Name on File | | 35268 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,706 | Individual Claimant Name on File | | 85502 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1978 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,707 | Individual Claimant Name on File | | 65181 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,708 | Individual Claimant Name on File | | 70838 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,709 | Individual Claimant Name on File | | 58299 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,710 | Individual Claimant Name on File | | 34378 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,711 | Individual Claimant Name on File | | 15872 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,712 | Individual Claimant Name on File | | 28881 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,713 | Individual Claimant Name on File | | 28844 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1979 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,714 | Individual Claimant Name on File | | 28661 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,715 | Individual Claimant Name on File | | 10562 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,716 | Individual Claimant Name on File | | 3592 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,717 | Individual Claimant Name on File | | 69799 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,718 | Individual Claimant Name on File | | 20266 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,719 | Individual Claimant Name on File | | 26707 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,720 | Individual Claimant Name on File | | 2825 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1980 of 8495

Primark Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,721 | Individual Claimant Name on File | | 4352 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,722 | Individual Claimant Name on File | | 121955 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,723 | Individual Claimant Name on File | | 11219 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,724 | Individual Claimant Name on File | | 93742 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,508,000.00 (U)<br>$1,508,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,725 | Individual Claimant Name on File | | 72390 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,726 | Individual Claimant Name on File | | 86372 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,727 | Individual Claimant Name on File | | 86399 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 1981 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,728 | Individual Claimant Name on File | | 29144 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,729 | Individual Claimant Name on File | | 20384 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,730 | Individual Claimant Name on File | | 47884 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,731 | Individual Claimant Name on File | | 81091 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,732 | Individual Claimant Name on File | | 27703 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,733 | Individual Claimant Name on File | | 147127 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,000.00 (U)<br>$26,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,734 | Individual Claimant Name on File | | 25989 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1982 of 8495

Primary and Non-Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,735 | Individual Claimant Name on File | | 9069 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,736 | Individual Claimant Name on File | | 49677 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,737 | Individual Claimant Name on File | | 57018 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,738 | Individual Claimant Name on File | | 82917 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,739 | Individual Claimant Name on File | | 115943 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,740 | Individual Claimant Name on File | | 15304 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,741 | Individual Claimant Name on File | | 54279 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1983 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,742 | Individual Claimant Name on File | | 622089 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,743 | Individual Claimant Name on File | | 133786 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,744 | Individual Claimant Name on File | | 35671 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,745 | Individual Claimant Name on File | | 42299 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,746 | Individual Claimant Name on File | | 21920 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,747 | Individual Claimant Name on File | | 7621 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,748 | Individual Claimant Name on File | | 73223 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1984 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,749 | Individual Claimant Name on File | | 121426 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,750 | Individual Claimant Name on File | | 2707 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,751 | Individual Claimant Name on File | | 102750 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,752 | Individual Claimant Name on File | | 62126 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,753 | Individual Claimant Name on File | | 662 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,754 | Individual Claimant Name on File | | 623946 | Purdue Pharma L.P. | 06/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,755 | Individual Claimant Name on File | | 135154 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 1985 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,756 | Individual Claimant Name on File | | 109207 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,757 | Individual Claimant Name on File | | 93982 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,758 | Individual Claimant Name on File | | 135272 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,759 | Individual Claimant Name on File | | 36915 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,760 | Individual Claimant Name on File | | 130413 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,761 | Individual Claimant Name on File | | 130432 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,762 | Individual Claimant Name on File | | 127157 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1986 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,763 | Individual Claimant Name on File | | 127508 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,764 | Individual Claimant Name on File | | 128166 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,765 | Individual Claimant Name on File | | 128497 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,766 | Individual Claimant Name on File | | 126172 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,767 | Individual Claimant Name on File | | 8761 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,768 | Individual Claimant Name on File | | 8790 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,748,000.00 (U)<br>$1,748,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,769 | Individual Claimant Name on File | | 136322 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 1987 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,770 | Individual Claimant Name on File | | 56308 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,224,000.00 (U)<br>$1,224,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,771 | Individual Claimant Name on File | | 129605 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,772 | Individual Claimant Name on File | | 124365 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,773 | Individual Claimant Name on File | | 36878 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,774 | Individual Claimant Name on File | | 38167 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,775 | Individual Claimant Name on File | | 5759 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,776 | Individual Claimant Name on File | | 30433 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 1988 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,777 | Individual Claimant Name on File | | 103946 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,778 | Individual Claimant Name on File | | 14265 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,580,000.00 (U) $1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,779 | Individual Claimant Name on File | | 27226 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,780 | Individual Claimant Name on File | | 15451 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,781 | Individual Claimant Name on File | | 132317 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,782 | Individual Claimant Name on File | | 53270 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,783 | Individual Claimant Name on File | | 35672 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1989 of 8495

Primary… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,784 | Individual Claimant Name on File | | 129411 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,785 | Individual Claimant Name on File | | 129405 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,786 | Individual Claimant Name on File | | 74801 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,787 | Individual Claimant Name on File | | 6193 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,788 | Individual Claimant Name on File | | 7019 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,789 | Individual Claimant Name on File | | 113415 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,790 | Individual Claimant Name on File | | 98699 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1990 of 8495

Primary in... in... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,791 | Individual Claimant Name on File | | 72252 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,792 | Individual Claimant Name on File | | 91526 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,793 | Individual Claimant Name on File | | 65267 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,910,000.00 (U)<br>$3,910,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,794 | Individual Claimant Name on File | | 63908 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,795 | Individual Claimant Name on File | | 112330 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,796 | Individual Claimant Name on File | | 95206 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,797 | Individual Claimant Name on File | | 102702 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1991 of 8495

Primary Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,798 | Individual Claimant Name on File | | 125575 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,799 | Individual Claimant Name on File | | 101956 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,800 | Individual Claimant Name on File | | 131564 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,801 | Individual Claimant Name on File | | 96876 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,802 | Individual Claimant Name on File | | 38191 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,803 | Individual Claimant Name on File | | 20883 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,804 | Individual Claimant Name on File | | 12211 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1992 of 8495

Primar... ...di... ...t... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 13,805 | Individual Claimant Name on File | | 1297 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,806 | Individual Claimant Name on File | | 35218 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,807 | Individual Claimant Name on File | | 25000 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,808 | Individual Claimant Name on File | | 123015 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,809 | Individual Claimant Name on File | | 54554 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,810 | Individual Claimant Name on File | | 122621 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,811 | Individual Claimant Name on File | | 111327 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1993 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,812 | Individual Claimant Name on File | | 623800 | Purdue Pharma L.P. | 06/19/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $50.00 (U) $50.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,813 | Individual Claimant Name on File | | 107593 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,814 | Individual Claimant Name on File | | 130288 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,815 | Individual Claimant Name on File | | 13176 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,816 | Individual Claimant Name on File | | 63588 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,817 | Individual Claimant Name on File | | 44770 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,818 | Individual Claimant Name on File | | 128750 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1994 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,819 | Individual Claimant Name on File | | 61213 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,820 | Individual Claimant Name on File | | 72133 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,821 | Individual Claimant Name on File | | 12871 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,822 | Individual Claimant Name on File | | 86410 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,823 | Individual Claimant Name on File | | 101486 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,824 | Individual Claimant Name on File | | 93438 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,825 | Individual Claimant Name on File | | 122963 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1995 of 8495

Primary and Secondary Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,826 | Individual Claimant Name on File | | 146273 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,827 | Individual Claimant Name on File | | 616131 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,828 | Individual Claimant Name on File | | 62200 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,829 | Individual Claimant Name on File | | 71768 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,830 | Individual Claimant Name on File | | 100810 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,831 | Individual Claimant Name on File | | 107537 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,832 | Individual Claimant Name on File | | 8490 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1996 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,833 | Individual Claimant Name on File | | 622387 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,834 | Individual Claimant Name on File | | 15587 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,835 | Individual Claimant Name on File | | 115232 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,836 | Individual Claimant Name on File | | 116321 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,837 | Individual Claimant Name on File | | 38873 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,838 | Individual Claimant Name on File | | 92006 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,839 | Individual Claimant Name on File | | 100265 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 1997 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,840 | Individual Claimant Name on File | | 49671 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,841 | Individual Claimant Name on File | | 5407 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,500,000.00 (U)<br>$1,000,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,842 | Individual Claimant Name on File | | 72605 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,843 | Individual Claimant Name on File | | 34778 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,844 | Individual Claimant Name on File | | 123432 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,845 | Individual Claimant Name on File | | 47064 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,846 | Individual Claimant Name on File | | 117870 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 1998 of 8495

Primary in a claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,847 | Individual Claimant Name on File | | 34622 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,848 | Individual Claimant Name on File | | 73349 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,849 | Individual Claimant Name on File | | 130507 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,850 | Individual Claimant Name on File | | 12775 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,851 | Individual Claimant Name on File | | 45588 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,852 | Individual Claimant Name on File | | 72935 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,853 | Individual Claimant Name on File | | 131165 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 1999 of 8495

Primary (and ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,854 | Individual Claimant Name on File | | 107381 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,855 | Individual Claimant Name on File | | 103259 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,856 | Individual Claimant Name on File | | 49569 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,857 | Individual Claimant Name on File | | 68394 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,858 | Individual Claimant Name on File | | 29932 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,859 | Individual Claimant Name on File | | 80207 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,860 | Individual Claimant Name on File | | 7914 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 2000 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,861 | Individual Claimant Name on File | | 35263 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,862 | Individual Claimant Name on File | | 7104 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,863 | Individual Claimant Name on File | | 103267 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,864 | Individual Claimant Name on File | | 72227 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,865 | Individual Claimant Name on File | | 30012 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,866 | Individual Claimant Name on File | | 20781 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,867 | Individual Claimant Name on File | | 89530 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2001 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,868 | Individual Claimant Name on File | | 92368 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,869 | Individual Claimant Name on File | | 107787 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,870 | Individual Claimant Name on File | | 60685 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,871 | Individual Claimant Name on File | | 134534 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,872 | Individual Claimant Name on File | | 134817 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,873 | Individual Claimant Name on File | | 117377 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,874 | Individual Claimant Name on File | | 132750 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 2002 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,875 | Individual Claimant Name on File | | 36790 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,876 | Individual Claimant Name on File | | 107020 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,877 | Individual Claimant Name on File | | 60634 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,878 | Individual Claimant Name on File | | 10338 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,879 | Individual Claimant Name on File | | 146891 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,880 | Individual Claimant Name on File | | 124750 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,881 | Individual Claimant Name on File | | 2337 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2003 of 8495

Primary...........................(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,882 | Individual Claimant Name on File | | 103343 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,883 | Individual Claimant Name on File | | 131706 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,884 | Individual Claimant Name on File | | 121504 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,885 | Individual Claimant Name on File | | 2820 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,886 | Individual Claimant Name on File | | 119240 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,887 | Individual Claimant Name on File | | 109883 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,888 | Individual Claimant Name on File | | 20857 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2004 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,889 | Individual Claimant Name on File | | 107459 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,890 | Individual Claimant Name on File | | 90203 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,891 | Individual Claimant Name on File | | 118147 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,892 | Individual Claimant Name on File | | 118313 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,893 | Individual Claimant Name on File | | 82433 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,894 | Individual Claimant Name on File | | 95637 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,895 | Individual Claimant Name on File | | 42570 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F    Pg 2005 of 8495

Primary (sha11) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,896 | Individual Claimant Name on File | | 58455 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,897 | Individual Claimant Name on File | | 13021 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,578,960.00 (U) $1,578,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,898 | Individual Claimant Name on File | | 117685 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,899 | Individual Claimant Name on File | | 17094 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,900 | Individual Claimant Name on File | | 63589 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,901 | Individual Claimant Name on File | | 74803 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,902 | Individual Claimant Name on File | | 117664 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2006 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,903 | Individual Claimant Name on File | | 102705 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,904 | Individual Claimant Name on File | | 65738 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,905 | Individual Claimant Name on File | | 56612 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,906 | Individual Claimant Name on File | | 30098 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,907 | Individual Claimant Name on File | | 49159 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,908 | Individual Claimant Name on File | | 616110 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,909 | Individual Claimant Name on File | | 42857 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2007 of 8495

Primary Fund SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,910 | Individual Claimant Name on File | | 43300 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,911 | Individual Claimant Name on File | | 145968 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,912 | Individual Claimant Name on File | | 72805 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,913 | Individual Claimant Name on File | | 54731 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,914 | Individual Claimant Name on File | | 100063 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,915 | Individual Claimant Name on File | | 95648 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,916 | Individual Claimant Name on File | | 106527 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2008 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,917 | Individual Claimant Name on File | | 5212 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,918 | Individual Claimant Name on File | | 102475 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,919 | Individual Claimant Name on File | | 30276 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,920 | Individual Claimant Name on File | | 106604 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,921 | Individual Claimant Name on File | | 115444 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,922 | Individual Claimant Name on File | | 111788 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,923 | Individual Claimant Name on File | | 7938 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2009 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,924 | Individual Claimant Name on File | | 67779 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,925 | Individual Claimant Name on File | | 623225 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,926 | Individual Claimant Name on File | | 14693 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,927 | Individual Claimant Name on File | | 22652 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,928 | Individual Claimant Name on File | | 24475 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,929 | Individual Claimant Name on File | | 17536 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,930 | Individual Claimant Name on File | | 30477 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2010 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,931 | Individual Claimant Name on File | | 79322 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,880,000.00 (U)<br>$1,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,932 | Individual Claimant Name on File | | 89501 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,933 | Individual Claimant Name on File | | 627887 | Purdue Pharma L.P. | 08/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,934 | Individual Claimant Name on File | | 887 | Purdue Pharma L.P. | 03/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,935 | Individual Claimant Name on File | | 620376 | Purdue Pharma L.P. | 04/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,936 | Individual Claimant Name on File | | 620377 | Purdue Pharma L.P. | 04/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,937 | Individual Claimant Name on File | | 29228 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2011 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,938 | Individual Claimant Name on File | | 53317 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,939 | Individual Claimant Name on File | | 135778 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,940 | Individual Claimant Name on File | | 119534 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,941 | Individual Claimant Name on File | | 94475 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,942 | Individual Claimant Name on File | | 42684 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,943 | Individual Claimant Name on File | | 58588 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$267,180.00 (U)<br>$267,180.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,944 | Individual Claimant Name on File | | 59362 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$285,600.00 (U)<br>$285,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2012 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,945 | Individual Claimant Name on File | | 16031 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,946 | Individual Claimant Name on File | | 37651 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,947 | Individual Claimant Name on File | | 59985 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,948 | Individual Claimant Name on File | | 122631 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,949 | Individual Claimant Name on File | | 60964 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,950 | Individual Claimant Name on File | | 89533 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,951 | Individual Claimant Name on File | | 56220 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2013 of 8495

Primal Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,952 | Individual Claimant Name on File | | 29348 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,953 | Individual Claimant Name on File | | 42577 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,954 | Individual Claimant Name on File | | 59926 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,955 | Individual Claimant Name on File | | 136168 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,956 | Individual Claimant Name on File | | 126585 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,000,000.00 (U)<br>$26,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,957 | Individual Claimant Name on File | | 54129 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,958 | Individual Claimant Name on File | | 64898 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2014 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,959 | Individual Claimant Name on File | | 110065 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,960 | Individual Claimant Name on File | | 618 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,200.00 (U)<br>$11,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,961 | Individual Claimant Name on File | | 80492 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,962 | Individual Claimant Name on File | | 7473 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,963 | Individual Claimant Name on File | | 105380 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,964 | Individual Claimant Name on File | | 23047 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,965 | Individual Claimant Name on File | | 618095 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2015 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,966 | Individual Claimant Name on File | | 36950 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,967 | Individual Claimant Name on File | | 6192 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,968 | Individual Claimant Name on File | | 134837 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,969 | Individual Claimant Name on File | | 139450 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,970 | Individual Claimant Name on File | | 63347 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,971 | Individual Claimant Name on File | | 131171 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,972 | Individual Claimant Name on File | | 20139 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2016 of 8495

Primary In re (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,973 | Individual Claimant Name on File | | 36428 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,974 | Individual Claimant Name on File | | 115966 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,975 | Individual Claimant Name on File | | 59550 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,976 | Individual Claimant Name on File | | 4082 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500.00 (U)<br>$4,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,977 | Individual Claimant Name on File | | 97104 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,978 | Individual Claimant Name on File | | 130727 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,979 | Individual Claimant Name on File | | 118871 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2017 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,980 | Individual Claimant Name on File | | 38201 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,981 | Individual Claimant Name on File | | 33923 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,982 | Individual Claimant Name on File | | 130022 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,983 | Individual Claimant Name on File | | 21701 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,984 | Individual Claimant Name on File | | 53409 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,985 | Individual Claimant Name on File | | 27802 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,986 | Individual Claimant Name on File | | 22024 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2018 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,987 | Individual Claimant Name on File | | 41405 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,988 | Individual Claimant Name on File | | 30255 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,989 | Individual Claimant Name on File | | 127945 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,990 | Individual Claimant Name on File | | 37206 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,991 | Individual Claimant Name on File | | 11486 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,992 | Individual Claimant Name on File | | 66087 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,993 | Individual Claimant Name on File | | 21782 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2019 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 13,994 | Individual Claimant Name on File | | 617478 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,995 | Individual Claimant Name on File | | 126480 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,996 | Individual Claimant Name on File | | 30008 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,997 | Individual Claimant Name on File | | 44925 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,998 | Individual Claimant Name on File | | 146954 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 13,999 | Individual Claimant Name on File | | 42757 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,000 | Individual Claimant Name on File | | 35676 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2020 of 8495

Primary maintained (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,001 | Individual Claimant Name on File | | 124480 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,002 | Individual Claimant Name on File | | 68103 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,003 | Individual Claimant Name on File | | 20612 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,004 | Individual Claimant Name on File | | 117851 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,005 | Individual Claimant Name on File | | 103701 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$430,000.00 (U)<br>$430,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,006 | Individual Claimant Name on File | | 92887 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,007 | Individual Claimant Name on File | | 112393 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2021 of 8495

Primary...an...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,008 | Individual Claimant Name on File | | 20543 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,009 | Individual Claimant Name on File | | 126980 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,010 | Individual Claimant Name on File | | 126909 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500,000.00 (U)<br>$5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,011 | Individual Claimant Name on File | | 139064 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,012 | Individual Claimant Name on File | | 100425 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,013 | Individual Claimant Name on File | | 147743 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,014 | Individual Claimant Name on File | | 98411 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2022 of 8495

Primarily in Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,015 | Individual Claimant Name on File | | 108452 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,016 | Individual Claimant Name on File | | 55676 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,017 | Individual Claimant Name on File | | 60567 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,018 | Individual Claimant Name on File | | 64200 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,019 | Individual Claimant Name on File | | 34379 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,020 | Individual Claimant Name on File | | 14686 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,021 | Individual Claimant Name on File | | 21356 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2023 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,022 | Individual Claimant Name on File | | 124900 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,023 | Individual Claimant Name on File | | 146460 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,024 | Individual Claimant Name on File | | 90490 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,025 | Individual Claimant Name on File | | 82833 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,026 | Individual Claimant Name on File | | 108537 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,027 | Individual Claimant Name on File | | 62451 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,028 | Individual Claimant Name on File | | 59551 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2024 of 8495

Primary Name Bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,029 | Individual Claimant Name on File | | 118769 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,030 | Individual Claimant Name on File | | 15854 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,031 | Individual Claimant Name on File | | 29286 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,032 | Individual Claimant Name on File | | 617275 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,033 | Individual Claimant Name on File | | 111349 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,034 | Individual Claimant Name on File | | 41173 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,035 | Individual Claimant Name on File | | 79324 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2025 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,036 | Individual Claimant Name on File | | 25716 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,037 | Individual Claimant Name on File | | 102654 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,038 | Individual Claimant Name on File | | 623068 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,039 | Individual Claimant Name on File | | 117676 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,040 | Individual Claimant Name on File | | 46300 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,041 | Individual Claimant Name on File | | 112302 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,042 | Individual Claimant Name on File | | 53402 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2026 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,043 | Individual Claimant Name on File | | 36430 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,044 | Individual Claimant Name on File | | 6154 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2.00 (U) $2.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,045 | Individual Claimant Name on File | | 53577 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,046 | Individual Claimant Name on File | | 60813 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,047 | Individual Claimant Name on File | | 38517 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,048 | Individual Claimant Name on File | | 25649 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,049 | Individual Claimant Name on File | | 42881 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2027 of 8495

Primary Debtor, Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,050 | Individual Claimant Name on File | | 33750 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,051 | Individual Claimant Name on File | | 117692 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,052 | Individual Claimant Name on File | | 21042 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,053 | Individual Claimant Name on File | | 147598 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$526,700.00 (U)<br>$526,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,054 | Individual Claimant Name on File | | 91107 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,055 | Individual Claimant Name on File | | 133629 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,056 | Individual Claimant Name on File | | 134077 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2028 of 8495

Primed... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,057 | Individual Claimant Name on File | | 3134 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,058 | Individual Claimant Name on File | | 3843 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,059 | Individual Claimant Name on File | | 35337 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,060 | Individual Claimant Name on File | | 46937 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,061 | Individual Claimant Name on File | | 29747 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,062 | Individual Claimant Name on File | | 74805 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,063 | Individual Claimant Name on File | | 14817 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2029 of 8495

Primary… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,064 | Individual Claimant Name on File | | 71550 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,065 | Individual Claimant Name on File | | 616056 | Purdue Pharma L.P. | 09/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,066 | Individual Claimant Name on File | | 74351 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,067 | Individual Claimant Name on File | | 75218 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,068 | Individual Claimant Name on File | | 66931 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,069 | Individual Claimant Name on File | | 125972 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,070 | Individual Claimant Name on File | | 123822 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 2030 of 8495

Primary in In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,071 | Individual Claimant Name on File | | 615653 | Purdue Pharma L.P. | 08/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,072 | Individual Claimant Name on File | | 17048 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,073 | Individual Claimant Name on File | | 105423 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,074 | Individual Claimant Name on File | | 128727 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,075 | Individual Claimant Name on File | | 38059 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,076 | Individual Claimant Name on File | | 10332 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,077 | Individual Claimant Name on File | | 81873 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2031 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,078 | Individual Claimant Name on File | | 615222 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,079 | Individual Claimant Name on File | | 119258 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,080 | Individual Claimant Name on File | | 23210 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,081 | Individual Claimant Name on File | | 41478 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,082 | Individual Claimant Name on File | | 72816 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,083 | Individual Claimant Name on File | | 10321 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,084 | Individual Claimant Name on File | | 95932 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2032 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,085 | Individual Claimant Name on File | | 12262 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,086 | Individual Claimant Name on File | | 71021 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,087 | Individual Claimant Name on File | | 134121 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,088 | Individual Claimant Name on File | | 14946 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,089 | Individual Claimant Name on File | | 83498 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,090 | Individual Claimant Name on File | | 102455 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,091 | Individual Claimant Name on File | | 131351 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2033 of 8495

Primary and ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,092 | Individual Claimant Name on File | | 123470 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,093 | Individual Claimant Name on File | | 618144 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,094 | Individual Claimant Name on File | | 89502 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,095 | Individual Claimant Name on File | | 123720 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,096 | Individual Claimant Name on File | | 89536 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,097 | Individual Claimant Name on File | | 35678 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,098 | Individual Claimant Name on File | | 102074 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2034 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,099 | Individual Claimant Name on File | | 131211 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,100 | Individual Claimant Name on File | | 20528 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,101 | Individual Claimant Name on File | | 54765 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,102 | Individual Claimant Name on File | | 36791 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,103 | Individual Claimant Name on File | | 6767 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,104 | Individual Claimant Name on File | | 97348 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,105 | Individual Claimant Name on File | | 118589 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2035 of 8495

Primary line for Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,106 | Individual Claimant Name on File | | 107196 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,107 | Individual Claimant Name on File | | 102691 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,108 | Individual Claimant Name on File | | 61520 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,109 | Individual Claimant Name on File | | 55598 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,110 | Individual Claimant Name on File | | 35679 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,111 | Individual Claimant Name on File | | 75274 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,112 | Individual Claimant Name on File | | 80397 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2036 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,113 | Individual Claimant Name on File | | 58425 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,114 | Individual Claimant Name on File | | 128365 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,115 | Individual Claimant Name on File | | 87053 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,116 | Individual Claimant Name on File | | 89922 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,117 | Individual Claimant Name on File | | 5033 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,118 | Individual Claimant Name on File | | 107270 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,119 | Individual Claimant Name on File | | 63161 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2037 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,120 | Individual Claimant Name on File | | 43843 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,121 | Individual Claimant Name on File | | 8653 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,122 | Individual Claimant Name on File | | 53521 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,123 | Individual Claimant Name on File | | 20304 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,124 | Individual Claimant Name on File | | 617723 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,125 | Individual Claimant Name on File | | 12645 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$669,000.00 (U)<br>$669,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,126 | Individual Claimant Name on File | | 54490 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2038 of 8495

Prime Clerk ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,127 | Individual Claimant Name on File | | 47083 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,128 | Individual Claimant Name on File | | 107889 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,129 | Individual Claimant Name on File | | 122635 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,130 | Individual Claimant Name on File | | 21727 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,131 | Individual Claimant Name on File | | 621914 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,132 | Individual Claimant Name on File | | 37533 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,133 | Individual Claimant Name on File | | 63579 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2039 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,134 | Individual Claimant Name on File | | 127070 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,135 | Individual Claimant Name on File | | 126635 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,136 | Individual Claimant Name on File | | 126767 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,137 | Individual Claimant Name on File | | 132244 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,138 | Individual Claimant Name on File | | 116285 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,139 | Individual Claimant Name on File | | 109741 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,140 | Individual Claimant Name on File | | 110425 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2040 of 8495

Primary... ...mical...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,141 | Individual Claimant Name on File | | 134211 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,142 | Individual Claimant Name on File | | 74806 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,143 | Individual Claimant Name on File | | 87230 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,144 | Individual Claimant Name on File | | 82869 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,145 | Individual Claimant Name on File | | 41924 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $33,500,000.00 (U) $33,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,146 | Individual Claimant Name on File | | 21607 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,147 | Individual Claimant Name on File | | 122993 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2041 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,148 | Individual Claimant Name on File | | 46164 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,149 | Individual Claimant Name on File | | 64082 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,150 | Individual Claimant Name on File | | 49101 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,151 | Individual Claimant Name on File | | 102054 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,152 | Individual Claimant Name on File | | 99819 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,153 | Individual Claimant Name on File | | 116728 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,154 | Individual Claimant Name on File | | 72037 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2042 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,155 | Individual Claimant Name on File | | 3586 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,332,000.00 (U)<br>$4,332,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,156 | Individual Claimant Name on File | | 36414 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,157 | Individual Claimant Name on File | | 46997 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,158 | Individual Claimant Name on File | | 622894 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,159 | Individual Claimant Name on File | | 71065 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,160 | Individual Claimant Name on File | | 130074 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,161 | Individual Claimant Name on File | | 93383 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2043 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,162 | Individual Claimant Name on File | | 63767 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,163 | Individual Claimant Name on File | | 49622 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,164 | Individual Claimant Name on File | | 46504 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,165 | Individual Claimant Name on File | | 10311 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,166 | Individual Claimant Name on File | | 111426 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,167 | Individual Claimant Name on File | | 41865 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,168 | Individual Claimant Name on File | | 34579 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2044 of 8495

Primary and Adjourned (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,169 | Individual Claimant Name on File | | 54000 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,170 | Individual Claimant Name on File | | 122546 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,171 | Individual Claimant Name on File | | 755 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,172 | Individual Claimant Name on File | | 761 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,173 | Individual Claimant Name on File | | 135652 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,174 | Individual Claimant Name on File | | 29578 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,175 | Individual Claimant Name on File | | 56713 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2045 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,176 | Individual Claimant Name on File | | 58431 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,177 | Individual Claimant Name on File | | 99472 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,178 | Individual Claimant Name on File | | 81197 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,179 | Individual Claimant Name on File | | 45946 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,180 | Individual Claimant Name on File | | 27600 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,181 | Individual Claimant Name on File | | 46287 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,182 | Individual Claimant Name on File | | 36792 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2046 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,183 | Individual Claimant Name on File | | 26622 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,184 | Individual Claimant Name on File | | 130094 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,185 | Individual Claimant Name on File | | 134370 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,186 | Individual Claimant Name on File | | 19246 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,187 | Individual Claimant Name on File | | 72506 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,188 | Individual Claimant Name on File | | 6420 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,189 | Individual Claimant Name on File | | 9313 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,612,000.00 (U) $1,612,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2047 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,190 | Individual Claimant Name on File | | 73303 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,191 | Individual Claimant Name on File | | 21384 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,192 | Individual Claimant Name on File | | 118285 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,193 | Individual Claimant Name on File | | 17827 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,194 | Individual Claimant Name on File | | 1831 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,195 | Individual Claimant Name on File | | 57358 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,196 | Individual Claimant Name on File | | 41959 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2048 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,197 | Individual Claimant Name on File | | 15039 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,198 | Individual Claimant Name on File | | 62608 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,199 | Individual Claimant Name on File | | 107534 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,200 | Individual Claimant Name on File | | 73399 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,201 | Individual Claimant Name on File | | 61190 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,202 | Individual Claimant Name on File | | 49626 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,203 | Individual Claimant Name on File | | 125229 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2049 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,204 | Individual Claimant Name on File | | 10516 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400.00 (U)<br>$2,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,205 | Individual Claimant Name on File | | 10229 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,206 | Individual Claimant Name on File | | 26764 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,207 | Individual Claimant Name on File | | 117693 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,208 | Individual Claimant Name on File | | 21109 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,209 | Individual Claimant Name on File | | 36793 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,210 | Individual Claimant Name on File | | 59893 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Pharma Corp. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 2050 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,211 | Individual Claimant Name on File | | 106595 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,212 | Individual Claimant Name on File | | 58003 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,213 | Individual Claimant Name on File | | 57970 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,214 | Individual Claimant Name on File | | 5908 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,550,000.00 (U)<br>$1,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,215 | Individual Claimant Name on File | | 111321 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,216 | Individual Claimant Name on File | | 36433 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,217 | Individual Claimant Name on File | | 617543 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2051 of 8495

Primary...administration(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,218 | Individual Claimant Name on File | | 21222 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,219 | Individual Claimant Name on File | | 98607 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,220 | Individual Claimant Name on File | | 131043 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,221 | Individual Claimant Name on File | | 14650 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,222 | Individual Claimant Name on File | | 43366 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,223 | Individual Claimant Name on File | | 36434 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,224 | Individual Claimant Name on File | | 57713 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2052 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,225 | Individual Claimant Name on File | | 68091 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,226 | Individual Claimant Name on File | | 57746 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,227 | Individual Claimant Name on File | | 126438 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,228 | Individual Claimant Name on File | | 57775 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000,000.00 (U)<br>$9,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,229 | Individual Claimant Name on File | | 616978 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,230 | Individual Claimant Name on File | | 31336 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,231 | Individual Claimant Name on File | | 55694 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2053 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,232 | Individual Claimant Name on File | | 20768 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,233 | Individual Claimant Name on File | | 57667 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,234 | Individual Claimant Name on File | | 59141 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,235 | Individual Claimant Name on File | | 78811 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,236 | Individual Claimant Name on File | | 136820 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,237 | Individual Claimant Name on File | | 57745 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,238 | Individual Claimant Name on File | | 41689 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2054 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,239 | Individual Claimant Name on File | | 97647 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,240 | Individual Claimant Name on File | | 130866 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,241 | Individual Claimant Name on File | | 622906 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,242 | Individual Claimant Name on File | | 45243 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,243 | Individual Claimant Name on File | | 47156 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,244 | Individual Claimant Name on File | | 34150 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,245 | Individual Claimant Name on File | | 93779 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,461,728.00 (U)<br>$5,461,728.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2055 of 8495

Primary and In Discovery (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,246 | Individual Claimant Name on File | | 135891 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,247 | Individual Claimant Name on File | | 38976 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,248 | Individual Claimant Name on File | | 56802 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,249 | Individual Claimant Name on File | | 2645 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,250 | Individual Claimant Name on File | | 56834 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,251 | Individual Claimant Name on File | | 119435 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,252 | Individual Claimant Name on File | | 34015 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2056 of 8495

Primary in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,253 | Individual Claimant Name on File | | 622484 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,254 | Individual Claimant Name on File | | 622634 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,255 | Individual Claimant Name on File | | 2755 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,256 | Individual Claimant Name on File | | 136818 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,257 | Individual Claimant Name on File | | 25585 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,258 | Individual Claimant Name on File | | 28450 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,259 | Individual Claimant Name on File | | 87651 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 2057 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,260 | Individual Claimant Name on File | | 617140 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,261 | Individual Claimant Name on File | | 100823 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,262 | Individual Claimant Name on File | | 46060 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,263 | Individual Claimant Name on File | | 127124 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,264 | Individual Claimant Name on File | | 127269 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,265 | Individual Claimant Name on File | | 130189 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,266 | Individual Claimant Name on File | | 126107 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2058 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,267 | Individual Claimant Name on File | | 127245 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,268 | Individual Claimant Name on File | | 88908 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,269 | Individual Claimant Name on File | | 150528 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,270 | Individual Claimant Name on File | | 123921 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,271 | Individual Claimant Name on File | | 12688 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,272 | Individual Claimant Name on File | | 146473 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,273 | Individual Claimant Name on File | | 126088 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2059 of 8495

Primary Name Holding (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,274 | Individual Claimant Name on File | | 139019 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,275 | Individual Claimant Name on File | | 127852 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,276 | Individual Claimant Name on File | | 57991 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,277 | Individual Claimant Name on File | | 72514 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,278 | Individual Claimant Name on File | | 72152 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,279 | Individual Claimant Name on File | | 72177 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,280 | Individual Claimant Name on File | | 37818 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2060 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,281 | Individual Claimant Name on File | | 36435 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,282 | Individual Claimant Name on File | | 62992 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,283 | Individual Claimant Name on File | | 20267 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,284 | Individual Claimant Name on File | | 617255 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,285 | Individual Claimant Name on File | | 47224 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,286 | Individual Claimant Name on File | | 99611 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,287 | Individual Claimant Name on File | | 64507 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2061 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,288 | Individual Claimant Name on File | | 64185 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,289 | Individual Claimant Name on File | | 65766 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,950,000.00 (U)<br>$4,950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,290 | Individual Claimant Name on File | | 65767 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,291 | Individual Claimant Name on File | | 96092 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,292 | Individual Claimant Name on File | | 617001 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,293 | Individual Claimant Name on File | | 42702 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,294 | Individual Claimant Name on File | | 34848 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2062 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,295 | Individual Claimant Name on File | | 80208 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,296 | Individual Claimant Name on File | | 80946 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,297 | Individual Claimant Name on File | | 98985 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,298 | Individual Claimant Name on File | | 134021 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,299 | Individual Claimant Name on File | | 3774 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,300 | Individual Claimant Name on File | | 764 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$100.00 (P)<br>$0.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,301 | Individual Claimant Name on File | | 69492 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2063 of 8495

Primary and... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,302 | Individual Claimant Name on File | | 74630 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,303 | Individual Claimant Name on File | | 62936 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,304 | Individual Claimant Name on File | | 82122 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,305 | Individual Claimant Name on File | | 47221 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,306 | Individual Claimant Name on File | | 126447 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,307 | Individual Claimant Name on File | | 126448 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,308 | Individual Claimant Name on File | | 126453 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2064 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,309 | Individual Claimant Name on File | | 16714 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,310 | Individual Claimant Name on File | | 96972 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,311 | Individual Claimant Name on File | | 131049 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,312 | Individual Claimant Name on File | | 30767 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,313 | Individual Claimant Name on File | | 857 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,314 | Individual Claimant Name on File | | 119076 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,315 | Individual Claimant Name on File | | 105375 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2065 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,316 | Individual Claimant Name on File | | 30851 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,317 | Individual Claimant Name on File | | 348 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,318 | Individual Claimant Name on File | | 430 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,319 | Individual Claimant Name on File | | 90678 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,320 | Individual Claimant Name on File | | 47535 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,321 | Individual Claimant Name on File | | 622291 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,322 | Individual Claimant Name on File | | 107666 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2066 of 8495

Primary & Allied (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,323 | Individual Claimant Name on File | | 10194 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,324 | Individual Claimant Name on File | | 26195 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,325 | Individual Claimant Name on File | | 98687 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,326 | Individual Claimant Name on File | | 128803 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,327 | Individual Claimant Name on File | | 126209 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,328 | Individual Claimant Name on File | | 53707 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,329 | Individual Claimant Name on File | | 3107 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2067 of 8495

Primarily in Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,330 | Individual Claimant Name on File | | 95615 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,331 | Individual Claimant Name on File | | 30952 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,332 | Individual Claimant Name on File | | 80253 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,333 | Individual Claimant Name on File | | 14762 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,334 | Individual Claimant Name on File | | 66490 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,335 | Individual Claimant Name on File | | 42215 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,336 | Individual Claimant Name on File | | 622419 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2068 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,337 | Individual Claimant Name on File | | 35674 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,338 | Individual Claimant Name on File | | 122417 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,339 | Individual Claimant Name on File | | 20331 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,340 | Individual Claimant Name on File | | 104444 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,341 | Individual Claimant Name on File | | 629962 | Purdue Pharma L.P. | 05/28/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,342 | Individual Claimant Name on File | | 108602 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,343 | Individual Claimant Name on File | | 28178 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2069 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,344 | Individual Claimant Name on File | | 36057 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,345 | Individual Claimant Name on File | | 62557 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,346 | Individual Claimant Name on File | | 117375 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,347 | Individual Claimant Name on File | | 82361 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,348 | Individual Claimant Name on File | | 136622 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,349 | Individual Claimant Name on File | | 1303 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,350 | Individual Claimant Name on File | | 12283 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2070 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,351 | Individual Claimant Name on File | | 56018 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,352 | Individual Claimant Name on File | | 42334 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,353 | Individual Claimant Name on File | | 23590 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,354 | Individual Claimant Name on File | | 58786 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,355 | Individual Claimant Name on File | | 29882 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,356 | Individual Claimant Name on File | | 90206 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,357 | Individual Claimant Name on File | | 6873 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$198,000.00 (U)<br>$198,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2071 of 8495

Primary ... and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,358 | Individual Claimant Name on File | | 617250 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,359 | Individual Claimant Name on File | | 6675 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,360 | Individual Claimant Name on File | | 78895 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,361 | Individual Claimant Name on File | | 37276 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,362 | Individual Claimant Name on File | | 36058 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,363 | Individual Claimant Name on File | | 72145 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,364 | Individual Claimant Name on File | | 110621 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2072 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,365 | Individual Claimant Name on File | | 127131 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,366 | Individual Claimant Name on File | | 6280 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,367 | Individual Claimant Name on File | | 89173 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,368 | Individual Claimant Name on File | | 12279 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,340,000.00 (U)<br>$1,340,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,369 | Individual Claimant Name on File | | 59841 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,370 | Individual Claimant Name on File | | 4482 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,015,000,000.00 (U)<br>$15,015,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,371 | Individual Claimant Name on File | | 16068 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,820,000.00 (U)<br>$1,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2073 of 8495

Primal Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,372 | Individual Claimant Name on File | | 95210 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,373 | Individual Claimant Name on File | | 1730 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,374 | Individual Claimant Name on File | | 16484 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,375 | Individual Claimant Name on File | | 95886 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,376 | Individual Claimant Name on File | | 107168 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,377 | Individual Claimant Name on File | | 145989 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,378 | Individual Claimant Name on File | | 139409 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2074 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,379 | Individual Claimant Name on File | | 108154 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,380 | Individual Claimant Name on File | | 86396 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,381 | Individual Claimant Name on File | | 616695 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,382 | Individual Claimant Name on File | | 109214 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,383 | Individual Claimant Name on File | | 20839 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,384 | Individual Claimant Name on File | | 56527 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,385 | Individual Claimant Name on File | | 47405 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2075 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,386 | Individual Claimant Name on File | | 4115 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,387 | Individual Claimant Name on File | | 67967 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,388 | Individual Claimant Name on File | | 30818 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,389 | Individual Claimant Name on File | | 7903 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,390 | Individual Claimant Name on File | | 127897 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,391 | Individual Claimant Name on File | | 21102 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,392 | Individual Claimant Name on File | | 101524 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2076 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,393 | Individual Claimant Name on File | | 90207 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,394 | Individual Claimant Name on File | | 621627 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,395 | Individual Claimant Name on File | | 105249 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,396 | Individual Claimant Name on File | | 75133 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,397 | Individual Claimant Name on File | | 138042 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,398 | Individual Claimant Name on File | | 525 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,399 | Individual Claimant Name on File | | 485 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2077 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,400 | Individual Claimant Name on File | | 81200 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,401 | Individual Claimant Name on File | | 112114 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,402 | Individual Claimant Name on File | | 100950 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,403 | Individual Claimant Name on File | | 94630 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,404 | Individual Claimant Name on File | | 616062 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,405 | Individual Claimant Name on File | | 8179 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,406 | Individual Claimant Name on File | | 38082 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2078 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,407 | Individual Claimant Name on File | | 38886 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,408 | Individual Claimant Name on File | | 71834 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,409 | Individual Claimant Name on File | | 86259 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,410 | Individual Claimant Name on File | | 119445 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,411 | Individual Claimant Name on File | | 81093 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,412 | Individual Claimant Name on File | | 73862 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,413 | Individual Claimant Name on File | | 119570 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 2079 of 8495

Primary Fund ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,414 | Individual Claimant Name on File | | 614737 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,415 | Individual Claimant Name on File | | 619072 | Purdue Pharma L.P. | 11/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,416 | Individual Claimant Name on File | | 67232 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,417 | Individual Claimant Name on File | | 61747 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,418 | Individual Claimant Name on File | | 65707 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,419 | Individual Claimant Name on File | | 11884 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,420 | Individual Claimant Name on File | | 36437 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2080 of 8495

Primaned and Colonies (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,421 | Individual Claimant Name on File | | 104678 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,422 | Individual Claimant Name on File | | 9588 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,423 | Individual Claimant Name on File | | 629959 | Purdue Pharma L.P. | 05/23/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,500.00 (U)<br>$7,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,424 | Individual Claimant Name on File | | 622889 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,425 | Individual Claimant Name on File | | 112152 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,426 | Individual Claimant Name on File | | 20385 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,427 | Individual Claimant Name on File | | 41521 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2081 of 8495

Primary and Duplicate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,428 | Individual Claimant Name on File | | 2919 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,429 | Individual Claimant Name on File | | 123240 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,430 | Individual Claimant Name on File | | 62530 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,431 | Individual Claimant Name on File | | 19677 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,432 | Individual Claimant Name on File | | 21367 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,433 | Individual Claimant Name on File | | 134217 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,434 | Individual Claimant Name on File | | 72289 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2082 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,435 | Individual Claimant Name on File | | 27041 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,436 | Individual Claimant Name on File | | 98327 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,437 | Individual Claimant Name on File | | 59911 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,438 | Individual Claimant Name on File | | 128240 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,439 | Individual Claimant Name on File | | 126028 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,440 | Individual Claimant Name on File | | 126015 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,441 | Individual Claimant Name on File | | 128346 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2083 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,442 | Individual Claimant Name on File | | 128339 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,443 | Individual Claimant Name on File | | 19671 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,444 | Individual Claimant Name on File | | 133017 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,445 | Individual Claimant Name on File | | 49494 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,446 | Individual Claimant Name on File | | 82580 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,447 | Individual Claimant Name on File | | 98814 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,448 | Individual Claimant Name on File | | 130997 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2084 of 8495

Primary amount (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,449 | Individual Claimant Name on File | | 74807 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,450 | Individual Claimant Name on File | | 4495 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,451 | Individual Claimant Name on File | | 93725 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,880,000.00 (U)<br>$2,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,452 | Individual Claimant Name on File | | 3300 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,453 | Individual Claimant Name on File | | 61144 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,454 | Individual Claimant Name on File | | 53454 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,455 | Individual Claimant Name on File | | 107231 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2085 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,456 | Individual Claimant Name on File | | 97999 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,457 | Individual Claimant Name on File | | 54579 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,458 | Individual Claimant Name on File | | 122705 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,459 | Individual Claimant Name on File | | 112240 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,460 | Individual Claimant Name on File | | 10033 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,461 | Individual Claimant Name on File | | 81524 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,462 | Individual Claimant Name on File | | 5990 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2086 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,463 | Individual Claimant Name on File | | 93404 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,464 | Individual Claimant Name on File | | 58796 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,465 | Individual Claimant Name on File | | 126186 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,466 | Individual Claimant Name on File | | 10559 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,467 | Individual Claimant Name on File | | 112778 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,250,000.00 (U)<br>$5,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,468 | Individual Claimant Name on File | | 111151 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,588,000.00 (U)<br>$1,588,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,469 | Individual Claimant Name on File | | 147544 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2087 of 8495

Primary Deltor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,470 | Individual Claimant Name on File | | 98218 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,471 | Individual Claimant Name on File | | 614695 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,472 | Individual Claimant Name on File | | 115625 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,473 | Individual Claimant Name on File | | 36439 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,474 | Individual Claimant Name on File | | 72955 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,475 | Individual Claimant Name on File | | 72186 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,476 | Individual Claimant Name on File | | 97927 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2088 of 8495

Prime Clerk In Re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,477 | Individual Claimant Name on File | | 623112 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,478 | Individual Claimant Name on File | | 1727 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,479 | Individual Claimant Name on File | | 3426 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,480 | Individual Claimant Name on File | | 81005 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,481 | Individual Claimant Name on File | | 15443 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,482 | Individual Claimant Name on File | | 81118 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,483 | Individual Claimant Name on File | | 96871 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2089 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,484 | Individual Claimant Name on File | | 19791 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,485 | Individual Claimant Name on File | | 4564 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,486 | Individual Claimant Name on File | | 623866 | Purdue Pharma L.P. | 06/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,487 | Individual Claimant Name on File | | 124201 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,488 | Individual Claimant Name on File | | 115115 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,489 | Individual Claimant Name on File | | 89538 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,490 | Individual Claimant Name on File | | 61921 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2090 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,491 | Individual Claimant Name on File | | 109620 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,492 | Individual Claimant Name on File | | 62667 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,493 | Individual Claimant Name on File | | 88184 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,494 | Individual Claimant Name on File | | 628650 | Purdue Pharma L.P. | 11/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,495 | Individual Claimant Name on File | | 128662 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,496 | Individual Claimant Name on File | | 55251 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,497 | Individual Claimant Name on File | | 130104 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2091 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,498 | Individual Claimant Name on File | | 94823 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,499 | Individual Claimant Name on File | | 100920 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,500 | Individual Claimant Name on File | | 123329 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,501 | Individual Claimant Name on File | | 17824 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,800,000.00 (U) $1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,502 | Individual Claimant Name on File | | 132660 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,503 | Individual Claimant Name on File | | 132177 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,504 | Individual Claimant Name on File | | 124377 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2092 of 8495

Primary... ...al...ation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,505 | Individual Claimant Name on File | | 132287 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,506 | Individual Claimant Name on File | | 624421 | Purdue Pharma L.P. | 07/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,507 | Individual Claimant Name on File | | 52664 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,508 | Individual Claimant Name on File | | 109215 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,509 | Individual Claimant Name on File | | 133179 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,510 | Individual Claimant Name on File | | 4909 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,511 | Individual Claimant Name on File | | 52418 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2093 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,512 | Individual Claimant Name on File | | 101525 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,513 | Individual Claimant Name on File | | 2406 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,000,000.00 (U) $7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,514 | Individual Claimant Name on File | | 62382 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,515 | Individual Claimant Name on File | | 87397 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,516 | Individual Claimant Name on File | | 72187 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,517 | Individual Claimant Name on File | | 6774 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,518 | Individual Claimant Name on File | | 10543 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2094 of 8495

Primary Name Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,519 | Individual Claimant Name on File | | 130093 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,520 | Individual Claimant Name on File | | 102923 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,521 | Individual Claimant Name on File | | 102871 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,522 | Individual Claimant Name on File | | 61224 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,523 | Individual Claimant Name on File | | 41476 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,524 | Individual Claimant Name on File | | 81094 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,525 | Individual Claimant Name on File | | 46558 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2095 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,526 | Individual Claimant Name on File | | 29448 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,527 | Individual Claimant Name on File | | 61749 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,528 | Individual Claimant Name on File | | 621411 | Purdue Pharma L.P. | 05/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,529 | Individual Claimant Name on File | | 3323 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,530 | Individual Claimant Name on File | | 45918 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,531 | Individual Claimant Name on File | | 105170 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,532 | Individual Claimant Name on File | | 5334 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2096 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,533 | Individual Claimant Name on File | | 9509 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,534 | Individual Claimant Name on File | | 4938 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,535 | Individual Claimant Name on File | | 36441 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,536 | Individual Claimant Name on File | | 20305 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,537 | Individual Claimant Name on File | | 45590 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,538 | Individual Claimant Name on File | | 100798 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,539 | Individual Claimant Name on File | | 129558 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2097 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,540 | Individual Claimant Name on File | | 136014 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,541 | Individual Claimant Name on File | | 617856 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,542 | Individual Claimant Name on File | | 100125 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,543 | Individual Claimant Name on File | | 63381 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,544 | Individual Claimant Name on File | | 72213 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,545 | Individual Claimant Name on File | | 71791 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,546 | Individual Claimant Name on File | | 67973 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2098 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,547 | Individual Claimant Name on File | | 38926 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,548 | Individual Claimant Name on File | | 72057 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,549 | Individual Claimant Name on File | | 617609 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,550 | Individual Claimant Name on File | | 119681 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$560,000.00 (U)<br>$560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,551 | Individual Claimant Name on File | | 3269 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,552 | Individual Claimant Name on File | | 134598 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,553 | Individual Claimant Name on File | | 7282 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2099 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,554 | Individual Claimant Name on File | | 3518 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,555 | Individual Claimant Name on File | | 133953 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,556 | Individual Claimant Name on File | | 47900 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,557 | Individual Claimant Name on File | | 9501 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,558 | Individual Claimant Name on File | | 45738 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,559 | Individual Claimant Name on File | | 2005 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,560 | Individual Claimant Name on File | | 5933 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2100 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,561 | Individual Claimant Name on File | | 614903 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,562 | Individual Claimant Name on File | | 36010 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,563 | Individual Claimant Name on File | | 55200 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,564 | Individual Claimant Name on File | | 105308 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,565 | Individual Claimant Name on File | | 138475 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$670,000.00 (U)<br>$670,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,566 | Individual Claimant Name on File | | 124250 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,567 | Individual Claimant Name on File | | 43163 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2101 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,568 | Individual Claimant Name on File | | 116740 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,569 | Individual Claimant Name on File | | 26648 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,570 | Individual Claimant Name on File | | 78761 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,571 | Individual Claimant Name on File | | 72141 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,572 | Individual Claimant Name on File | | 72211 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,573 | Individual Claimant Name on File | | 72529 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,574 | Individual Claimant Name on File | | 93213 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2102 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,575 | Individual Claimant Name on File | | 71819 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,576 | Individual Claimant Name on File | | 87281 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,577 | Individual Claimant Name on File | | 620214 | Purdue Pharma L.P. | 03/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,578 | Individual Claimant Name on File | | 91663 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,579 | Individual Claimant Name on File | | 49102 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$96,000.00 (U)<br>$96,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,580 | Individual Claimant Name on File | | 7618 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,581 | Individual Claimant Name on File | | 102909 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2103 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,582 | Individual Claimant Name on File | | 52184 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,583 | Individual Claimant Name on File | | 621841 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,584 | Individual Claimant Name on File | | 102424 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,585 | Individual Claimant Name on File | | 131342 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,586 | Individual Claimant Name on File | | 70105 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,000.00 (U)<br>$130,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,587 | Individual Claimant Name on File | | 66135 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,588 | Individual Claimant Name on File | | 49484 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,854.00 (U)<br>$6,854.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2104 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,589 | Individual Claimant Name on File | | 46314 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,590 | Individual Claimant Name on File | | 44529 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,591 | Individual Claimant Name on File | | 54665 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,592 | Individual Claimant Name on File | | 617002 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,593 | Individual Claimant Name on File | | 7619 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,594 | Individual Claimant Name on File | | 64027 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,595 | Individual Claimant Name on File | | 43985 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2105 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,596 | Individual Claimant Name on File | | 120258 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,597 | Individual Claimant Name on File | | 65118 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,598 | Individual Claimant Name on File | | 25039 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,599 | Individual Claimant Name on File | | 106629 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,600 | Individual Claimant Name on File | | 54393 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,601 | Individual Claimant Name on File | | 30942 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,602 | Individual Claimant Name on File | | 41742 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2106 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,603 | Individual Claimant Name on File | | 629010 | Purdue Pharma L.P. | 04/01/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,604 | Individual Claimant Name on File | | 61589 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,605 | Individual Claimant Name on File | | 16014 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,606 | Individual Claimant Name on File | | 127571 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,607 | Individual Claimant Name on File | | 93440 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,608 | Individual Claimant Name on File | | 80818 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,609 | Individual Claimant Name on File | | 622069 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2107 of 8495

Primary — Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,610 | Individual Claimant Name on File | | 128649 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,611 | Individual Claimant Name on File | | 126537 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,612 | Individual Claimant Name on File | | 89495 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,613 | Individual Claimant Name on File | | 75369 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,614 | Individual Claimant Name on File | | 615398 | Purdue Pharma L.P. | 08/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,615 | Individual Claimant Name on File | | 72610 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,616 | Individual Claimant Name on File | | 110486 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2108 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,617 | Individual Claimant Name on File | | 628599 | Purdue Pharma L.P. | 11/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,618 | Individual Claimant Name on File | | 94055 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,619 | Individual Claimant Name on File | | 91476 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,620 | Individual Claimant Name on File | | 53778 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,621 | Individual Claimant Name on File | | 21378 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,622 | Individual Claimant Name on File | | 131163 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,623 | Individual Claimant Name on File | | 16491 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2109 of 8495

Primary / Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,624 | Individual Claimant Name on File | | 81201 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,625 | Individual Claimant Name on File | | 54079 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,626 | Individual Claimant Name on File | | 72550 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,627 | Individual Claimant Name on File | | 68119 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,628 | Individual Claimant Name on File | | 80470 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,629 | Individual Claimant Name on File | | 47902 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,630 | Individual Claimant Name on File | | 49047 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60.00 (U)<br>$60.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2110 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,631 | Individual Claimant Name on File | | 137885 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75.00 (U)<br>$75.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,632 | Individual Claimant Name on File | | 55977 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50.00 (U)<br>$50.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,633 | Individual Claimant Name on File | | 137886 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125.00 (U)<br>$125.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,634 | Individual Claimant Name on File | | 128032 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,635 | Individual Claimant Name on File | | 24987 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,636 | Individual Claimant Name on File | | 30461 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,637 | Individual Claimant Name on File | | 618423 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2111 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,638 | Individual Claimant Name on File | | 19766 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,639 | Individual Claimant Name on File | | 126799 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,640 | Individual Claimant Name on File | | 63207 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,641 | Individual Claimant Name on File | | 106526 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,642 | Individual Claimant Name on File | | 615220 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,643 | Individual Claimant Name on File | | 616190 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$720,500.00 (U)<br>$720,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,644 | Individual Claimant Name on File | | 616479 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$720,500.00 (U)<br>$720,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2112 of 8495

Primary Case In Doc Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,645 | Individual Claimant Name on File | | 132330 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,646 | Individual Claimant Name on File | | 6806 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,647 | Individual Claimant Name on File | | 95330 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,648 | Individual Claimant Name on File | | 132702 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,649 | Individual Claimant Name on File | | 134248 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,650 | Individual Claimant Name on File | | 136312 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,651 | Individual Claimant Name on File | | 52465 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2113 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,652 | Individual Claimant Name on File | | 25055 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,653 | Individual Claimant Name on File | | 134350 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,654 | Individual Claimant Name on File | | 30660 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,655 | Individual Claimant Name on File | | 28942 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,656 | Individual Claimant Name on File | | 8146 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,657 | Individual Claimant Name on File | | 8412 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$115,000.00 (U)<br>$115,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,658 | Individual Claimant Name on File | | 146029 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$118,000.00 (U)<br>$118,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2114 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,659 | Individual Claimant Name on File | | 127570 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,600,000.00 (U) $2,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,660 | Individual Claimant Name on File | | 30189 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,661 | Individual Claimant Name on File | | 96873 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,662 | Individual Claimant Name on File | | 130674 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,663 | Individual Claimant Name on File | | 6458 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,664 | Individual Claimant Name on File | | 46595 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,665 | Individual Claimant Name on File | | 20734 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2115 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,666 | Individual Claimant Name on File | | 1208 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $966,000.00 (U) $966,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,667 | Individual Claimant Name on File | | 629483 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,668 | Individual Claimant Name on File | | 49783 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,669 | Individual Claimant Name on File | | 104690 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,670 | Individual Claimant Name on File | | 146929 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,671 | Individual Claimant Name on File | | 73046 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,672 | Individual Claimant Name on File | | 95165 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2116 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,673 | Individual Claimant Name on File | | 129797 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,674 | Individual Claimant Name on File | | 47903 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,675 | Individual Claimant Name on File | | 101526 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,676 | Individual Claimant Name on File | | 124313 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,677 | Individual Claimant Name on File | | 132055 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,678 | Individual Claimant Name on File | | 60844 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,679 | Individual Claimant Name on File | | 118376 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2117 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,680 | Individual Claimant Name on File | | 82825 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,681 | Individual Claimant Name on File | | 5550 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,682 | Individual Claimant Name on File | | 54379 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,683 | Individual Claimant Name on File | | 622550 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,684 | Individual Claimant Name on File | | 620889 | Purdue Pharma L.P. | 04/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,685 | Individual Claimant Name on File | | 62703 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,686 | Individual Claimant Name on File | | 135582 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2118 of 8495

Primary name Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,687 | Individual Claimant Name on File | | 127695 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,688 | Individual Claimant Name on File | | 8658 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,689 | Individual Claimant Name on File | | 106553 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,690 | Individual Claimant Name on File | | 10403 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,691 | Individual Claimant Name on File | | 42647 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,692 | Individual Claimant Name on File | | 5374 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,693 | Individual Claimant Name on File | | 115561 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2119 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,694 | Individual Claimant Name on File | | 7905 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,695 | Individual Claimant Name on File | | 26851 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,696 | Individual Claimant Name on File | | 102953 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,697 | Individual Claimant Name on File | | 131644 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,698 | Individual Claimant Name on File | | 109505 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,699 | Individual Claimant Name on File | | 10057 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,700 | Individual Claimant Name on File | | 74066 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule Pg 2120 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,701 | Individual Claimant Name on File | | 629155 | Purdue Pharma L.P. | 07/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,702 | Individual Claimant Name on File | | 134470 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,703 | Individual Claimant Name on File | | 49459 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,704 | Individual Claimant Name on File | | 629087 | Purdue Pharma L.P. | 05/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,000,000.00 (U)<br>$31,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,705 | Individual Claimant Name on File | | 34757 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,706 | Individual Claimant Name on File | | 29807 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,707 | Individual Claimant Name on File | | 20847 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2121 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,708 | Individual Claimant Name on File | | 623162 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,709 | Individual Claimant Name on File | | 36432 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,710 | Individual Claimant Name on File | | 23722 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,711 | Individual Claimant Name on File | | 21917 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,712 | Individual Claimant Name on File | | 11714 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $390,000.00 (U) $390,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,713 | Individual Claimant Name on File | | 132550 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,714 | Individual Claimant Name on File | | 21988 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2122 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,715 | Individual Claimant Name on File | | 110071 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,716 | Individual Claimant Name on File | | 616609 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,717 | Individual Claimant Name on File | | 617372 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,718 | Individual Claimant Name on File | | 97547 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,719 | Individual Claimant Name on File | | 2270 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,720 | Individual Claimant Name on File | | 134425 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,721 | Individual Claimant Name on File | | 96262 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2123 of 8495

Primary...Marian...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,722 | Individual Claimant Name on File | | 4832 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,723 | Individual Claimant Name on File | | 12265 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,724 | Individual Claimant Name on File | | 64602 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,725 | Individual Claimant Name on File | | 73106 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,726 | Individual Claimant Name on File | | 45458 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,727 | Individual Claimant Name on File | | 97955 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,728 | Individual Claimant Name on File | | 34434 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2124 of 8495

Primary on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,729 | Individual Claimant Name on File | | 81527 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,730 | Individual Claimant Name on File | | 20269 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,731 | Individual Claimant Name on File | | 3333 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,732 | Individual Claimant Name on File | | 127882 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,733 | Individual Claimant Name on File | | 64177 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,734 | Individual Claimant Name on File | | 26197 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,735 | Individual Claimant Name on File | | 101775 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule  Pg 2125 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,736 | Individual Claimant Name on File | | 100059 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,737 | Individual Claimant Name on File | | 101527 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,738 | Individual Claimant Name on File | | 95619 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,739 | Individual Claimant Name on File | | 630040 | Purdue Pharma L.P. | 09/28/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,740 | Individual Claimant Name on File | | 55749 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,741 | Individual Claimant Name on File | | 102326 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,742 | Individual Claimant Name on File | | 131306 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2126 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,743 | Individual Claimant Name on File | | 46415 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,744 | Individual Claimant Name on File | | 67391 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,745 | Individual Claimant Name on File | | 46414 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,746 | Individual Claimant Name on File | | 629578 | Purdue Pharma L.P. | 06/22/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,747 | Individual Claimant Name on File | | 44783 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,748 | Individual Claimant Name on File | | 89529 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,749 | Individual Claimant Name on File | | 89545 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2127 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,750 | Individual Claimant Name on File | | 67420 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,751 | Individual Claimant Name on File | | 30176 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,752 | Individual Claimant Name on File | | 101843 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,753 | Individual Claimant Name on File | | 98445 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,754 | Individual Claimant Name on File | | 131565 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,755 | Individual Claimant Name on File | | 130953 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,756 | Individual Claimant Name on File | | 47132 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2128 of 8495

Primary obligor is Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,757 | Individual Claimant Name on File | | 47907 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,758 | Individual Claimant Name on File | | 1617 | Purdue Pharma L.P. | 03/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,759 | Individual Claimant Name on File | | 1129 | Purdue Transdermal Technologies L.P. | 03/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,760 | Individual Claimant Name on File | | 1050 | Purdue Pharma L.P. | 03/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,761 | Individual Claimant Name on File | | 47908 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,762 | Individual Claimant Name on File | | 101848 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,763 | Individual Claimant Name on File | | 97109 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2129 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,764 | Individual Claimant Name on File | | 35688 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,765 | Individual Claimant Name on File | | 14978 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,766 | Individual Claimant Name on File | | 118018 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,100,000.00 (U)<br>$5,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,767 | Individual Claimant Name on File | | 104983 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,768 | Individual Claimant Name on File | | 21847 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,769 | Individual Claimant Name on File | | 11457 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,770 | Individual Claimant Name on File | | 33995 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2130 of 8495

Primary and Individual (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,771 | Individual Claimant Name on File | | 69368 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,772 | Individual Claimant Name on File | | 2319 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,773 | Individual Claimant Name on File | | 74679 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,774 | Individual Claimant Name on File | | 61239 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,775 | Individual Claimant Name on File | | 36444 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,776 | Individual Claimant Name on File | | 3666 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,777 | Individual Claimant Name on File | | 4696 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2131 of 8495

Primary...and...al...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,778 | Individual Claimant Name on File | | 130106 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,779 | Individual Claimant Name on File | | 43500 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$8,500.00 (P)<br>$0.00 (U)<br>$8,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,780 | Individual Claimant Name on File | | 614797 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,500.00 (U)<br>$8,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,781 | Individual Claimant Name on File | | 132195 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,782 | Individual Claimant Name on File | | 8076 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,783 | Individual Claimant Name on File | | 5436 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,784 | Individual Claimant Name on File | | 90208 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2132 of 8495

Primary and Administratively (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,785 | Individual Claimant Name on File | | 20205 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,786 | Individual Claimant Name on File | | 93619 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,787 | Individual Claimant Name on File | | 133757 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,788 | Individual Claimant Name on File | | 37354 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,789 | Individual Claimant Name on File | | 61521 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,790 | Individual Claimant Name on File | | 20224 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,791 | Individual Claimant Name on File | | 119630 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2133 of 8495

Primary Pharmaceutical (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,792 | Individual Claimant Name on File | | 61191 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,793 | Individual Claimant Name on File | | 618013 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,794 | Individual Claimant Name on File | | 11642 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$560,000.00 (U)<br>$560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,795 | Individual Claimant Name on File | | 147009 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,796 | Individual Claimant Name on File | | 60005 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,797 | Individual Claimant Name on File | | 125415 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,798 | Individual Claimant Name on File | | 135654 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2134 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,799 | Individual Claimant Name on File | | 47909 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,800 | Individual Claimant Name on File | | 629617 | Purdue Pharma L.P. | 07/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$65,000.00 (U)<br>$65,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,801 | Individual Claimant Name on File | | 72271 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,802 | Individual Claimant Name on File | | 134542 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,803 | Individual Claimant Name on File | | 131740 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,804 | Individual Claimant Name on File | | 9331 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,805 | Individual Claimant Name on File | | 46069 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2135 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,806 | Individual Claimant Name on File | | 12999 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,807 | Individual Claimant Name on File | | 5615 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,808 | Individual Claimant Name on File | | 70100 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,320,000.00 (U) $3,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,809 | Individual Claimant Name on File | | 27129 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,810 | Individual Claimant Name on File | | 34311 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,811 | Individual Claimant Name on File | | 63883 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,812 | Individual Claimant Name on File | | 36426 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2136 of 8495

Primary in Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,813 | Individual Claimant Name on File | | 112077 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,814 | Individual Claimant Name on File | | 125041 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,815 | Individual Claimant Name on File | | 9346 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,816 | Individual Claimant Name on File | | 19782 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,817 | Individual Claimant Name on File | | 120006 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,818 | Individual Claimant Name on File | | 4243 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$74,975.62 (U)<br>$74,975.62 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,819 | Individual Claimant Name on File | | 63733 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2137 of 8495

Primary annmbomm (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,820 | Individual Claimant Name on File | | 62180 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,821 | Individual Claimant Name on File | | 10976 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,156,000.00 (U) $3,156,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,822 | Individual Claimant Name on File | | 72306 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,823 | Individual Claimant Name on File | | 41092 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,824 | Individual Claimant Name on File | | 110606 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,825 | Individual Claimant Name on File | | 29875 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,826 | Individual Claimant Name on File | | 30789 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2138 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,827 | Individual Claimant Name on File | | 55327 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,828 | Individual Claimant Name on File | | 90209 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,829 | Individual Claimant Name on File | | 83693 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,830 | Individual Claimant Name on File | | 37911 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,831 | Individual Claimant Name on File | | 133999 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,832 | Individual Claimant Name on File | | 129412 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,833 | Individual Claimant Name on File | | 629670 | Purdue Pharma L.P. | 07/10/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 2139 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,834 | Individual Claimant Name on File | | 629696 | Purdue Pharma L.P. | 07/10/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,835 | Individual Claimant Name on File | | 1977 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,836 | Individual Claimant Name on File | | 27628 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,837 | Individual Claimant Name on File | | 128361 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,838 | Individual Claimant Name on File | | 1421 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,839 | Individual Claimant Name on File | | 112170 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,840 | Individual Claimant Name on File | | 98502 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2140 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,841 | Individual Claimant Name on File | | 130958 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,842 | Individual Claimant Name on File | | 629678 | Purdue Pharma L.P. | 07/10/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,843 | Individual Claimant Name on File | | 93722 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,844 | Individual Claimant Name on File | | 63425 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,845 | Individual Claimant Name on File | | 107705 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,846 | Individual Claimant Name on File | | 630151 | Purdue Pharma L.P. | 04/09/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,847 | Individual Claimant Name on File | | 8018 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,000.00 (U)<br>$38,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2141 of 8495

Primary Debtor: Purdue Pharma, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,848 | Individual Claimant Name on File | | 29334 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,849 | Individual Claimant Name on File | | 117043 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,850 | Individual Claimant Name on File | | 102842 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,851 | Individual Claimant Name on File | | 131608 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,852 | Individual Claimant Name on File | | 6247 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,853 | Individual Claimant Name on File | | 70649 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,854 | Individual Claimant Name on File | | 112388 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2142 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,855 | Individual Claimant Name on File | | 112098 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,856 | Individual Claimant Name on File | | 93208 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,857 | Individual Claimant Name on File | | 127621 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,858 | Individual Claimant Name on File | | 20415 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,859 | Individual Claimant Name on File | | 69679 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,860 | Individual Claimant Name on File | | 127449 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,861 | Individual Claimant Name on File | | 35689 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2143 of 8495

Primary &amp; Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,862 | Individual Claimant Name on File | | 10427 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,863 | Individual Claimant Name on File | | 107284 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,864 | Individual Claimant Name on File | | 71997 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,865 | Individual Claimant Name on File | | 112383 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,866 | Individual Claimant Name on File | | 103295 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,867 | Individual Claimant Name on File | | 1459 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,245,420.00 (U) $30,245,420.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,868 | Individual Claimant Name on File | | 15503 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2144 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,869 | Individual Claimant Name on File | | 61240 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,870 | Individual Claimant Name on File | | 78859 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,871 | Individual Claimant Name on File | | 676 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,872 | Individual Claimant Name on File | | 54058 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,873 | Individual Claimant Name on File | | 622582 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,874 | Individual Claimant Name on File | | 33990 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,875 | Individual Claimant Name on File | | 81096 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 2145 of 8495

Primary named Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,876 | Individual Claimant Name on File | | 27756 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,877 | Individual Claimant Name on File | | 98978 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,878 | Individual Claimant Name on File | | 117873 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,879 | Individual Claimant Name on File | | 63999 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,880 | Individual Claimant Name on File | | 6261 | Purdue Pharma Inc. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$987.00 (U)<br>$987.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,881 | Individual Claimant Name on File | | 10734 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400.00 (U)<br>$2,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,882 | Individual Claimant Name on File | | 81528 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2146 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,883 | Individual Claimant Name on File | | 52702 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,884 | Individual Claimant Name on File | | 97327 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,885 | Individual Claimant Name on File | | 130778 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,886 | Individual Claimant Name on File | | 135342 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,887 | Individual Claimant Name on File | | 622760 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,888 | Individual Claimant Name on File | | 89532 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,889 | Individual Claimant Name on File | | 118746 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2147 of 8495

Primaniam aliahn sharu (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,890 | Individual Claimant Name on File | | 119347 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,891 | Individual Claimant Name on File | | 69703 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,892 | Individual Claimant Name on File | | 20553 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,893 | Individual Claimant Name on File | | 11126 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,248,000.00 (U)<br>$1,248,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,894 | Individual Claimant Name on File | | 127010 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,895 | Individual Claimant Name on File | | 37146 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,896 | Individual Claimant Name on File | | 129493 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2148 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,897 | Individual Claimant Name on File | | 26353 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,898 | Individual Claimant Name on File | | 33333 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,899 | Individual Claimant Name on File | | 25489 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,900 | Individual Claimant Name on File | | 35691 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,901 | Individual Claimant Name on File | | 617968 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,902 | Individual Claimant Name on File | | 147005 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,903 | Individual Claimant Name on File | | 124594 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2149 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,904 | Individual Claimant Name on File | | 25870 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,905 | Individual Claimant Name on File | | 137002 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,906 | Individual Claimant Name on File | | 135043 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,907 | Individual Claimant Name on File | | 617141 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,908 | Individual Claimant Name on File | | 46374 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,909 | Individual Claimant Name on File | | 138589 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,910 | Individual Claimant Name on File | | 12895 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2150 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,911 | Individual Claimant Name on File | | 57445 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $165,000.00 (U) $165,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,912 | Individual Claimant Name on File | | 97135 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,913 | Individual Claimant Name on File | | 620157 | Purdue Pharma L.P. | 03/16/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $325,000.00 (U) $325,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,914 | Individual Claimant Name on File | | 99412 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,915 | Individual Claimant Name on File | | 46264 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,916 | Individual Claimant Name on File | | 61928 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,917 | Individual Claimant Name on File | | 119429 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2151 of 8495

Primary and Insert Name(s) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,918 | Individual Claimant Name on File | | 16736 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,919 | Individual Claimant Name on File | | 145860 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,920 | Individual Claimant Name on File | | 614808 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,921 | Individual Claimant Name on File | | 119680 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,922 | Individual Claimant Name on File | | 2928 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,923 | Individual Claimant Name on File | | 54351 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,924 | Individual Claimant Name on File | | 10133 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$108,000.00 (U)<br>$108,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2152 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,925 | Individual Claimant Name on File | | 97256 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,926 | Individual Claimant Name on File | | 130756 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,927 | Individual Claimant Name on File | | 615967 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,928 | Individual Claimant Name on File | | 615063 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,929 | Individual Claimant Name on File | | 80354 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,930 | Individual Claimant Name on File | | 21108 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,931 | Individual Claimant Name on File | | 132253 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2153 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,932 | Individual Claimant Name on File | | 15504 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,933 | Individual Claimant Name on File | | 137011 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,934 | Individual Claimant Name on File | | 137026 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,935 | Individual Claimant Name on File | | 129518 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,936 | Individual Claimant Name on File | | 132801 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,937 | Individual Claimant Name on File | | 4824 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,938 | Individual Claimant Name on File | | 124299 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2154 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,939 | Individual Claimant Name on File | | 124933 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,940 | Individual Claimant Name on File | | 124986 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,941 | Individual Claimant Name on File | | 125037 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,942 | Individual Claimant Name on File | | 125009 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,943 | Individual Claimant Name on File | | 56845 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,944 | Individual Claimant Name on File | | 2485 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,945 | Individual Claimant Name on File | | 120226 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2155 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,946 | Individual Claimant Name on File | | 97520 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,947 | Individual Claimant Name on File | | 73126 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,948 | Individual Claimant Name on File | | 104886 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,860,000.00 (U)<br>$4,860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,949 | Individual Claimant Name on File | | 55195 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,950 | Individual Claimant Name on File | | 146677 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,951 | Individual Claimant Name on File | | 630041 | Purdue Pharma L.P. | 10/01/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,952 | Individual Claimant Name on File | | 630042 | Purdue Pharma L.P. | 10/01/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2156 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,953 | Individual Claimant Name on File | | 111520 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,954 | Individual Claimant Name on File | | 35289 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,955 | Individual Claimant Name on File | | 88874 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,956 | Individual Claimant Name on File | | 97026 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,957 | Individual Claimant Name on File | | 8592 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,958 | Individual Claimant Name on File | | 64916 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,959 | Individual Claimant Name on File | | 74185 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2157 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,960 | Individual Claimant Name on File | | 118825 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,961 | Individual Claimant Name on File | | 102007 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,962 | Individual Claimant Name on File | | 131181 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,963 | Individual Claimant Name on File | | 22924 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,964 | Individual Claimant Name on File | | 13006 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,965 | Individual Claimant Name on File | | 59452 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,966 | Individual Claimant Name on File | | 21836 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2158 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,967 | Individual Claimant Name on File | | 96078 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,968 | Individual Claimant Name on File | | 58035 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,969 | Individual Claimant Name on File | | 10080 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,970 | Individual Claimant Name on File | | 59553 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,971 | Individual Claimant Name on File | | 614622 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,972 | Individual Claimant Name on File | | 7982 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,973 | Individual Claimant Name on File | | 7188 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2159 of 8495

Primary hand number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,974 | Individual Claimant Name on File | | 5843 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,975 | Individual Claimant Name on File | | 118208 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,976 | Individual Claimant Name on File | | 70846 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,977 | Individual Claimant Name on File | | 27022 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,978 | Individual Claimant Name on File | | 93662 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,272,000.00 (U)<br>$1,272,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,979 | Individual Claimant Name on File | | 134017 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,980 | Individual Claimant Name on File | | 29977 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2160 of 8495

Primary debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,981 | Individual Claimant Name on File | | 129581 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,982 | Individual Claimant Name on File | | 53747 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,983 | Individual Claimant Name on File | | 4794 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,984 | Individual Claimant Name on File | | 97097 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,985 | Individual Claimant Name on File | | 55091 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,986 | Individual Claimant Name on File | | 58114 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,987 | Individual Claimant Name on File | | 133027 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2161 of 8495

Primary and related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,988 | Individual Claimant Name on File | | 617151 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,989 | Individual Claimant Name on File | | 44474 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,990 | Individual Claimant Name on File | | 109855 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,991 | Individual Claimant Name on File | | 63297 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,992 | Individual Claimant Name on File | | 100263 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,993 | Individual Claimant Name on File | | 62044 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,994 | Individual Claimant Name on File | | 622523 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2162 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 14,995 | Individual Claimant Name on File | | 48894 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,996 | Individual Claimant Name on File | | 60288 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,997 | Individual Claimant Name on File | | 100149 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,998 | Individual Claimant Name on File | | 100789 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 14,999 | Individual Claimant Name on File | | 126058 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,000 | Individual Claimant Name on File | | 79799 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,001 | Individual Claimant Name on File | | 27249 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2163 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,002 | Individual Claimant Name on File | | 98837 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,003 | Individual Claimant Name on File | | 22402 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,004 | Individual Claimant Name on File | | 115939 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,005 | Individual Claimant Name on File | | 82936 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,006 | Individual Claimant Name on File | | 95048 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,007 | Individual Claimant Name on File | | 3270 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$129,960.00 (U)<br>$129,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,008 | Individual Claimant Name on File | | 30380 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2164 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,009 | Individual Claimant Name on File | | 16379 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$780,000.00 (U)<br>$780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,010 | Individual Claimant Name on File | | 133685 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,011 | Individual Claimant Name on File | | 29748 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,012 | Individual Claimant Name on File | | 20270 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,013 | Individual Claimant Name on File | | 63657 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,014 | Individual Claimant Name on File | | 120708 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,015 | Individual Claimant Name on File | | 86323 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2165 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,016 | Individual Claimant Name on File | | 86377 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,017 | Individual Claimant Name on File | | 86060 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,018 | Individual Claimant Name on File | | 87288 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,019 | Individual Claimant Name on File | | 98276 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,020 | Individual Claimant Name on File | | 130937 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,021 | Individual Claimant Name on File | | 100173 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,022 | Individual Claimant Name on File | | 98577 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 2166 of 8495

Primaila Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,023 | Individual Claimant Name on File | | 97884 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,024 | Individual Claimant Name on File | | 629132 | Purdue Pharmaceuticals L.P. | 06/27/2022 | $0.00 (S) $7,850.00 (A) $13,850.00 (P) $0.00 (U) $21,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,025 | Individual Claimant Name on File | | 21101 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,026 | Individual Claimant Name on File | | 97136 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,027 | Individual Claimant Name on File | | 41932 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,028 | Individual Claimant Name on File | | 90068 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,029 | Individual Claimant Name on File | | 145078 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2167 of 8495

Primary in Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,030 | Individual Claimant Name on File | | 139435 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,031 | Individual Claimant Name on File | | 34740 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,032 | Individual Claimant Name on File | | 107796 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,033 | Individual Claimant Name on File | | 38441 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,034 | Individual Claimant Name on File | | 53884 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,035 | Individual Claimant Name on File | | 123755 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,036 | Individual Claimant Name on File | | 106940 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2168 of 8495

Primaril in Don manner (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,037 | Individual Claimant Name on File | | 72345 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,038 | Individual Claimant Name on File | | 31780 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,039 | Individual Claimant Name on File | | 135489 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,040 | Individual Claimant Name on File | | 28015 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,041 | Individual Claimant Name on File | | 29958 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,042 | Individual Claimant Name on File | | 54068 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,043 | Individual Claimant Name on File | | 54826 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2169 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,044 | Individual Claimant Name on File | | 107624 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,045 | Individual Claimant Name on File | | 129476 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,046 | Individual Claimant Name on File | | 103610 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,047 | Individual Claimant Name on File | | 100316 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,048 | Individual Claimant Name on File | | 629719 | Purdue Pharma L.P. | 07/29/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,049 | Individual Claimant Name on File | | 15825 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,050 | Individual Claimant Name on File | | 27029 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2170 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,051 | Individual Claimant Name on File | | 112358 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,052 | Individual Claimant Name on File | | 59514 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,330,000.00 (U)<br>$3,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,053 | Individual Claimant Name on File | | 98658 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,054 | Individual Claimant Name on File | | 63934 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,055 | Individual Claimant Name on File | | 36796 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,056 | Individual Claimant Name on File | | 110555 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,057 | Individual Claimant Name on File | | 133156 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2171 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,058 | Individual Claimant Name on File | | 106741 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,059 | Individual Claimant Name on File | | 623057 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,060 | Individual Claimant Name on File | | 129420 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,061 | Individual Claimant Name on File | | 63777 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,062 | Individual Claimant Name on File | | 11190 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,080.00 (U)<br>$2,080.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,063 | Individual Claimant Name on File | | 97665 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,064 | Individual Claimant Name on File | | 130873 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2172 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,065 | Individual Claimant Name on File | | 7362 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,066 | Individual Claimant Name on File | | 618548 | Purdue Pharma L.P. | 10/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,067 | Individual Claimant Name on File | | 70210 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$780,000.00 (U)<br>$780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,068 | Individual Claimant Name on File | | 59051 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,069 | Individual Claimant Name on File | | 92445 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,070 | Individual Claimant Name on File | | 119889 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,071 | Individual Claimant Name on File | | 54327 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2173 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,072 | Individual Claimant Name on File | | 614479 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,073 | Individual Claimant Name on File | | 66207 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,074 | Individual Claimant Name on File | | 130438 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,075 | Individual Claimant Name on File | | 132925 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,076 | Individual Claimant Name on File | | 618110 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,077 | Individual Claimant Name on File | | 26511 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,078 | Individual Claimant Name on File | | 622440 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2174 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,079 | Individual Claimant Name on File | | 86656 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,080 | Individual Claimant Name on File | | 51991 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,081 | Individual Claimant Name on File | | 33366 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,082 | Individual Claimant Name on File | | 617794 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,083 | Individual Claimant Name on File | | 87503 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,084 | Individual Claimant Name on File | | 621682 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,085 | Individual Claimant Name on File | | 122190 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2175 of 8495

Primary obligor is Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,086 | Individual Claimant Name on File | | 122267 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,087 | Individual Claimant Name on File | | 122297 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,088 | Individual Claimant Name on File | | 100981 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,089 | Individual Claimant Name on File | | 622167 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,090 | Individual Claimant Name on File | | 91425 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,091 | Individual Claimant Name on File | | 621929 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,092 | Individual Claimant Name on File | | 110414 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2176 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,093 | Individual Claimant Name on File | | 122314 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,094 | Individual Claimant Name on File | | 122328 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,095 | Individual Claimant Name on File | | 110440 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,096 | Individual Claimant Name on File | | 122420 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,097 | Individual Claimant Name on File | | 72913 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,098 | Individual Claimant Name on File | | 110536 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,099 | Individual Claimant Name on File | | 91230 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2177 of 8495

Prim...m...m...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,100 | Individual Claimant Name on File | | 80060 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,101 | Individual Claimant Name on File | | 622394 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,102 | Individual Claimant Name on File | | 94041 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,103 | Individual Claimant Name on File | | 89864 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,104 | Individual Claimant Name on File | | 41128 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,105 | Individual Claimant Name on File | | 60385 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,106 | Individual Claimant Name on File | | 122373 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2178 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,107 | Individual Claimant Name on File | | 89972 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,108 | Individual Claimant Name on File | | 122376 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,109 | Individual Claimant Name on File | | 94122 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,110 | Individual Claimant Name on File | | 73434 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,111 | Individual Claimant Name on File | | 80009 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,112 | Individual Claimant Name on File | | 122343 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,113 | Individual Claimant Name on File | | 122360 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2179 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,114 | Individual Claimant Name on File | | 80702 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,115 | Individual Claimant Name on File | | 79757 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,116 | Individual Claimant Name on File | | 122293 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,117 | Individual Claimant Name on File | | 86147 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,118 | Individual Claimant Name on File | | 122308 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,119 | Individual Claimant Name on File | | 86025 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,120 | Individual Claimant Name on File | | 81109 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2180 of 8495

Primary ... n ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,121 | Individual Claimant Name on File | | 70472 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,122 | Individual Claimant Name on File | | 110385 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,123 | Individual Claimant Name on File | | 122325 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,124 | Individual Claimant Name on File | | 91052 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,125 | Individual Claimant Name on File | | 622279 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,126 | Individual Claimant Name on File | | 622281 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,127 | Individual Claimant Name on File | | 122436 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2181 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,128 | Individual Claimant Name on File | | 138626 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,129 | Individual Claimant Name on File | | 33417 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,130 | Individual Claimant Name on File | | 80148 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,131 | Individual Claimant Name on File | | 621562 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,132 | Individual Claimant Name on File | | 91304 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,133 | Individual Claimant Name on File | | 94135 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,134 | Individual Claimant Name on File | | 86273 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2182 of 8495

Primary in Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,135 | Individual Claimant Name on File | | 123130 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,136 | Individual Claimant Name on File | | 80061 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,137 | Individual Claimant Name on File | | 122388 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,138 | Individual Claimant Name on File | | 122406 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,139 | Individual Claimant Name on File | | 122380 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,140 | Individual Claimant Name on File | | 622219 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,141 | Individual Claimant Name on File | | 89137 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2183 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,142 | Individual Claimant Name on File | | 94180 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,143 | Individual Claimant Name on File | | 122459 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,144 | Individual Claimant Name on File | | 80480 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,145 | Individual Claimant Name on File | | 80091 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,146 | Individual Claimant Name on File | | 617825 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,147 | Individual Claimant Name on File | | 122395 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,148 | Individual Claimant Name on File | | 139033 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2184 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,149 | Individual Claimant Name on File | | 80660 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,150 | Individual Claimant Name on File | | 79751 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,151 | Individual Claimant Name on File | | 70392 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,152 | Individual Claimant Name on File | | 79913 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,153 | Individual Claimant Name on File | | 122451 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,154 | Individual Claimant Name on File | | 122348 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,155 | Individual Claimant Name on File | | 91341 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2185 of 8495

Primary and Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,156 | Individual Claimant Name on File | | 41051 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,157 | Individual Claimant Name on File | | 70316 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,158 | Individual Claimant Name on File | | 70360 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,159 | Individual Claimant Name on File | | 80145 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,160 | Individual Claimant Name on File | | 86073 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,161 | Individual Claimant Name on File | | 91046 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,162 | Individual Claimant Name on File | | 622298 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2186 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,163 | Individual Claimant Name on File | | 79636 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,164 | Individual Claimant Name on File | | 85819 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,165 | Individual Claimant Name on File | | 122462 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,166 | Individual Claimant Name on File | | 622236 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,167 | Individual Claimant Name on File | | 86678 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,168 | Individual Claimant Name on File | | 52150 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,169 | Individual Claimant Name on File | | 86014 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2187 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,170 | Individual Claimant Name on File | | 138772 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,171 | Individual Claimant Name on File | | 91419 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,172 | Individual Claimant Name on File | | 41152 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,173 | Individual Claimant Name on File | | 33360 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,174 | Individual Claimant Name on File | | 123124 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,175 | Individual Claimant Name on File | | 123097 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,176 | Individual Claimant Name on File | | 618461 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2188 of 8495

Primary (and nom) Partner (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,177 | Individual Claimant Name on File | | 96655 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,178 | Individual Claimant Name on File | | 621602 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,179 | Individual Claimant Name on File | | 44298 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,180 | Individual Claimant Name on File | | 101468 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,181 | Individual Claimant Name on File | | 89465 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,182 | Individual Claimant Name on File | | 122349 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,183 | Individual Claimant Name on File | | 620972 | Purdue Pharma L.P. | 04/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2189 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,184 | Individual Claimant Name on File | | 122989 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,185 | Individual Claimant Name on File | | 96684 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,186 | Individual Claimant Name on File | | 122499 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,187 | Individual Claimant Name on File | | 70375 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,188 | Individual Claimant Name on File | | 138781 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,189 | Individual Claimant Name on File | | 94213 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,190 | Individual Claimant Name on File | | 85975 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2190 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,191 | Individual Claimant Name on File | | 80051 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,192 | Individual Claimant Name on File | | 122498 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,193 | Individual Claimant Name on File | | 90047 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,194 | Individual Claimant Name on File | | 123009 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,195 | Individual Claimant Name on File | | 122539 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,196 | Individual Claimant Name on File | | 79654 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,197 | Individual Claimant Name on File | | 70570 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 2191 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,198 | Individual Claimant Name on File | | 621784 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,199 | Individual Claimant Name on File | | 80150 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,200 | Individual Claimant Name on File | | 80101 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,201 | Individual Claimant Name on File | | 89672 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,202 | Individual Claimant Name on File | | 70518 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,203 | Individual Claimant Name on File | | 122540 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,204 | Individual Claimant Name on File | | 52059 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2192 of 8495

Prime Clerk Solutions (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,205 | Individual Claimant Name on File | | 86248 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,206 | Individual Claimant Name on File | | 112277 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,207 | Individual Claimant Name on File | | 122999 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,208 | Individual Claimant Name on File | | 101461 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,209 | Individual Claimant Name on File | | 621862 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,210 | Individual Claimant Name on File | | 138774 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,211 | Individual Claimant Name on File | | 100983 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2193 of 8495

Primary in ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,212 | Individual Claimant Name on File | | 71816 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,213 | Individual Claimant Name on File | | 71809 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,214 | Individual Claimant Name on File | | 89384 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,215 | Individual Claimant Name on File | | 124010 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,216 | Individual Claimant Name on File | | 89099 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,217 | Individual Claimant Name on File | | 91022 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,218 | Individual Claimant Name on File | | 622320 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2194 of 8495

Primary in in in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,219 | Individual Claimant Name on File | | 94719 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,220 | Individual Claimant Name on File | | 123134 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,221 | Individual Claimant Name on File | | 94796 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,222 | Individual Claimant Name on File | | 123199 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,223 | Individual Claimant Name on File | | 94430 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,224 | Individual Claimant Name on File | | 621933 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,225 | Individual Claimant Name on File | | 51981 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2195 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,226 | Individual Claimant Name on File | | 615065 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,227 | Individual Claimant Name on File | | 52117 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,228 | Individual Claimant Name on File | | 94729 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,229 | Individual Claimant Name on File | | 123197 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,230 | Individual Claimant Name on File | | 33368 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,231 | Individual Claimant Name on File | | 110543 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,232 | Individual Claimant Name on File | | 86668 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 2196 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,233 | Individual Claimant Name on File | | 80842 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,234 | Individual Claimant Name on File | | 123984 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,235 | Individual Claimant Name on File | | 70596 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,236 | Individual Claimant Name on File | | 94390 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,237 | Individual Claimant Name on File | | 123126 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,238 | Individual Claimant Name on File | | 51953 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,239 | Individual Claimant Name on File | | 123865 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2197 of 8495

Prima... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,240 | Individual Claimant Name on File | | 123188 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,241 | Individual Claimant Name on File | | 122463 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,242 | Individual Claimant Name on File | | 123681 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,243 | Individual Claimant Name on File | | 86691 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,244 | Individual Claimant Name on File | | 80087 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,245 | Individual Claimant Name on File | | 80347 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,246 | Individual Claimant Name on File | | 120849 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2198 of 8495

Primary... ...Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,247 | Individual Claimant Name on File | | 136984 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,248 | Individual Claimant Name on File | | 80705 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,249 | Individual Claimant Name on File | | 123692 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,250 | Individual Claimant Name on File | | 79646 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,251 | Individual Claimant Name on File | | 101482 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,252 | Individual Claimant Name on File | | 123128 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,253 | Individual Claimant Name on File | | 123864 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2199 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,254 | Individual Claimant Name on File | | 621738 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,255 | Individual Claimant Name on File | | 108401 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,256 | Individual Claimant Name on File | | 85889 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,257 | Individual Claimant Name on File | | 91106 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,258 | Individual Claimant Name on File | | 122447 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,259 | Individual Claimant Name on File | | 118584 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,260 | Individual Claimant Name on File | | 70250 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2200 of 8495

Primaryment and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,261 | Individual Claimant Name on File | | 94599 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,262 | Individual Claimant Name on File | | 110579 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,263 | Individual Claimant Name on File | | 124015 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,264 | Individual Claimant Name on File | | 96743 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,265 | Individual Claimant Name on File | | 112269 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,266 | Individual Claimant Name on File | | 123666 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,267 | Individual Claimant Name on File | | 95907 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2201 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,268 | Individual Claimant Name on File | | 100482 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,269 | Individual Claimant Name on File | | 41086 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,270 | Individual Claimant Name on File | | 85876 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,271 | Individual Claimant Name on File | | 120761 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,272 | Individual Claimant Name on File | | 51965 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,273 | Individual Claimant Name on File | | 52000 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,274 | Individual Claimant Name on File | | 124014 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2202 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,275 | Individual Claimant Name on File | | 100984 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,276 | Individual Claimant Name on File | | 123688 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,277 | Individual Claimant Name on File | | 33392 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,278 | Individual Claimant Name on File | | 33503 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,279 | Individual Claimant Name on File | | 86044 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,280 | Individual Claimant Name on File | | 110551 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,281 | Individual Claimant Name on File | | 124050 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2203 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,282 | Individual Claimant Name on File | | 112105 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,283 | Individual Claimant Name on File | | 124028 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,284 | Individual Claimant Name on File | | 33423 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,285 | Individual Claimant Name on File | | 621572 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,286 | Individual Claimant Name on File | | 89434 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,287 | Individual Claimant Name on File | | 123185 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,288 | Individual Claimant Name on File | | 622147 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2204 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,289 | Individual Claimant Name on File | | 122525 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,290 | Individual Claimant Name on File | | 90992 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,291 | Individual Claimant Name on File | | 622396 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,292 | Individual Claimant Name on File | | 138859 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,293 | Individual Claimant Name on File | | 621980 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,294 | Individual Claimant Name on File | | 621766 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,295 | Individual Claimant Name on File | | 622200 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2205 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,296 | Individual Claimant Name on File | | 124080 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,297 | Individual Claimant Name on File | | 94601 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,298 | Individual Claimant Name on File | | 89753 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,299 | Individual Claimant Name on File | | 96680 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,300 | Individual Claimant Name on File | | 622208 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,301 | Individual Claimant Name on File | | 91102 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,302 | Individual Claimant Name on File | | 616746 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2206 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,303 | Individual Claimant Name on File | | 112106 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,304 | Individual Claimant Name on File | | 80099 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,305 | Individual Claimant Name on File | | 622029 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,306 | Individual Claimant Name on File | | 123043 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,307 | Individual Claimant Name on File | | 52032 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,308 | Individual Claimant Name on File | | 124067 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,309 | Individual Claimant Name on File | | 94723 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2207 of 8495

Primary in L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,310 | Individual Claimant Name on File | | 123851 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,311 | Individual Claimant Name on File | | 621721 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,312 | Individual Claimant Name on File | | 621691 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,313 | Individual Claimant Name on File | | 1270 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,314 | Individual Claimant Name on File | | 101464 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,315 | Individual Claimant Name on File | | 70712 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,316 | Individual Claimant Name on File | | 90998 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2208 of 8495

Primary Indenture (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,317 | Individual Claimant Name on File | | 621728 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,318 | Individual Claimant Name on File | | 73440 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,319 | Individual Claimant Name on File | | 96644 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,320 | Individual Claimant Name on File | | 33476 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,321 | Individual Claimant Name on File | | 123412 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,322 | Individual Claimant Name on File | | 91255 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,323 | Individual Claimant Name on File | | 79777 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2209 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,324 | Individual Claimant Name on File | | 86103 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,325 | Individual Claimant Name on File | | 123676 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,326 | Individual Claimant Name on File | | 80533 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,327 | Individual Claimant Name on File | | 94687 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,328 | Individual Claimant Name on File | | 86187 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,329 | Individual Claimant Name on File | | 96764 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,330 | Individual Claimant Name on File | | 73141 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2210 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,331 | Individual Claimant Name on File | | 124119 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,332 | Individual Claimant Name on File | | 123964 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,333 | Individual Claimant Name on File | | 622386 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,334 | Individual Claimant Name on File | | 124109 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,335 | Individual Claimant Name on File | | 94795 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,336 | Individual Claimant Name on File | | 621780 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,337 | Individual Claimant Name on File | | 124036 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2211 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,338 | Individual Claimant Name on File | | 124094 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,339 | Individual Claimant Name on File | | 124102 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,340 | Individual Claimant Name on File | | 80665 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,341 | Individual Claimant Name on File | | 618525 | Purdue Pharma L.P. | 11/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,342 | Individual Claimant Name on File | | 94807 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,343 | Individual Claimant Name on File | | 86647 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,344 | Individual Claimant Name on File | | 87315 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2212 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,345 | Individual Claimant Name on File | | 94697 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,346 | Individual Claimant Name on File | | 52132 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,347 | Individual Claimant Name on File | | 138902 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,348 | Individual Claimant Name on File | | 124120 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,349 | Individual Claimant Name on File | | 96694 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,350 | Individual Claimant Name on File | | 124504 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,351 | Individual Claimant Name on File | | 79676 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2213 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,352 | Individual Claimant Name on File | | 123107 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,353 | Individual Claimant Name on File | | 108397 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,354 | Individual Claimant Name on File | | 94749 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,355 | Individual Claimant Name on File | | 86108 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,356 | Individual Claimant Name on File | | 110516 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,357 | Individual Claimant Name on File | | 91100 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,358 | Individual Claimant Name on File | | 124118 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2214 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,359 | Individual Claimant Name on File | | 70605 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,360 | Individual Claimant Name on File | | 120817 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,361 | Individual Claimant Name on File | | 70264 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,362 | Individual Claimant Name on File | | 94804 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,363 | Individual Claimant Name on File | | 124144 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,364 | Individual Claimant Name on File | | 94809 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,365 | Individual Claimant Name on File | | 86098 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2215 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,366 | Individual Claimant Name on File | | 100460 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,367 | Individual Claimant Name on File | | 71826 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,368 | Individual Claimant Name on File | | 86057 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,369 | Individual Claimant Name on File | | 70495 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,370 | Individual Claimant Name on File | | 123849 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,371 | Individual Claimant Name on File | | 85910 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,372 | Individual Claimant Name on File | | 33398 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2216 of 8495

Primary Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,373 | Individual Claimant Name on File | | 124146 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,374 | Individual Claimant Name on File | | 122262 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,375 | Individual Claimant Name on File | | 617796 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,376 | Individual Claimant Name on File | | 56508 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,377 | Individual Claimant Name on File | | 73377 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,378 | Individual Claimant Name on File | | 79756 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,379 | Individual Claimant Name on File | | 123856 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2217 of 8495

Primary in Production (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,380 | Individual Claimant Name on File | | 100649 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,381 | Individual Claimant Name on File | | 88420 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,382 | Individual Claimant Name on File | | 33568 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,383 | Individual Claimant Name on File | | 124141 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,384 | Individual Claimant Name on File | | 86659 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,385 | Individual Claimant Name on File | | 622075 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,386 | Individual Claimant Name on File | | 124139 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2218 of 8495

Primary Puerto (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,387 | Individual Claimant Name on File | | 122283 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,388 | Individual Claimant Name on File | | 620969 | Purdue Pharma L.P. | 04/19/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,389 | Individual Claimant Name on File | | 51978 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,390 | Individual Claimant Name on File | | 94870 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,391 | Individual Claimant Name on File | | 80130 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,392 | Individual Claimant Name on File | | 41100 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,393 | Individual Claimant Name on File | | 96762 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2219 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,394 | Individual Claimant Name on File | | 89916 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,395 | Individual Claimant Name on File | | 51993 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,396 | Individual Claimant Name on File | | 80334 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,397 | Individual Claimant Name on File | | 81108 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,398 | Individual Claimant Name on File | | 70469 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,399 | Individual Claimant Name on File | | 124200 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,400 | Individual Claimant Name on File | | 70259 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2220 of 8495

Primary (Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,401 | Individual Claimant Name on File | | 123419 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,402 | Individual Claimant Name on File | | 94457 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,403 | Individual Claimant Name on File | | 129878 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,404 | Individual Claimant Name on File | | 124207 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,405 | Individual Claimant Name on File | | 622427 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,406 | Individual Claimant Name on File | | 622004 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,407 | Individual Claimant Name on File | | 124114 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2221 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,408 | Individual Claimant Name on File | | 621786 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,409 | Individual Claimant Name on File | | 96737 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,410 | Individual Claimant Name on File | | 124205 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,411 | Individual Claimant Name on File | | 70325 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,412 | Individual Claimant Name on File | | 86222 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,413 | Individual Claimant Name on File | | 124163 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,414 | Individual Claimant Name on File | | 100609 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2222 of 8495

Primarily in re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,415 | Individual Claimant Name on File | | 94806 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,416 | Individual Claimant Name on File | | 621913 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,417 | Individual Claimant Name on File | | 101449 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,418 | Individual Claimant Name on File | | 91313 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,419 | Individual Claimant Name on File | | 86042 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,420 | Individual Claimant Name on File | | 80128 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,421 | Individual Claimant Name on File | | 80565 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2223 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,422 | Individual Claimant Name on File | | 124083 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,423 | Individual Claimant Name on File | | 70421 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,424 | Individual Claimant Name on File | | 80092 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,425 | Individual Claimant Name on File | | 123424 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,426 | Individual Claimant Name on File | | 621777 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,427 | Individual Claimant Name on File | | 92829 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,428 | Individual Claimant Name on File | | 123762 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2224 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,429 | Individual Claimant Name on File | | 86209 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,430 | Individual Claimant Name on File | | 110417 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,431 | Individual Claimant Name on File | | 122288 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,432 | Individual Claimant Name on File | | 138791 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,433 | Individual Claimant Name on File | | 620965 | Purdue Pharma L.P. | 04/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,434 | Individual Claimant Name on File | | 41048 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,435 | Individual Claimant Name on File | | 70257 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2225 of 8495

Primary. Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,436 | Individual Claimant Name on File | | 91158 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,437 | Individual Claimant Name on File | | 123996 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,438 | Individual Claimant Name on File | | 90001 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,439 | Individual Claimant Name on File | | 124098 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,440 | Individual Claimant Name on File | | 124016 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,441 | Individual Claimant Name on File | | 52079 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,442 | Individual Claimant Name on File | | 100987 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 2226 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,443 | Individual Claimant Name on File | | 92830 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,444 | Individual Claimant Name on File | | 92831 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,445 | Individual Claimant Name on File | | 96692 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,446 | Individual Claimant Name on File | | 85964 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,447 | Individual Claimant Name on File | | 91213 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,448 | Individual Claimant Name on File | | 93437 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,449 | Individual Claimant Name on File | | 101487 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2227 of 8495

Primary Case Name: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,450 | Individual Claimant Name on File | | 89844 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,451 | Individual Claimant Name on File | | 90064 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,452 | Individual Claimant Name on File | | 94502 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,453 | Individual Claimant Name on File | | 124167 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,454 | Individual Claimant Name on File | | 25887 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,455 | Individual Claimant Name on File | | 124221 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,456 | Individual Claimant Name on File | | 622404 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2228 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,457 | Individual Claimant Name on File | | 622255 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,458 | Individual Claimant Name on File | | 120740 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,459 | Individual Claimant Name on File | | 80757 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,460 | Individual Claimant Name on File | | 79774 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,461 | Individual Claimant Name on File | | 118583 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,462 | Individual Claimant Name on File | | 622270 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,463 | Individual Claimant Name on File | | 616761 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2229 of 8495

Primary in account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,464 | Individual Claimant Name on File | | 110583 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,465 | Individual Claimant Name on File | | 80344 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,466 | Individual Claimant Name on File | | 622010 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,467 | Individual Claimant Name on File | | 33445 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,468 | Individual Claimant Name on File | | 124210 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,469 | Individual Claimant Name on File | | 123092 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,470 | Individual Claimant Name on File | | 124160 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2230 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,471 | Individual Claimant Name on File | | 101442 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,472 | Individual Claimant Name on File | | 622290 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,473 | Individual Claimant Name on File | | 94899 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,474 | Individual Claimant Name on File | | 621591 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,475 | Individual Claimant Name on File | | 100989 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,476 | Individual Claimant Name on File | | 622137 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,477 | Individual Claimant Name on File | | 124192 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2231 of 8495

Primary and non-primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,478 | Individual Claimant Name on File | | 94531 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,479 | Individual Claimant Name on File | | 100694 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,480 | Individual Claimant Name on File | | 52110 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,481 | Individual Claimant Name on File | | 110497 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,482 | Individual Claimant Name on File | | 85796 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,483 | Individual Claimant Name on File | | 85892 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,484 | Individual Claimant Name on File | | 80162 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2232 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,485 | Individual Claimant Name on File | | 123007 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,486 | Individual Claimant Name on File | | 108298 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,487 | Individual Claimant Name on File | | 629496 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,488 | Individual Claimant Name on File | | 91346 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,489 | Individual Claimant Name on File | | 41063 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,490 | Individual Claimant Name on File | | 124105 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,491 | Individual Claimant Name on File | | 124227 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2233 of 8495

Primary (Related) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,492 | Individual Claimant Name on File | | 621938 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,493 | Individual Claimant Name on File | | 85935 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,494 | Individual Claimant Name on File | | 621808 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,495 | Individual Claimant Name on File | | 52122 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,496 | Individual Claimant Name on File | | 101443 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,497 | Individual Claimant Name on File | | 621985 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,498 | Individual Claimant Name on File | | 139016 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2234 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,499 | Individual Claimant Name on File | | 124238 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,500 | Individual Claimant Name on File | | 125309 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,501 | Individual Claimant Name on File | | 79770 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,502 | Individual Claimant Name on File | | 79766 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,503 | Individual Claimant Name on File | | 79739 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,504 | Individual Claimant Name on File | | 622337 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,505 | Individual Claimant Name on File | | 110605 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2235 of 8495

Primark Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,506 | Individual Claimant Name on File | | 124125 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,507 | Individual Claimant Name on File | | 124228 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,508 | Individual Claimant Name on File | | 621692 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,509 | Individual Claimant Name on File | | 110517 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,510 | Individual Claimant Name on File | | 621678 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,511 | Individual Claimant Name on File | | 86195 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,512 | Individual Claimant Name on File | | 621684 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2236 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,513 | Individual Claimant Name on File | | 94700 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,514 | Individual Claimant Name on File | | 70393 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,515 | Individual Claimant Name on File | | 622103 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,516 | Individual Claimant Name on File | | 616763 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,517 | Individual Claimant Name on File | | 621609 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,518 | Individual Claimant Name on File | | 621837 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,519 | Individual Claimant Name on File | | 89366 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2237 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,520 | Individual Claimant Name on File | | 91309 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,521 | Individual Claimant Name on File | | 80003 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,522 | Individual Claimant Name on File | | 621645 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,523 | Individual Claimant Name on File | | 33488 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,524 | Individual Claimant Name on File | | 622414 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,525 | Individual Claimant Name on File | | 90994 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,526 | Individual Claimant Name on File | | 621701 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2238 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,527 | Individual Claimant Name on File | | 80122 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,528 | Individual Claimant Name on File | | 80112 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,529 | Individual Claimant Name on File | | 86175 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,530 | Individual Claimant Name on File | | 124155 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,531 | Individual Claimant Name on File | | 124300 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,532 | Individual Claimant Name on File | | 89385 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,533 | Individual Claimant Name on File | | 80539 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2239 of 8495

Primar... ...ma ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,534 | Individual Claimant Name on File | | 100688 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,535 | Individual Claimant Name on File | | 108394 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,536 | Individual Claimant Name on File | | 124908 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,537 | Individual Claimant Name on File | | 621647 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,538 | Individual Claimant Name on File | | 85809 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,539 | Individual Claimant Name on File | | 79651 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,540 | Individual Claimant Name on File | | 33539 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2240 of 8495

Primary...and...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,541 | Individual Claimant Name on File | | 80603 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,542 | Individual Claimant Name on File | | 96667 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,543 | Individual Claimant Name on File | | 100478 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,544 | Individual Claimant Name on File | | 616743 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,545 | Individual Claimant Name on File | | 124277 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,546 | Individual Claimant Name on File | | 622214 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,547 | Individual Claimant Name on File | | 126798 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2241 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,548 | Individual Claimant Name on File | | 80488 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,549 | Individual Claimant Name on File | | 72964 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,550 | Individual Claimant Name on File | | 96712 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,551 | Individual Claimant Name on File | | 33589 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,552 | Individual Claimant Name on File | | 125284 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,553 | Individual Claimant Name on File | | 127054 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,554 | Individual Claimant Name on File | | 86160 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2242 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,555 | Individual Claimant Name on File | | 89489 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,556 | Individual Claimant Name on File | | 94958 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,557 | Individual Claimant Name on File | | 124258 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,558 | Individual Claimant Name on File | | 94717 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,559 | Individual Claimant Name on File | | 52041 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,560 | Individual Claimant Name on File | | 621820 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,561 | Individual Claimant Name on File | | 129907 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2243 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,562 | Individual Claimant Name on File | | 85959 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,563 | Individual Claimant Name on File | | 96758 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,564 | Individual Claimant Name on File | | 79711 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,565 | Individual Claimant Name on File | | 125290 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,566 | Individual Claimant Name on File | | 86004 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,567 | Individual Claimant Name on File | | 95905 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,568 | Individual Claimant Name on File | | 86130 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2244 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,569 | Individual Claimant Name on File | | 124758 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,570 | Individual Claimant Name on File | | 622142 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,571 | Individual Claimant Name on File | | 622198 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,572 | Individual Claimant Name on File | | 126791 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,573 | Individual Claimant Name on File | | 70350 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,574 | Individual Claimant Name on File | | 124748 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,575 | Individual Claimant Name on File | | 91151 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2245 of 8495

Primary and Associated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,576 | Individual Claimant Name on File | | 94964 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,577 | Individual Claimant Name on File | | 127057 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,578 | Individual Claimant Name on File | | 70566 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,579 | Individual Claimant Name on File | | 85860 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,580 | Individual Claimant Name on File | | 125382 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,581 | Individual Claimant Name on File | | 621919 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,582 | Individual Claimant Name on File | | 70535 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2246 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,583 | Individual Claimant Name on File | | 80117 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,584 | Individual Claimant Name on File | | 79643 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,585 | Individual Claimant Name on File | | 120823 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,586 | Individual Claimant Name on File | | 108295 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,587 | Individual Claimant Name on File | | 616733 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,588 | Individual Claimant Name on File | | 86167 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,589 | Individual Claimant Name on File | | 125317 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document   (SHL), Jointly Administered
Schedule 1   Pg 2247 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,590 | Individual Claimant Name on File | | 108419 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,591 | Individual Claimant Name on File | | 621583 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,592 | Individual Claimant Name on File | | 79721 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,593 | Individual Claimant Name on File | | 96640 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,594 | Individual Claimant Name on File | | 615078 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,595 | Individual Claimant Name on File | | 70398 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,596 | Individual Claimant Name on File | | 70326 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2248 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,597 | Individual Claimant Name on File | | 86654 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,598 | Individual Claimant Name on File | | 86138 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,599 | Individual Claimant Name on File | | 80040 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,600 | Individual Claimant Name on File | | 90982 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,601 | Individual Claimant Name on File | | 622376 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,602 | Individual Claimant Name on File | | 85976 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,603 | Individual Claimant Name on File | | 125312 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2249 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,604 | Individual Claimant Name on File | | 622139 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,605 | Individual Claimant Name on File | | 86172 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,606 | Individual Claimant Name on File | | 95110 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,607 | Individual Claimant Name on File | | 127780 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,608 | Individual Claimant Name on File | | 126144 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,609 | Individual Claimant Name on File | | 128539 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,610 | Individual Claimant Name on File | | 126544 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2250 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,611 | Individual Claimant Name on File | | 124280 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,612 | Individual Claimant Name on File | | 70556 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,613 | Individual Claimant Name on File | | 125396 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,614 | Individual Claimant Name on File | | 138549 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,615 | Individual Claimant Name on File | | 86665 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,616 | Individual Claimant Name on File | | 73428 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,617 | Individual Claimant Name on File | | 110522 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2251 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,618 | Individual Claimant Name on File | | 83157 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,619 | Individual Claimant Name on File | | 125639 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,620 | Individual Claimant Name on File | | 129659 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,621 | Individual Claimant Name on File | | 41119 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,622 | Individual Claimant Name on File | | 112315 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,623 | Individual Claimant Name on File | | 127539 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,624 | Individual Claimant Name on File | | 126139 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2252 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,625 | Individual Claimant Name on File | | 80534 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,626 | Individual Claimant Name on File | | 615009 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,627 | Individual Claimant Name on File | | 124285 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,628 | Individual Claimant Name on File | | 85848 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,629 | Individual Claimant Name on File | | 80450 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,630 | Individual Claimant Name on File | | 91357 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,631 | Individual Claimant Name on File | | 126801 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2253 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,632 | Individual Claimant Name on File | | 70465 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,633 | Individual Claimant Name on File | | 127789 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,634 | Individual Claimant Name on File | | 124328 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,635 | Individual Claimant Name on File | | 60360 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,636 | Individual Claimant Name on File | | 126344 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,637 | Individual Claimant Name on File | | 100697 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,638 | Individual Claimant Name on File | | 70256 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2254 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,639 | Individual Claimant Name on File | | 622188 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,640 | Individual Claimant Name on File | | 622001 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,641 | Individual Claimant Name on File | | 110434 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,642 | Individual Claimant Name on File | | 86136 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,643 | Individual Claimant Name on File | | 33391 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,644 | Individual Claimant Name on File | | 52068 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,645 | Individual Claimant Name on File | | 621648 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2255 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,646 | Individual Claimant Name on File | | 89544 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,647 | Individual Claimant Name on File | | 89846 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,648 | Individual Claimant Name on File | | 79639 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,649 | Individual Claimant Name on File | | 73017 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,650 | Individual Claimant Name on File | | 70353 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,651 | Individual Claimant Name on File | | 616728 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,652 | Individual Claimant Name on File | | 73135 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2256 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,653 | Individual Claimant Name on File | | 79681 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,654 | Individual Claimant Name on File | | 120825 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,655 | Individual Claimant Name on File | | 72925 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,656 | Individual Claimant Name on File | | 128951 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,657 | Individual Claimant Name on File | | 80050 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,658 | Individual Claimant Name on File | | 89933 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,659 | Individual Claimant Name on File | | 70694 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2257 of 8495

Primary Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,660 | Individual Claimant Name on File | | 80043 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,661 | Individual Claimant Name on File | | 91024 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,662 | Individual Claimant Name on File | | 622424 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,663 | Individual Claimant Name on File | | 91006 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,664 | Individual Claimant Name on File | | 622249 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,665 | Individual Claimant Name on File | | 136968 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,666 | Individual Claimant Name on File | | 80137 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2258 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,667 | Individual Claimant Name on File | | 73460 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,668 | Individual Claimant Name on File | | 100992 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,669 | Individual Claimant Name on File | | 128527 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,670 | Individual Claimant Name on File | | 51989 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,671 | Individual Claimant Name on File | | 124215 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,672 | Individual Claimant Name on File | | 86086 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,673 | Individual Claimant Name on File | | 96646 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2259 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,674 | Individual Claimant Name on File | | 86075 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,675 | Individual Claimant Name on File | | 86124 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,676 | Individual Claimant Name on File | | 128039 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,677 | Individual Claimant Name on File | | 94793 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,678 | Individual Claimant Name on File | | 110485 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,679 | Individual Claimant Name on File | | 110396 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,680 | Individual Claimant Name on File | | 33371 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2260 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,681 | Individual Claimant Name on File | | 94801 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,682 | Individual Claimant Name on File | | 138876 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,683 | Individual Claimant Name on File | | 135508 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,684 | Individual Claimant Name on File | | 125162 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,685 | Individual Claimant Name on File | | 94978 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,686 | Individual Claimant Name on File | | 125892 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,687 | Individual Claimant Name on File | | 100959 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2261 of 8495

Primary Claimant Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,688 | Individual Claimant Name on File | | 128031 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,689 | Individual Claimant Name on File | | 80628 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,690 | Individual Claimant Name on File | | 60376 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,691 | Individual Claimant Name on File | | 125295 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,692 | Individual Claimant Name on File | | 89994 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,693 | Individual Claimant Name on File | | 89668 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,694 | Individual Claimant Name on File | | 621593 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2262 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,695 | Individual Claimant Name on File | | 80353 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,696 | Individual Claimant Name on File | | 101452 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,697 | Individual Claimant Name on File | | 129714 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,698 | Individual Claimant Name on File | | 616706 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,699 | Individual Claimant Name on File | | 100665 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,700 | Individual Claimant Name on File | | 125383 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,701 | Individual Claimant Name on File | | 89976 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2263 of 8495

Primary and Administrative (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,702 | Individual Claimant Name on File | | 622258 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,703 | Individual Claimant Name on File | | 126345 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,704 | Individual Claimant Name on File | | 129724 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,705 | Individual Claimant Name on File | | 129844 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,706 | Individual Claimant Name on File | | 70390 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,707 | Individual Claimant Name on File | | 92833 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,708 | Individual Claimant Name on File | | 79691 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2264 of 8495

Primary... ...dministered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,709 | Individual Claimant Name on File | | 122775 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,710 | Individual Claimant Name on File | | 94811 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,711 | Individual Claimant Name on File | | 623958 | Purdue Pharma L.P. | 06/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,712 | Individual Claimant Name on File | | 615073 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,713 | Individual Claimant Name on File | | 621749 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,714 | Individual Claimant Name on File | | 41047 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,715 | Individual Claimant Name on File | | 85838 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2265 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,716 | Individual Claimant Name on File | | 52157 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,717 | Individual Claimant Name on File | | 128789 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,718 | Individual Claimant Name on File | | 129514 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,719 | Individual Claimant Name on File | | 85810 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,720 | Individual Claimant Name on File | | 129638 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,721 | Individual Claimant Name on File | | 91551 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,722 | Individual Claimant Name on File | | 621715 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2266 of 8495

Primary Funds L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,723 | Individual Claimant Name on File | | 129014 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,724 | Individual Claimant Name on File | | 124511 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,725 | Individual Claimant Name on File | | 120784 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,726 | Individual Claimant Name on File | | 100993 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,727 | Individual Claimant Name on File | | 127300 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,728 | Individual Claimant Name on File | | 621573 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,729 | Individual Claimant Name on File | | 110495 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2267 of 8495

Primary Insurance (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,730 | Individual Claimant Name on File | | 96665 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,731 | Individual Claimant Name on File | | 83171 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,732 | Individual Claimant Name on File | | 132158 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,733 | Individual Claimant Name on File | | 80161 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,734 | Individual Claimant Name on File | | 112101 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,735 | Individual Claimant Name on File | | 621656 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,736 | Individual Claimant Name on File | | 620150 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2268 of 8495

Primary in... ...ane ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,737 | Individual Claimant Name on File | | 80104 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,738 | Individual Claimant Name on File | | 70589 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,739 | Individual Claimant Name on File | | 95104 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,740 | Individual Claimant Name on File | | 126557 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,741 | Individual Claimant Name on File | | 129675 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,742 | Individual Claimant Name on File | | 129743 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,743 | Individual Claimant Name on File | | 80658 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 2269 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,744 | Individual Claimant Name on File | | 122777 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,745 | Individual Claimant Name on File | | 52116 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,746 | Individual Claimant Name on File | | 94477 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,747 | Individual Claimant Name on File | | 85914 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,748 | Individual Claimant Name on File | | 129756 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,749 | Individual Claimant Name on File | | 70441 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,750 | Individual Claimant Name on File | | 70749 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2270 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,751 | Individual Claimant Name on File | | 96766 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,752 | Individual Claimant Name on File | | 122778 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,753 | Individual Claimant Name on File | | 79705 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,754 | Individual Claimant Name on File | | 86003 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,755 | Individual Claimant Name on File | | 91344 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,756 | Individual Claimant Name on File | | 91060 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,757 | Individual Claimant Name on File | | 615029 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2271 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,758 | Individual Claimant Name on File | | 70383 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,759 | Individual Claimant Name on File | | 26706 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,760 | Individual Claimant Name on File | | 122764 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,761 | Individual Claimant Name on File | | 86650 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,762 | Individual Claimant Name on File | | 95108 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,763 | Individual Claimant Name on File | | 79662 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,764 | Individual Claimant Name on File | | 89200 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2272 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,765 | Individual Claimant Name on File | | 96728 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,766 | Individual Claimant Name on File | | 129520 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,767 | Individual Claimant Name on File | | 80530 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,768 | Individual Claimant Name on File | | 129651 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,769 | Individual Claimant Name on File | | 80810 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,770 | Individual Claimant Name on File | | 122779 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,771 | Individual Claimant Name on File | | 125148 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2273 of 8495

Primary (and additional) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,772 | Individual Claimant Name on File | | 71758 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,773 | Individual Claimant Name on File | | 86022 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,774 | Individual Claimant Name on File | | 110513 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,775 | Individual Claimant Name on File | | 622432 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,776 | Individual Claimant Name on File | | 100994 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,777 | Individual Claimant Name on File | | 617793 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,778 | Individual Claimant Name on File | | 80008 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2274 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,779 | Individual Claimant Name on File | | 122201 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,780 | Individual Claimant Name on File | | 91364 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,781 | Individual Claimant Name on File | | 622225 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,782 | Individual Claimant Name on File | | 129826 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,783 | Individual Claimant Name on File | | 622110 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,784 | Individual Claimant Name on File | | 129008 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,785 | Individual Claimant Name on File | | 621904 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2275 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,786 | Individual Claimant Name on File | | 129742 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,787 | Individual Claimant Name on File | | 85867 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,788 | Individual Claimant Name on File | | 73455 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,789 | Individual Claimant Name on File | | 79899 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,790 | Individual Claimant Name on File | | 80396 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,791 | Individual Claimant Name on File | | 110400 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,792 | Individual Claimant Name on File | | 129704 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2276 of 8495

Primary Fund SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,793 | Individual Claimant Name on File | | 129711 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,794 | Individual Claimant Name on File | | 86686 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,795 | Individual Claimant Name on File | | 129028 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,796 | Individual Claimant Name on File | | 129852 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,797 | Individual Claimant Name on File | | 110474 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,798 | Individual Claimant Name on File | | 91010 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,799 | Individual Claimant Name on File | | 621803 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2277 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,800 | Individual Claimant Name on File | | 618444 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,801 | Individual Claimant Name on File | | 617802 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,802 | Individual Claimant Name on File | | 124898 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,803 | Individual Claimant Name on File | | 85968 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,804 | Individual Claimant Name on File | | 70386 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,805 | Individual Claimant Name on File | | 129780 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,806 | Individual Claimant Name on File | | 86097 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2278 of 8495

Primal Hu... D....... ments (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,807 | Individual Claimant Name on File | | 80329 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,808 | Individual Claimant Name on File | | 622039 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,809 | Individual Claimant Name on File | | 79954 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,810 | Individual Claimant Name on File | | 91094 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,811 | Individual Claimant Name on File | | 79678 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,812 | Individual Claimant Name on File | | 85993 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,813 | Individual Claimant Name on File | | 129922 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2279 of 8495

Primary in re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,814 | Individual Claimant Name on File | | 129898 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,815 | Individual Claimant Name on File | | 95130 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,816 | Individual Claimant Name on File | | 110430 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,817 | Individual Claimant Name on File | | 129841 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,818 | Individual Claimant Name on File | | 129794 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,819 | Individual Claimant Name on File | | 91396 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,820 | Individual Claimant Name on File | | 129850 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2280 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,821 | Individual Claimant Name on File | | 95127 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,822 | Individual Claimant Name on File | | 80025 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,823 | Individual Claimant Name on File | | 129982 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,824 | Individual Claimant Name on File | | 91026 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,825 | Individual Claimant Name on File | | 621744 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,826 | Individual Claimant Name on File | | 129983 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,827 | Individual Claimant Name on File | | 95129 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2281 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,828 | Individual Claimant Name on File | | 80133 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,829 | Individual Claimant Name on File | | 52012 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,830 | Individual Claimant Name on File | | 85861 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,831 | Individual Claimant Name on File | | 33491 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,832 | Individual Claimant Name on File | | 129710 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,833 | Individual Claimant Name on File | | 129876 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,834 | Individual Claimant Name on File | | 51957 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2282 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,835 | Individual Claimant Name on File | | 132891 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,836 | Individual Claimant Name on File | | 622038 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,837 | Individual Claimant Name on File | | 91427 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,838 | Individual Claimant Name on File | | 33500 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,839 | Individual Claimant Name on File | | 621924 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,840 | Individual Claimant Name on File | | 100513 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,841 | Individual Claimant Name on File | | 85846 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2283 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,842 | Individual Claimant Name on File | | 86213 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,843 | Individual Claimant Name on File | | 122982 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,844 | Individual Claimant Name on File | | 79760 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,845 | Individual Claimant Name on File | | 79746 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,846 | Individual Claimant Name on File | | 129815 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,847 | Individual Claimant Name on File | | 79763 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,848 | Individual Claimant Name on File | | 91148 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2284 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,849 | Individual Claimant Name on File | | 110658 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,850 | Individual Claimant Name on File | | 122780 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,851 | Individual Claimant Name on File | | 80651 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,852 | Individual Claimant Name on File | | 622195 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,853 | Individual Claimant Name on File | | 129851 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,854 | Individual Claimant Name on File | | 129937 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,855 | Individual Claimant Name on File | | 617800 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2285 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,856 | Individual Claimant Name on File | | 41079 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,857 | Individual Claimant Name on File | | 125287 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,858 | Individual Claimant Name on File | | 73447 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,859 | Individual Claimant Name on File | | 70429 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,860 | Individual Claimant Name on File | | 622436 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,861 | Individual Claimant Name on File | | 70364 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,862 | Individual Claimant Name on File | | 129964 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2286 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,863 | Individual Claimant Name on File | | 70405 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,864 | Individual Claimant Name on File | | 622350 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,865 | Individual Claimant Name on File | | 129892 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,866 | Individual Claimant Name on File | | 126800 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,867 | Individual Claimant Name on File | | 110463 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,868 | Individual Claimant Name on File | | 108324 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,869 | Individual Claimant Name on File | | 615026 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2287 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,870 | Individual Claimant Name on File | | 100692 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,871 | Individual Claimant Name on File | | 70373 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,872 | Individual Claimant Name on File | | 622084 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,873 | Individual Claimant Name on File | | 130158 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,874 | Individual Claimant Name on File | | 126793 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,875 | Individual Claimant Name on File | | 129962 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,876 | Individual Claimant Name on File | | 129998 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2288 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,877 | Individual Claimant Name on File | | 621705 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,878 | Individual Claimant Name on File | | 70269 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,879 | Individual Claimant Name on File | | 621883 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,880 | Individual Claimant Name on File | | 95154 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,881 | Individual Claimant Name on File | | 130021 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,882 | Individual Claimant Name on File | | 79985 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,883 | Individual Claimant Name on File | | 130027 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 2289 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,884 | Individual Claimant Name on File | | 80464 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,885 | Individual Claimant Name on File | | 129839 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,886 | Individual Claimant Name on File | | 80735 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,887 | Individual Claimant Name on File | | 129901 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,888 | Individual Claimant Name on File | | 132782 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,889 | Individual Claimant Name on File | | 70466 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,890 | Individual Claimant Name on File | | 70361 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule Pg 2290 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,891 | Individual Claimant Name on File | | 73438 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,892 | Individual Claimant Name on File | | 110521 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,893 | Individual Claimant Name on File | | 86126 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,894 | Individual Claimant Name on File | | 130020 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,895 | Individual Claimant Name on File | | 122781 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,896 | Individual Claimant Name on File | | 86933 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,897 | Individual Claimant Name on File | | 100960 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 2291 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,898 | Individual Claimant Name on File | | 86290 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,899 | Individual Claimant Name on File | | 110424 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,900 | Individual Claimant Name on File | | 110431 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,901 | Individual Claimant Name on File | | 122809 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,902 | Individual Claimant Name on File | | 120833 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,903 | Individual Claimant Name on File | | 79694 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,904 | Individual Claimant Name on File | | 90976 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2292 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,905 | Individual Claimant Name on File | | 621791 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,906 | Individual Claimant Name on File | | 33386 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,907 | Individual Claimant Name on File | | 130048 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,908 | Individual Claimant Name on File | | 129857 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,909 | Individual Claimant Name on File | | 621642 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,910 | Individual Claimant Name on File | | 618451 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,911 | Individual Claimant Name on File | | 616697 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2293 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,912 | Individual Claimant Name on File | | 131897 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,913 | Individual Claimant Name on File | | 129859 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,914 | Individual Claimant Name on File | | 86319 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,915 | Individual Claimant Name on File | | 86309 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,916 | Individual Claimant Name on File | | 621977 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,917 | Individual Claimant Name on File | | 129899 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,918 | Individual Claimant Name on File | | 622020 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2294 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,919 | Individual Claimant Name on File | | 130310 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,920 | Individual Claimant Name on File | | 51956 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,921 | Individual Claimant Name on File | | 130227 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,922 | Individual Claimant Name on File | | 110511 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,923 | Individual Claimant Name on File | | 94997 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,924 | Individual Claimant Name on File | | 130191 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,925 | Individual Claimant Name on File | | 95014 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2295 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,926 | Individual Claimant Name on File | | 621663 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,927 | Individual Claimant Name on File | | 33361 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,928 | Individual Claimant Name on File | | 130011 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,929 | Individual Claimant Name on File | | 80028 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,930 | Individual Claimant Name on File | | 41096 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,931 | Individual Claimant Name on File | | 51980 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,932 | Individual Claimant Name on File | | 129996 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2296 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,933 | Individual Claimant Name on File | | 129987 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,934 | Individual Claimant Name on File | | 125459 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,935 | Individual Claimant Name on File | | 73450 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,936 | Individual Claimant Name on File | | 79805 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,937 | Individual Claimant Name on File | | 52164 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,938 | Individual Claimant Name on File | | 79665 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,939 | Individual Claimant Name on File | | 617799 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2297 of 8495

Primary and Associated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,940 | Individual Claimant Name on File | | 130237 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,941 | Individual Claimant Name on File | | 86308 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,942 | Individual Claimant Name on File | | 73034 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,943 | Individual Claimant Name on File | | 130160 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,944 | Individual Claimant Name on File | | 118734 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,945 | Individual Claimant Name on File | | 110660 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,946 | Individual Claimant Name on File | | 100997 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2298 of 8495

Primary Purposes (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,947 | Individual Claimant Name on File | | 52010 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,948 | Individual Claimant Name on File | | 128028 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,949 | Individual Claimant Name on File | | 60378 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,950 | Individual Claimant Name on File | | 51969 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,951 | Individual Claimant Name on File | | 92834 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,952 | Individual Claimant Name on File | | 79855 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,953 | Individual Claimant Name on File | | 615082 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2299 of 8495

Primary D... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,954 | Individual Claimant Name on File | | 79989 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,955 | Individual Claimant Name on File | | 85821 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,956 | Individual Claimant Name on File | | 130001 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,957 | Individual Claimant Name on File | | 70367 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,958 | Individual Claimant Name on File | | 79910 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,959 | Individual Claimant Name on File | | 86693 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,960 | Individual Claimant Name on File | | 86064 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2300 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,961 | Individual Claimant Name on File | | 130053 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,962 | Individual Claimant Name on File | | 620130 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,963 | Individual Claimant Name on File | | 130024 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,964 | Individual Claimant Name on File | | 91650 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,965 | Individual Claimant Name on File | | 112271 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,966 | Individual Claimant Name on File | | 622095 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,967 | Individual Claimant Name on File | | 110597 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2301 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,968 | Individual Claimant Name on File | | 95185 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,969 | Individual Claimant Name on File | | 80657 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,970 | Individual Claimant Name on File | | 120814 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,971 | Individual Claimant Name on File | | 122810 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,972 | Individual Claimant Name on File | | 86306 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,973 | Individual Claimant Name on File | | 90008 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,974 | Individual Claimant Name on File | | 91288 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2302 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,975 | Individual Claimant Name on File | | 130276 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,976 | Individual Claimant Name on File | | 33575 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,977 | Individual Claimant Name on File | | 95924 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,978 | Individual Claimant Name on File | | 622327 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,979 | Individual Claimant Name on File | | 100998 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,980 | Individual Claimant Name on File | | 52053 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,981 | Individual Claimant Name on File | | 80389 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2303 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,982 | Individual Claimant Name on File | | 120789 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,983 | Individual Claimant Name on File | | 73147 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,984 | Individual Claimant Name on File | | 619048 | Purdue Pharma L.P. | 12/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,985 | Individual Claimant Name on File | | 129935 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,986 | Individual Claimant Name on File | | 130036 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,987 | Individual Claimant Name on File | | 86096 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,988 | Individual Claimant Name on File | | 79664 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2304 of 8495

Primary Fund Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,989 | Individual Claimant Name on File | | 85915 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,990 | Individual Claimant Name on File | | 80147 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,991 | Individual Claimant Name on File | | 80554 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,992 | Individual Claimant Name on File | | 130277 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,993 | Individual Claimant Name on File | | 91521 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,994 | Individual Claimant Name on File | | 80738 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,995 | Individual Claimant Name on File | | 91270 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2305 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 15,996 | Individual Claimant Name on File | | 95175 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,997 | Individual Claimant Name on File | | 130263 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,998 | Individual Claimant Name on File | | 33586 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 15,999 | Individual Claimant Name on File | | 86288 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,000 | Individual Claimant Name on File | | 130206 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,001 | Individual Claimant Name on File | | 616718 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,002 | Individual Claimant Name on File | | 621628 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2306 of 8495

Primary in Liabilities (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,003 | Individual Claimant Name on File | | 130299 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,004 | Individual Claimant Name on File | | 129690 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,005 | Individual Claimant Name on File | | 33561 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,006 | Individual Claimant Name on File | | 87323 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,007 | Individual Claimant Name on File | | 621696 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,008 | Individual Claimant Name on File | | 130082 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,009 | Individual Claimant Name on File | | 130232 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2307 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,010 | Individual Claimant Name on File | | 110629 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,011 | Individual Claimant Name on File | | 130077 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,012 | Individual Claimant Name on File | | 86155 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,013 | Individual Claimant Name on File | | 80000 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,014 | Individual Claimant Name on File | | 92836 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,015 | Individual Claimant Name on File | | 60371 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,016 | Individual Claimant Name on File | | 130384 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2308 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,017 | Individual Claimant Name on File | | 70480 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,018 | Individual Claimant Name on File | | 622329 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,019 | Individual Claimant Name on File | | 70366 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,020 | Individual Claimant Name on File | | 617803 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,021 | Individual Claimant Name on File | | 130303 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,022 | Individual Claimant Name on File | | 101440 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,023 | Individual Claimant Name on File | | 33425 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2309 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,024 | Individual Claimant Name on File | | 108389 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,025 | Individual Claimant Name on File | | 622239 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,026 | Individual Claimant Name on File | | 621775 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,027 | Individual Claimant Name on File | | 95202 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,028 | Individual Claimant Name on File | | 132183 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,029 | Individual Claimant Name on File | | 130294 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,030 | Individual Claimant Name on File | | 100999 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2310 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,031 | Individual Claimant Name on File | | 130066 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,032 | Individual Claimant Name on File | | 130389 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,033 | Individual Claimant Name on File | | 86176 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,034 | Individual Claimant Name on File | | 79907 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,035 | Individual Claimant Name on File | | 52060 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,036 | Individual Claimant Name on File | | 103576 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,037 | Individual Claimant Name on File | | 80525 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2311 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,038 | Individual Claimant Name on File | | 79720 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,039 | Individual Claimant Name on File | | 120846 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,040 | Individual Claimant Name on File | | 122811 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,041 | Individual Claimant Name on File | | 91028 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,042 | Individual Claimant Name on File | | 621788 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,043 | Individual Claimant Name on File | | 622133 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,044 | Individual Claimant Name on File | | 621900 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2312 of 8495

Primary Unsubstantiated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,045 | Individual Claimant Name on File | | 132382 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,046 | Individual Claimant Name on File | | 110496 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,047 | Individual Claimant Name on File | | 33579 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,048 | Individual Claimant Name on File | | 33413 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,049 | Individual Claimant Name on File | | 622278 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,050 | Individual Claimant Name on File | | 132119 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,051 | Individual Claimant Name on File | | 80682 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2313 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,052 | Individual Claimant Name on File | | 52097 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,053 | Individual Claimant Name on File | | 96771 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,054 | Individual Claimant Name on File | | 112029 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,055 | Individual Claimant Name on File | | 137208 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,056 | Individual Claimant Name on File | | 615081 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,057 | Individual Claimant Name on File | | 91020 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,058 | Individual Claimant Name on File | | 622106 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2314 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,059 | Individual Claimant Name on File | | 91139 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,060 | Individual Claimant Name on File | | 91367 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,061 | Individual Claimant Name on File | | 70736 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,062 | Individual Claimant Name on File | | 80026 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,063 | Individual Claimant Name on File | | 132082 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,064 | Individual Claimant Name on File | | 110476 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,065 | Individual Claimant Name on File | | 70525 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2315 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,066 | Individual Claimant Name on File | | 132352 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,067 | Individual Claimant Name on File | | 122812 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,068 | Individual Claimant Name on File | | 120835 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,069 | Individual Claimant Name on File | | 130246 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,070 | Individual Claimant Name on File | | 86674 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,071 | Individual Claimant Name on File | | 89937 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,072 | Individual Claimant Name on File | | 130370 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 2316 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,073 | Individual Claimant Name on File | | 108405 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,074 | Individual Claimant Name on File | | 110501 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,075 | Individual Claimant Name on File | | 52061 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,076 | Individual Claimant Name on File | | 621797 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,077 | Individual Claimant Name on File | | 51963 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,078 | Individual Claimant Name on File | | 616755 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,079 | Individual Claimant Name on File | | 132125 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2317 of 8495

Primar... ...nm... ...r... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,080 | Individual Claimant Name on File | | 92837 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,081 | Individual Claimant Name on File | | 92838 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,082 | Individual Claimant Name on File | | 616715 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,083 | Individual Claimant Name on File | | 148237 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,084 | Individual Claimant Name on File | | 35094 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,085 | Individual Claimant Name on File | | 622393 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,086 | Individual Claimant Name on File | | 130450 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2318 of 8495

Primary a Liaison Counsel (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,087 | Individual Claimant Name on File | | 79802 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,088 | Individual Claimant Name on File | | 86645 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,089 | Individual Claimant Name on File | | 130372 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,090 | Individual Claimant Name on File | | 95898 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,091 | Individual Claimant Name on File | | 132907 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,092 | Individual Claimant Name on File | | 621908 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,093 | Individual Claimant Name on File | | 41107 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2319 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,094 | Individual Claimant Name on File | | 619259 | Purdue Pharma L.P. | 12/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,095 | Individual Claimant Name on File | | 622146 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,096 | Individual Claimant Name on File | | 96681 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,097 | Individual Claimant Name on File | | 132414 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,098 | Individual Claimant Name on File | | 96675 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,099 | Individual Claimant Name on File | | 80110 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,100 | Individual Claimant Name on File | | 79971 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2320 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,101 | Individual Claimant Name on File | | 80698 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,102 | Individual Claimant Name on File | | 110416 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,103 | Individual Claimant Name on File | | 616730 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,104 | Individual Claimant Name on File | | 73197 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,105 | Individual Claimant Name on File | | 136597 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,106 | Individual Claimant Name on File | | 130287 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,107 | Individual Claimant Name on File | | 91654 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2321 of 8495

Primus ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,108 | Individual Claimant Name on File | | 130040 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,109 | Individual Claimant Name on File | | 79778 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,110 | Individual Claimant Name on File | | 100583 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,111 | Individual Claimant Name on File | | 618445 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,112 | Individual Claimant Name on File | | 86252 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,113 | Individual Claimant Name on File | | 52058 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,114 | Individual Claimant Name on File | | 96721 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2322 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,115 | Individual Claimant Name on File | | 80024 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,116 | Individual Claimant Name on File | | 130578 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,117 | Individual Claimant Name on File | | 616556 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,118 | Individual Claimant Name on File | | 615459 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,119 | Individual Claimant Name on File | | 118582 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,120 | Individual Claimant Name on File | | 89045 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,121 | Individual Claimant Name on File | | 127823 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2323 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,122 | Individual Claimant Name on File | | 130379 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,123 | Individual Claimant Name on File | | 41058 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,124 | Individual Claimant Name on File | | 130541 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,125 | Individual Claimant Name on File | | 129999 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,126 | Individual Claimant Name on File | | 130266 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,127 | Individual Claimant Name on File | | 52066 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,128 | Individual Claimant Name on File | | 70464 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule F

Pg 2324 of 8495

Primary Company Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,129 | Individual Claimant Name on File | | 91302 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,130 | Individual Claimant Name on File | | 112287 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,131 | Individual Claimant Name on File | | 622391 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,132 | Individual Claimant Name on File | | 86047 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,133 | Individual Claimant Name on File | | 86302 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,134 | Individual Claimant Name on File | | 132315 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,135 | Individual Claimant Name on File | | 132101 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2325 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,136 | Individual Claimant Name on File | | 622063 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,137 | Individual Claimant Name on File | | 79650 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,138 | Individual Claimant Name on File | | 130400 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,139 | Individual Claimant Name on File | | 79644 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,140 | Individual Claimant Name on File | | 122783 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,141 | Individual Claimant Name on File | | 95240 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,142 | Individual Claimant Name on File | | 130393 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2326 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,143 | Individual Claimant Name on File | | 103558 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,144 | Individual Claimant Name on File | | 103721 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,145 | Individual Claimant Name on File | | 129829 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,146 | Individual Claimant Name on File | | 621611 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,147 | Individual Claimant Name on File | | 79743 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,148 | Individual Claimant Name on File | | 132831 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,149 | Individual Claimant Name on File | | 70773 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2327 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,150 | Individual Claimant Name on File | | 132463 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,151 | Individual Claimant Name on File | | 85811 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,152 | Individual Claimant Name on File | | 70520 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,153 | Individual Claimant Name on File | | 95311 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,154 | Individual Claimant Name on File | | 132077 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,155 | Individual Claimant Name on File | | 86021 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,156 | Individual Claimant Name on File | | 132300 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2328 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,157 | Individual Claimant Name on File | | 85894 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,158 | Individual Claimant Name on File | | 80155 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,159 | Individual Claimant Name on File | | 628824 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,160 | Individual Claimant Name on File | | 130406 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,161 | Individual Claimant Name on File | | 33373 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,162 | Individual Claimant Name on File | | 128526 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,163 | Individual Claimant Name on File | | 132212 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2329 of 8495

Primary ... n... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,164 | Individual Claimant Name on File | | 33496 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,165 | Individual Claimant Name on File | | 110546 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,166 | Individual Claimant Name on File | | 132323 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,167 | Individual Claimant Name on File | | 130195 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,168 | Individual Claimant Name on File | | 132303 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,169 | Individual Claimant Name on File | | 95313 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,170 | Individual Claimant Name on File | | 60380 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2330 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,171 | Individual Claimant Name on File | | 70539 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,172 | Individual Claimant Name on File | | 91126 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,173 | Individual Claimant Name on File | | 615077 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,174 | Individual Claimant Name on File | | 130182 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,175 | Individual Claimant Name on File | | 132164 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,176 | Individual Claimant Name on File | | 622072 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,177 | Individual Claimant Name on File | | 95316 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2331 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,178 | Individual Claimant Name on File | | 94661 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,179 | Individual Claimant Name on File | | 52065 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,180 | Individual Claimant Name on File | | 132339 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,181 | Individual Claimant Name on File | | 126226 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,182 | Individual Claimant Name on File | | 130470 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,183 | Individual Claimant Name on File | | 92839 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,184 | Individual Claimant Name on File | | 85834 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2332 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,185 | Individual Claimant Name on File | | 139163 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,186 | Individual Claimant Name on File | | 86643 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,187 | Individual Claimant Name on File | | 132102 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,188 | Individual Claimant Name on File | | 33593 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,189 | Individual Claimant Name on File | | 622268 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,190 | Individual Claimant Name on File | | 618475 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,191 | Individual Claimant Name on File | | 80115 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2333 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,192 | Individual Claimant Name on File | | 100696 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,193 | Individual Claimant Name on File | | 122558 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,194 | Individual Claimant Name on File | | 72993 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,195 | Individual Claimant Name on File | | 33532 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,196 | Individual Claimant Name on File | | 129750 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,197 | Individual Claimant Name on File | | 70254 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,198 | Individual Claimant Name on File | | 91290 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2334 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,199 | Individual Claimant Name on File | | 122272 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,200 | Individual Claimant Name on File | | 623629 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,201 | Individual Claimant Name on File | | 618463 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,202 | Individual Claimant Name on File | | 621623 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,203 | Individual Claimant Name on File | | 132148 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,204 | Individual Claimant Name on File | | 130557 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,205 | Individual Claimant Name on File | | 80346 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2335 of 8495

Primary ... L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,206 | Individual Claimant Name on File | | 86325 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,207 | Individual Claimant Name on File | | 101003 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,208 | Individual Claimant Name on File | | 621957 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,209 | Individual Claimant Name on File | | 130207 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,210 | Individual Claimant Name on File | | 70435 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,211 | Individual Claimant Name on File | | 70458 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,212 | Individual Claimant Name on File | | 622052 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2336 of 8495

Primax Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,213 | Individual Claimant Name on File | | 616734 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,214 | Individual Claimant Name on File | | 132577 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,215 | Individual Claimant Name on File | | 71744 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,216 | Individual Claimant Name on File | | 130301 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,217 | Individual Claimant Name on File | | 89412 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,218 | Individual Claimant Name on File | | 622087 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,219 | Individual Claimant Name on File | | 110473 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 2337 of 8495

Primary nicht am lokale (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,220 | Individual Claimant Name on File | | 91058 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,221 | Individual Claimant Name on File | | 130590 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,222 | Individual Claimant Name on File | | 79986 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,223 | Individual Claimant Name on File | | 130602 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,224 | Individual Claimant Name on File | | 132345 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,225 | Individual Claimant Name on File | | 132358 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,226 | Individual Claimant Name on File | | 132451 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 2338 of 8495

Primary Funds Holder (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,227 | Individual Claimant Name on File | | 622340 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,228 | Individual Claimant Name on File | | 120836 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,229 | Individual Claimant Name on File | | 52174 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,230 | Individual Claimant Name on File | | 79759 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,231 | Individual Claimant Name on File | | 86005 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,232 | Individual Claimant Name on File | | 132595 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,233 | Individual Claimant Name on File | | 101005 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2339 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,234 | Individual Claimant Name on File | | 108407 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,235 | Individual Claimant Name on File | | 132086 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,236 | Individual Claimant Name on File | | 132372 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,237 | Individual Claimant Name on File | | 130463 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,238 | Individual Claimant Name on File | | 33358 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,239 | Individual Claimant Name on File | | 132493 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,240 | Individual Claimant Name on File | | 617814 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2340 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,241 | Individual Claimant Name on File | | 622252 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,242 | Individual Claimant Name on File | | 126871 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,243 | Individual Claimant Name on File | | 103563 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,244 | Individual Claimant Name on File | | 118330 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,245 | Individual Claimant Name on File | | 622091 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,246 | Individual Claimant Name on File | | 52179 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,247 | Individual Claimant Name on File | | 33350 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 2341 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,248 | Individual Claimant Name on File | | 103638 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,249 | Individual Claimant Name on File | | 80113 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,250 | Individual Claimant Name on File | | 70377 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,251 | Individual Claimant Name on File | | 125160 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,252 | Individual Claimant Name on File | | 130637 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,253 | Individual Claimant Name on File | | 132453 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,254 | Individual Claimant Name on File | | 79745 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2342 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,255 | Individual Claimant Name on File | | 13810 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,256 | Individual Claimant Name on File | | 132560 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,257 | Individual Claimant Name on File | | 52159 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,258 | Individual Claimant Name on File | | 622314 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,259 | Individual Claimant Name on File | | 86260 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,260 | Individual Claimant Name on File | | 70787 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,261 | Individual Claimant Name on File | | 132915 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2343 of 8495

Primary Provider Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,262 | Individual Claimant Name on File | | 132870 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,263 | Individual Claimant Name on File | | 110586 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,264 | Individual Claimant Name on File | | 79669 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,265 | Individual Claimant Name on File | | 86188 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,266 | Individual Claimant Name on File | | 132691 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,267 | Individual Claimant Name on File | | 103577 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,268 | Individual Claimant Name on File | | 103699 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2344 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,269 | Individual Claimant Name on File | | 621653 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,270 | Individual Claimant Name on File | | 87120 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,271 | Individual Claimant Name on File | | 110618 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,272 | Individual Claimant Name on File | | 101462 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,273 | Individual Claimant Name on File | | 101470 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,274 | Individual Claimant Name on File | | 132362 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,275 | Individual Claimant Name on File | | 132711 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2345 of 8495

Primary Provider Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,276 | Individual Claimant Name on File | | 130464 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,277 | Individual Claimant Name on File | | 132065 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,278 | Individual Claimant Name on File | | 132937 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,279 | Individual Claimant Name on File | | 110628 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,280 | Individual Claimant Name on File | | 130345 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,281 | Individual Claimant Name on File | | 96676 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,282 | Individual Claimant Name on File | | 617798 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2346 of 8495

Primary tab name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,283 | Individual Claimant Name on File | | 132344 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,284 | Individual Claimant Name on File | | 132779 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,285 | Individual Claimant Name on File | | 41122 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,286 | Individual Claimant Name on File | | 122813 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,287 | Individual Claimant Name on File | | 95925 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,288 | Individual Claimant Name on File | | 86191 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,289 | Individual Claimant Name on File | | 33363 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2347 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,290 | Individual Claimant Name on File | | 622202 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,291 | Individual Claimant Name on File | | 52006 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,292 | Individual Claimant Name on File | | 621832 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,293 | Individual Claimant Name on File | | 86210 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,294 | Individual Claimant Name on File | | 132589 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,295 | Individual Claimant Name on File | | 70411 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,296 | Individual Claimant Name on File | | 83192 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document (SHL), Jointly Administered
Schedule 1   Pg 2348 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,297 | Individual Claimant Name on File | | 139288 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,298 | Individual Claimant Name on File | | 51964 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,299 | Individual Claimant Name on File | | 130336 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,300 | Individual Claimant Name on File | | 85963 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,301 | Individual Claimant Name on File | | 70462 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,302 | Individual Claimant Name on File | | 70313 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,303 | Individual Claimant Name on File | | 133040 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2349 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,304 | Individual Claimant Name on File | | 33494 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,305 | Individual Claimant Name on File | | 91259 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,306 | Individual Claimant Name on File | | 33365 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,307 | Individual Claimant Name on File | | 33409 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,308 | Individual Claimant Name on File | | 70505 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,309 | Individual Claimant Name on File | | 132259 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,310 | Individual Claimant Name on File | | 621882 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2350 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,311 | Individual Claimant Name on File | | 618454 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,312 | Individual Claimant Name on File | | 137030 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,313 | Individual Claimant Name on File | | 80656 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,314 | Individual Claimant Name on File | | 122784 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,315 | Individual Claimant Name on File | | 79656 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,316 | Individual Claimant Name on File | | 79912 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,317 | Individual Claimant Name on File | | 130108 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2351 of 8495

Primary Debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,318 | Individual Claimant Name on File | | 92840 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,319 | Individual Claimant Name on File | | 79667 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,320 | Individual Claimant Name on File | | 52005 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,321 | Individual Claimant Name on File | | 132123 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,322 | Individual Claimant Name on File | | 615096 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,323 | Individual Claimant Name on File | | 132283 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,324 | Individual Claimant Name on File | | 80105 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2352 of 8495

Primary and shl (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,325 | Individual Claimant Name on File | | 80726 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,326 | Individual Claimant Name on File | | 132815 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,327 | Individual Claimant Name on File | | 91040 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,328 | Individual Claimant Name on File | | 621666 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,329 | Individual Claimant Name on File | | 622102 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,330 | Individual Claimant Name on File | | 79773 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,331 | Individual Claimant Name on File | | 132380 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2353 of 8495

Primary and Intimate Partners (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,332 | Individual Claimant Name on File | | 136890 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,333 | Individual Claimant Name on File | | 132099 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,334 | Individual Claimant Name on File | | 86066 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,335 | Individual Claimant Name on File | | 79975 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,336 | Individual Claimant Name on File | | 86049 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,337 | Individual Claimant Name on File | | 132943 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,338 | Individual Claimant Name on File | | 70551 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 2354 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,339 | Individual Claimant Name on File | | 622265 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,340 | Individual Claimant Name on File | | 86644 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,341 | Individual Claimant Name on File | | 79762 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,342 | Individual Claimant Name on File | | 133299 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,343 | Individual Claimant Name on File | | 132542 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,344 | Individual Claimant Name on File | | 133045 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,345 | Individual Claimant Name on File | | 41098 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2355 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,346 | Individual Claimant Name on File | | 110475 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,347 | Individual Claimant Name on File | | 130642 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,348 | Individual Claimant Name on File | | 132603 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,349 | Individual Claimant Name on File | | 91246 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,350 | Individual Claimant Name on File | | 103425 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,351 | Individual Claimant Name on File | | 91447 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,352 | Individual Claimant Name on File | | 622385 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2356 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,353 | Individual Claimant Name on File | | 91332 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,354 | Individual Claimant Name on File | | 132734 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,355 | Individual Claimant Name on File | | 132737 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,356 | Individual Claimant Name on File | | 79999 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,357 | Individual Claimant Name on File | | 51959 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,358 | Individual Claimant Name on File | | 85829 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,359 | Individual Claimant Name on File | | 621599 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2357 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,360 | Individual Claimant Name on File | | 622354 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,361 | Individual Claimant Name on File | | 103445 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,362 | Individual Claimant Name on File | | 132475 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,363 | Individual Claimant Name on File | | 622053 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,364 | Individual Claimant Name on File | | 33416 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,365 | Individual Claimant Name on File | | 132646 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,366 | Individual Claimant Name on File | | 110559 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2358 of 8495

Primary Name Here (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,367 | Individual Claimant Name on File | | 96749 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,368 | Individual Claimant Name on File | | 137270 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,369 | Individual Claimant Name on File | | 139102 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,370 | Individual Claimant Name on File | | 621772 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,371 | Individual Claimant Name on File | | 92841 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,372 | Individual Claimant Name on File | | 80720 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,373 | Individual Claimant Name on File | | 85970 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2359 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,374 | Individual Claimant Name on File | | 130620 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,375 | Individual Claimant Name on File | | 132496 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,376 | Individual Claimant Name on File | | 91124 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,377 | Individual Claimant Name on File | | 91342 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,378 | Individual Claimant Name on File | | 70442 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,379 | Individual Claimant Name on File | | 100569 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,380 | Individual Claimant Name on File | | 132643 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2360 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,381 | Individual Claimant Name on File | | 52160 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,382 | Individual Claimant Name on File | | 91641 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,383 | Individual Claimant Name on File | | 132765 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,384 | Individual Claimant Name on File | | 132416 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,385 | Individual Claimant Name on File | | 622115 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,386 | Individual Claimant Name on File | | 622434 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,387 | Individual Claimant Name on File | | 133029 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2361 of 8495

Primary...on...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,388 | Individual Claimant Name on File | | 132745 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,389 | Individual Claimant Name on File | | 110489 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,390 | Individual Claimant Name on File | | 132146 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,391 | Individual Claimant Name on File | | 83261 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,392 | Individual Claimant Name on File | | 130572 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,393 | Individual Claimant Name on File | | 91204 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,394 | Individual Claimant Name on File | | 51961 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2362 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,395 | Individual Claimant Name on File | | 85858 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,396 | Individual Claimant Name on File | | 132875 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,397 | Individual Claimant Name on File | | 617801 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,398 | Individual Claimant Name on File | | 90079 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,399 | Individual Claimant Name on File | | 621852 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,400 | Individual Claimant Name on File | | 33461 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,401 | Individual Claimant Name on File | | 86655 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2363 of 8495

Primary and Main Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,402 | Individual Claimant Name on File | | 91116 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,403 | Individual Claimant Name on File | | 100533 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,404 | Individual Claimant Name on File | | 52108 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,405 | Individual Claimant Name on File | | 621757 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,406 | Individual Claimant Name on File | | 33565 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,407 | Individual Claimant Name on File | | 85958 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,408 | Individual Claimant Name on File | | 85965 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2364 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,409 | Individual Claimant Name on File | | 79982 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,410 | Individual Claimant Name on File | | 86662 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,411 | Individual Claimant Name on File | | 622221 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,412 | Individual Claimant Name on File | | 85815 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,413 | Individual Claimant Name on File | | 85911 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,414 | Individual Claimant Name on File | | 622033 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,415 | Individual Claimant Name on File | | 86265 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2365 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,416 | Individual Claimant Name on File | | 34880 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,417 | Individual Claimant Name on File | | 132809 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,418 | Individual Claimant Name on File | | 132847 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,419 | Individual Claimant Name on File | | 133079 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,420 | Individual Claimant Name on File | | 132820 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,421 | Individual Claimant Name on File | | 71838 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,422 | Individual Claimant Name on File | | 101008 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2366 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,423 | Individual Claimant Name on File | | 122815 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,424 | Individual Claimant Name on File | | 80654 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,425 | Individual Claimant Name on File | | 120813 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,426 | Individual Claimant Name on File | | 91036 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,427 | Individual Claimant Name on File | | 622330 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,428 | Individual Claimant Name on File | | 132607 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,429 | Individual Claimant Name on File | | 79693 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2367 of 8495

Primaria Institution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,430 | Individual Claimant Name on File | | 120791 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,431 | Individual Claimant Name on File | | 52055 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,432 | Individual Claimant Name on File | | 33502 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,433 | Individual Claimant Name on File | | 132606 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,434 | Individual Claimant Name on File | | 79764 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,435 | Individual Claimant Name on File | | 80027 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,436 | Individual Claimant Name on File | | 132601 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2368 of 8495

Primaile Flann Daron (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,437 | Individual Claimant Name on File | | 132251 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,438 | Individual Claimant Name on File | | 79692 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,439 | Individual Claimant Name on File | | 120829 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,440 | Individual Claimant Name on File | | 122816 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,441 | Individual Claimant Name on File | | 621769 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,442 | Individual Claimant Name on File | | 79728 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,443 | Individual Claimant Name on File | | 112069 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2369 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,444 | Individual Claimant Name on File | | 132857 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,445 | Individual Claimant Name on File | | 118261 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,446 | Individual Claimant Name on File | | 120845 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,447 | Individual Claimant Name on File | | 79719 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,448 | Individual Claimant Name on File | | 122817 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,449 | Individual Claimant Name on File | | 52175 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,450 | Individual Claimant Name on File | | 622094 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2370 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,451 | Individual Claimant Name on File | | 79750 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,452 | Individual Claimant Name on File | | 70416 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,453 | Individual Claimant Name on File | | 73459 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,454 | Individual Claimant Name on File | | 132588 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,455 | Individual Claimant Name on File | | 132324 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,456 | Individual Claimant Name on File | | 91334 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,457 | Individual Claimant Name on File | | 85791 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2371 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,458 | Individual Claimant Name on File | | 621736 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,459 | Individual Claimant Name on File | | 622311 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,460 | Individual Claimant Name on File | | 132457 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,461 | Individual Claimant Name on File | | 101010 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,462 | Individual Claimant Name on File | | 132525 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,463 | Individual Claimant Name on File | | 132522 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,464 | Individual Claimant Name on File | | 122772 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2372 of 8495

Primary anni minum (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,465 | Individual Claimant Name on File | | 80387 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,466 | Individual Claimant Name on File | | 101011 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,467 | Individual Claimant Name on File | | 615080 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,468 | Individual Claimant Name on File | | 622365 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,469 | Individual Claimant Name on File | | 133051 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,470 | Individual Claimant Name on File | | 91337 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,471 | Individual Claimant Name on File | | 103602 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2373 of 8495

Primary Drug-Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,472 | Individual Claimant Name on File | | 132600 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,473 | Individual Claimant Name on File | | 132384 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,474 | Individual Claimant Name on File | | 92843 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,475 | Individual Claimant Name on File | | 622118 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,476 | Individual Claimant Name on File | | 100627 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,477 | Individual Claimant Name on File | | 622308 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,478 | Individual Claimant Name on File | | 137005 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2374 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,479 | Individual Claimant Name on File | | 112313 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,480 | Individual Claimant Name on File | | 629495 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,481 | Individual Claimant Name on File | | 91133 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,482 | Individual Claimant Name on File | | 132900 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,483 | Individual Claimant Name on File | | 52134 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,484 | Individual Claimant Name on File | | 52170 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,485 | Individual Claimant Name on File | | 41117 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2375 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,486 | Individual Claimant Name on File | | 622410 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,487 | Individual Claimant Name on File | | 622276 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,488 | Individual Claimant Name on File | | 85833 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,489 | Individual Claimant Name on File | | 41087 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,490 | Individual Claimant Name on File | | 70315 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,491 | Individual Claimant Name on File | | 110477 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,492 | Individual Claimant Name on File | | 86214 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2376 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,493 | Individual Claimant Name on File | | 71830 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,494 | Individual Claimant Name on File | | 33559 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,495 | Individual Claimant Name on File | | 33598 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,496 | Individual Claimant Name on File | | 80511 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,497 | Individual Claimant Name on File | | 92845 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,498 | Individual Claimant Name on File | | 86092 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,499 | Individual Claimant Name on File | | 621712 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2377 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,500 | Individual Claimant Name on File | | 132502 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,501 | Individual Claimant Name on File | | 132777 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,502 | Individual Claimant Name on File | | 112099 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,503 | Individual Claimant Name on File | | 618450 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,504 | Individual Claimant Name on File | | 130566 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,505 | Individual Claimant Name on File | | 96731 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,506 | Individual Claimant Name on File | | 80637 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2378 of 8495

Primary Claimant Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,507 | Individual Claimant Name on File | | 110498 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,508 | Individual Claimant Name on File | | 621941 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,509 | Individual Claimant Name on File | | 79732 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,510 | Individual Claimant Name on File | | 132504 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,511 | Individual Claimant Name on File | | 33583 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,512 | Individual Claimant Name on File | | 132662 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,513 | Individual Claimant Name on File | | 133162 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2379 of 8495

Primary Sidebar (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,514 | Individual Claimant Name on File | | 621828 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,515 | Individual Claimant Name on File | | 622158 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,516 | Individual Claimant Name on File | | 80407 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,517 | Individual Claimant Name on File | | 72918 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,518 | Individual Claimant Name on File | | 621817 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,519 | Individual Claimant Name on File | | 621805 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,520 | Individual Claimant Name on File | | 86692 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2380 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,521 | Individual Claimant Name on File | | 621880 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,522 | Individual Claimant Name on File | | 132733 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,523 | Individual Claimant Name on File | | 132681 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,524 | Individual Claimant Name on File | | 621931 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,525 | Individual Claimant Name on File | | 79741 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,526 | Individual Claimant Name on File | | 86054 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,527 | Individual Claimant Name on File | | 122785 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2381 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,528 | Individual Claimant Name on File | | 80731 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,529 | Individual Claimant Name on File | | 618467 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,530 | Individual Claimant Name on File | | 132946 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,531 | Individual Claimant Name on File | | 112123 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,532 | Individual Claimant Name on File | | 33573 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,533 | Individual Claimant Name on File | | 33434 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,534 | Individual Claimant Name on File | | 100704 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2382 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,535 | Individual Claimant Name on File | | 132929 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,536 | Individual Claimant Name on File | | 132638 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,537 | Individual Claimant Name on File | | 125311 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,538 | Individual Claimant Name on File | | 132327 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,539 | Individual Claimant Name on File | | 79677 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,540 | Individual Claimant Name on File | | 73088 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,541 | Individual Claimant Name on File | | 86672 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2383 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,542 | Individual Claimant Name on File | | 91042 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,543 | Individual Claimant Name on File | | 622259 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,544 | Individual Claimant Name on File | | 73018 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,545 | Individual Claimant Name on File | | 80669 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,546 | Individual Claimant Name on File | | 81124 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,547 | Individual Claimant Name on File | | 122771 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,548 | Individual Claimant Name on File | | 80645 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2384 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,549 | Individual Claimant Name on File | | 103623 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,550 | Individual Claimant Name on File | | 125157 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,551 | Individual Claimant Name on File | | 80123 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,552 | Individual Claimant Name on File | | 80054 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,553 | Individual Claimant Name on File | | 72957 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,554 | Individual Claimant Name on File | | 100631 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,555 | Individual Claimant Name on File | | 80727 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2385 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,556 | Individual Claimant Name on File | | 33460 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,557 | Individual Claimant Name on File | | 87225 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,558 | Individual Claimant Name on File | | 118486 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,559 | Individual Claimant Name on File | | 80644 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,560 | Individual Claimant Name on File | | 622231 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,561 | Individual Claimant Name on File | | 52111 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,562 | Individual Claimant Name on File | | 620135 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2386 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,563 | Individual Claimant Name on File | | 112040 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,564 | Individual Claimant Name on File | | 629503 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,565 | Individual Claimant Name on File | | 86031 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,566 | Individual Claimant Name on File | | 80156 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,567 | Individual Claimant Name on File | | 132754 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,568 | Individual Claimant Name on File | | 621864 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,569 | Individual Claimant Name on File | | 89767 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2387 of 8495

Prima... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,570 | Individual Claimant Name on File | | 33387 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,571 | Individual Claimant Name on File | | 95906 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,572 | Individual Claimant Name on File | | 79722 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,573 | Individual Claimant Name on File | | 79915 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,574 | Individual Claimant Name on File | | 122820 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,575 | Individual Claimant Name on File | | 120847 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,576 | Individual Claimant Name on File | | 628839 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2388 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,577 | Individual Claimant Name on File | | 130408 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,578 | Individual Claimant Name on File | | 132751 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,579 | Individual Claimant Name on File | | 622162 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,580 | Individual Claimant Name on File | | 70340 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,581 | Individual Claimant Name on File | | 134507 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,582 | Individual Claimant Name on File | | 110432 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,583 | Individual Claimant Name on File | | 91480 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2389 of 8495

Primary analtahitahi (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,584 | Individual Claimant Name on File | | 621564 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,585 | Individual Claimant Name on File | | 130422 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,586 | Individual Claimant Name on File | | 110437 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,587 | Individual Claimant Name on File | | 133489 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,588 | Individual Claimant Name on File | | 79963 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,589 | Individual Claimant Name on File | | 622407 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,590 | Individual Claimant Name on File | | 96687 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2390 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,591 | Individual Claimant Name on File | | 86000 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,592 | Individual Claimant Name on File | | 133063 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,593 | Individual Claimant Name on File | | 79911 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,594 | Individual Claimant Name on File | | 103652 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,595 | Individual Claimant Name on File | | 85908 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,596 | Individual Claimant Name on File | | 70591 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,597 | Individual Claimant Name on File | | 622090 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2391 of 8495

Primary and Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,598 | Individual Claimant Name on File | | 80393 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,599 | Individual Claimant Name on File | | 621975 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,600 | Individual Claimant Name on File | | 133239 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,601 | Individual Claimant Name on File | | 132664 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,602 | Individual Claimant Name on File | | 70251 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,603 | Individual Claimant Name on File | | 132433 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,604 | Individual Claimant Name on File | | 133167 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 2392 of 8495

Primary in re: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,605 | Individual Claimant Name on File | | 80012 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,606 | Individual Claimant Name on File | | 52048 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,607 | Individual Claimant Name on File | | 103688 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,608 | Individual Claimant Name on File | | 120760 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,609 | Individual Claimant Name on File | | 91375 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,610 | Individual Claimant Name on File | | 91376 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,611 | Individual Claimant Name on File | | 33530 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 2393 of 8495

Primary on File... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,612 | Individual Claimant Name on File | | 52042 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,613 | Individual Claimant Name on File | | 133328 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,614 | Individual Claimant Name on File | | 118728 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,615 | Individual Claimant Name on File | | 85921 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,616 | Individual Claimant Name on File | | 41114 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,617 | Individual Claimant Name on File | | 86274 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,618 | Individual Claimant Name on File | | 622271 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2394 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,619 | Individual Claimant Name on File | | 73087 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,620 | Individual Claimant Name on File | | 103683 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,621 | Individual Claimant Name on File | | 33510 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,622 | Individual Claimant Name on File | | 80667 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,623 | Individual Claimant Name on File | | 132789 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,624 | Individual Claimant Name on File | | 134398 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,625 | Individual Claimant Name on File | | 629506 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2395 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,626 | Individual Claimant Name on File | | 622057 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,627 | Individual Claimant Name on File | | 80724 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,628 | Individual Claimant Name on File | | 618477 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,629 | Individual Claimant Name on File | | 137308 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,630 | Individual Claimant Name on File | | 112117 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,631 | Individual Claimant Name on File | | 33558 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,632 | Individual Claimant Name on File | | 92847 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2396 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,633 | Individual Claimant Name on File | | 132918 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,634 | Individual Claimant Name on File | | 52165 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,635 | Individual Claimant Name on File | | 5649 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,636 | Individual Claimant Name on File | | 101012 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,637 | Individual Claimant Name on File | | 73464 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,638 | Individual Claimant Name on File | | 110622 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,639 | Individual Claimant Name on File | | 52074 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2397 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,640 | Individual Claimant Name on File | | 118273 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,641 | Individual Claimant Name on File | | 80561 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,642 | Individual Claimant Name on File | | 100770 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,643 | Individual Claimant Name on File | | 134496 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,644 | Individual Claimant Name on File | | 103661 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,645 | Individual Claimant Name on File | | 132599 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,646 | Individual Claimant Name on File | | 33393 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2398 of 8495

Primary...al Lucia...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,647 | Individual Claimant Name on File | | 621917 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,648 | Individual Claimant Name on File | | 80048 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,649 | Individual Claimant Name on File | | 133018 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,650 | Individual Claimant Name on File | | 130497 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,651 | Individual Claimant Name on File | | 139085 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,652 | Individual Claimant Name on File | | 139201 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,653 | Individual Claimant Name on File | | 101013 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2399 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,654 | Individual Claimant Name on File | | 118371 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,655 | Individual Claimant Name on File | | 70748 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,656 | Individual Claimant Name on File | | 133140 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,657 | Individual Claimant Name on File | | 132919 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,658 | Individual Claimant Name on File | | 33465 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,659 | Individual Claimant Name on File | | 91368 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,660 | Individual Claimant Name on File | | 103691 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2400 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,661 | Individual Claimant Name on File | | 118353 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,662 | Individual Claimant Name on File | | 52146 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,663 | Individual Claimant Name on File | | 622383 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,664 | Individual Claimant Name on File | | 103770 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,665 | Individual Claimant Name on File | | 86153 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,666 | Individual Claimant Name on File | | 133407 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,667 | Individual Claimant Name on File | | 133128 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2401 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,668 | Individual Claimant Name on File | | 86253 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,669 | Individual Claimant Name on File | | 80467 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,670 | Individual Claimant Name on File | | 133846 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,671 | Individual Claimant Name on File | | 132686 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,672 | Individual Claimant Name on File | | 86653 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,673 | Individual Claimant Name on File | | 79697 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,674 | Individual Claimant Name on File | | 122787 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2402 of 8495

Primal and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,675 | Individual Claimant Name on File | | 85945 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,676 | Individual Claimant Name on File | | 86192 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,677 | Individual Claimant Name on File | | 621946 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,678 | Individual Claimant Name on File | | 100452 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,679 | Individual Claimant Name on File | | 73071 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,680 | Individual Claimant Name on File | | 73427 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,681 | Individual Claimant Name on File | | 85903 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2403 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,682 | Individual Claimant Name on File | | 622448 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,683 | Individual Claimant Name on File | | 133540 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,684 | Individual Claimant Name on File | | 91268 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,685 | Individual Claimant Name on File | | 133421 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,686 | Individual Claimant Name on File | | 85980 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,687 | Individual Claimant Name on File | | 103669 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,688 | Individual Claimant Name on File | | 101015 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2404 of 8495

Primary & Additional Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,689 | Individual Claimant Name on File | | 621612 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,690 | Individual Claimant Name on File | | 133874 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,691 | Individual Claimant Name on File | | 110429 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,692 | Individual Claimant Name on File | | 118732 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,693 | Individual Claimant Name on File | | 110562 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,694 | Individual Claimant Name on File | | 110537 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,695 | Individual Claimant Name on File | | 33406 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2405 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,696 | Individual Claimant Name on File | | 616740 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,697 | Individual Claimant Name on File | | 133295 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,698 | Individual Claimant Name on File | | 79668 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,699 | Individual Claimant Name on File | | 85939 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,700 | Individual Claimant Name on File | | 85979 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,701 | Individual Claimant Name on File | | 73101 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,702 | Individual Claimant Name on File | | 621569 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2406 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,703 | Individual Claimant Name on File | | 110383 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,704 | Individual Claimant Name on File | | 621982 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,705 | Individual Claimant Name on File | | 73005 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,706 | Individual Claimant Name on File | | 33538 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,707 | Individual Claimant Name on File | | 79967 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,708 | Individual Claimant Name on File | | 70317 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,709 | Individual Claimant Name on File | | 91764 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2407 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,710 | Individual Claimant Name on File | | 70757 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,711 | Individual Claimant Name on File | | 80357 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,712 | Individual Claimant Name on File | | 629450 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,713 | Individual Claimant Name on File | | 80108 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,714 | Individual Claimant Name on File | | 52130 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,715 | Individual Claimant Name on File | | 70333 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,716 | Individual Claimant Name on File | | 621759 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 2408 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,717 | Individual Claimant Name on File | | 33475 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,718 | Individual Claimant Name on File | | 134510 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,719 | Individual Claimant Name on File | | 133331 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,720 | Individual Claimant Name on File | | 133520 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,721 | Individual Claimant Name on File | | 133161 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,722 | Individual Claimant Name on File | | 100962 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,723 | Individual Claimant Name on File | | 622175 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2409 of 8495

Primax Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,724 | Individual Claimant Name on File | | 133138 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,725 | Individual Claimant Name on File | | 103811 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,726 | Individual Claimant Name on File | | 133537 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,727 | Individual Claimant Name on File | | 118246 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,728 | Individual Claimant Name on File | | 79776 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,729 | Individual Claimant Name on File | | 110422 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,730 | Individual Claimant Name on File | | 134024 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2410 of 8495

Primae... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,731 | Individual Claimant Name on File | | 91284 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,732 | Individual Claimant Name on File | | 128879 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,733 | Individual Claimant Name on File | | 80029 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,734 | Individual Claimant Name on File | | 133268 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,735 | Individual Claimant Name on File | | 133337 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,736 | Individual Claimant Name on File | | 80006 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,737 | Individual Claimant Name on File | | 133219 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2411 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,738 | Individual Claimant Name on File | | 103803 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,739 | Individual Claimant Name on File | | 133358 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,740 | Individual Claimant Name on File | | 80722 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,741 | Individual Claimant Name on File | | 133477 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,742 | Individual Claimant Name on File | | 91002 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,743 | Individual Claimant Name on File | | 621681 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,744 | Individual Claimant Name on File | | 100963 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2412 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,745 | Individual Claimant Name on File | | 127065 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,746 | Individual Claimant Name on File | | 127364 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,747 | Individual Claimant Name on File | | 70308 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,748 | Individual Claimant Name on File | | 622450 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,749 | Individual Claimant Name on File | | 70336 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,750 | Individual Claimant Name on File | | 622066 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,751 | Individual Claimant Name on File | | 138583 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2413 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,752 | Individual Claimant Name on File | | 100567 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,753 | Individual Claimant Name on File | | 133151 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,754 | Individual Claimant Name on File | | 138642 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,755 | Individual Claimant Name on File | | 133469 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,756 | Individual Claimant Name on File | | 91292 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,757 | Individual Claimant Name on File | | 118439 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,758 | Individual Claimant Name on File | | 139120 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2414 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,759 | Individual Claimant Name on File | | 96678 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,760 | Individual Claimant Name on File | | 622237 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,761 | Individual Claimant Name on File | | 91222 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,762 | Individual Claimant Name on File | | 90978 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,763 | Individual Claimant Name on File | | 621792 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,764 | Individual Claimant Name on File | | 133237 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,765 | Individual Claimant Name on File | | 133453 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2415 of 8495

Primary… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,766 | Individual Claimant Name on File | | 91000 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,767 | Individual Claimant Name on File | | 622294 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,768 | Individual Claimant Name on File | | 137359 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,769 | Individual Claimant Name on File | | 617817 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,770 | Individual Claimant Name on File | | 133233 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,771 | Individual Claimant Name on File | | 133726 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,772 | Individual Claimant Name on File | | 622284 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 2416 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,773 | Individual Claimant Name on File | | 86657 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,774 | Individual Claimant Name on File | | 52154 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,775 | Individual Claimant Name on File | | 86189 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,776 | Individual Claimant Name on File | | 103913 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,777 | Individual Claimant Name on File | | 100529 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,778 | Individual Claimant Name on File | | 118397 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,779 | Individual Claimant Name on File | | 133690 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2417 of 8495

Primary...and...[SHL], Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,780 | Individual Claimant Name on File | | 125316 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,781 | Individual Claimant Name on File | | 51958 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,782 | Individual Claimant Name on File | | 101017 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,783 | Individual Claimant Name on File | | 91248 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,784 | Individual Claimant Name on File | | 80683 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,785 | Individual Claimant Name on File | | 100565 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,786 | Individual Claimant Name on File | | 86109 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2418 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,787 | Individual Claimant Name on File | | 85943 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,788 | Individual Claimant Name on File | | 52100 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,789 | Individual Claimant Name on File | | 103929 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,790 | Individual Claimant Name on File | | 132896 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,791 | Individual Claimant Name on File | | 621812 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,792 | Individual Claimant Name on File | | 122789 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,793 | Individual Claimant Name on File | | 79628 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2419 of 8495

Primary and affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,794 | Individual Claimant Name on File | | 92848 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,795 | Individual Claimant Name on File | | 86056 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,796 | Individual Claimant Name on File | | 52168 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,797 | Individual Claimant Name on File | | 79742 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,798 | Individual Claimant Name on File | | 118441 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,799 | Individual Claimant Name on File | | 136972 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,800 | Individual Claimant Name on File | | 110609 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2420 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,801 | Individual Claimant Name on File | | 70265 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,802 | Individual Claimant Name on File | | 133507 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,803 | Individual Claimant Name on File | | 118391 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,804 | Individual Claimant Name on File | | 133380 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,805 | Individual Claimant Name on File | | 133838 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,806 | Individual Claimant Name on File | | 110421 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,807 | Individual Claimant Name on File | | 42588 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2421 of 8495

Primary and(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,808 | Individual Claimant Name on File | | 110533 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,809 | Individual Claimant Name on File | | 133217 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,810 | Individual Claimant Name on File | | 135589 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,811 | Individual Claimant Name on File | | 133254 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,812 | Individual Claimant Name on File | | 86026 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,813 | Individual Claimant Name on File | | 80088 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,814 | Individual Claimant Name on File | | 133294 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2422 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,815 | Individual Claimant Name on File | | 617819 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,816 | Individual Claimant Name on File | | 118902 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,817 | Individual Claimant Name on File | | 133127 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,818 | Individual Claimant Name on File | | 622353 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,819 | Individual Claimant Name on File | | 96685 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,820 | Individual Claimant Name on File | | 621664 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,821 | Individual Claimant Name on File | | 133104 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2423 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,822 | Individual Claimant Name on File | | 86159 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,823 | Individual Claimant Name on File | | 86690 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,824 | Individual Claimant Name on File | | 133480 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,825 | Individual Claimant Name on File | | 133730 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,826 | Individual Claimant Name on File | | 133249 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,827 | Individual Claimant Name on File | | 86940 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,828 | Individual Claimant Name on File | | 125386 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2424 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,829 | Individual Claimant Name on File | | 133145 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,830 | Individual Claimant Name on File | | 139113 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,831 | Individual Claimant Name on File | | 86140 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,832 | Individual Claimant Name on File | | 132818 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,833 | Individual Claimant Name on File | | 133397 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,834 | Individual Claimant Name on File | | 133124 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,835 | Individual Claimant Name on File | | 110557 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2425 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,836 | Individual Claimant Name on File | | 85916 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,837 | Individual Claimant Name on File | | 133488 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,838 | Individual Claimant Name on File | | 70741 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,839 | Individual Claimant Name on File | | 118782 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,840 | Individual Claimant Name on File | | 118805 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,841 | Individual Claimant Name on File | | 132671 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,842 | Individual Claimant Name on File | | 133363 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2426 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,843 | Individual Claimant Name on File | | 89440 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,844 | Individual Claimant Name on File | | 52131 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,845 | Individual Claimant Name on File | | 85830 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,846 | Individual Claimant Name on File | | 80746 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,847 | Individual Claimant Name on File | | 133149 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,848 | Individual Claimant Name on File | | 133377 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,849 | Individual Claimant Name on File | | 91384 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2427 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,850 | Individual Claimant Name on File | | 621928 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,851 | Individual Claimant Name on File | | 86646 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,852 | Individual Claimant Name on File | | 118566 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,853 | Individual Claimant Name on File | | 133735 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,854 | Individual Claimant Name on File | | 70413 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,855 | Individual Claimant Name on File | | 33474 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,856 | Individual Claimant Name on File | | 619769 | Purdue Pharma L.P. | 02/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 2428 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,857 | Individual Claimant Name on File | | 85934 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,858 | Individual Claimant Name on File | | 133388 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,859 | Individual Claimant Name on File | | 33564 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,860 | Individual Claimant Name on File | | 133789 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,861 | Individual Claimant Name on File | | 135339 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,862 | Individual Claimant Name on File | | 132554 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,863 | Individual Claimant Name on File | | 133404 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2429 of 8495

Primarl and L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,864 | Individual Claimant Name on File | | 621800 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,865 | Individual Claimant Name on File | | 622131 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,866 | Individual Claimant Name on File | | 89947 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,867 | Individual Claimant Name on File | | 622348 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,868 | Individual Claimant Name on File | | 132951 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,869 | Individual Claimant Name on File | | 85932 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,870 | Individual Claimant Name on File | | 132971 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2430 of 8495

Primary...............(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,871 | Individual Claimant Name on File | | 118525 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,872 | Individual Claimant Name on File | | 122791 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,873 | Individual Claimant Name on File | | 79641 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,874 | Individual Claimant Name on File | | 133775 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,875 | Individual Claimant Name on File | | 79996 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,876 | Individual Claimant Name on File | | 132840 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,877 | Individual Claimant Name on File | | 124670 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2431 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,878 | Individual Claimant Name on File | | 122822 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,879 | Individual Claimant Name on File | | 120839 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,880 | Individual Claimant Name on File | | 79707 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,881 | Individual Claimant Name on File | | 85946 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,882 | Individual Claimant Name on File | | 80710 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,883 | Individual Claimant Name on File | | 133402 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,884 | Individual Claimant Name on File | | 70571 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2432 of 8495

Prima: 23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,885 | Individual Claimant Name on File | | 133345 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,886 | Individual Claimant Name on File | | 133454 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,887 | Individual Claimant Name on File | | 73035 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,888 | Individual Claimant Name on File | | 101020 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,889 | Individual Claimant Name on File | | 618456 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,890 | Individual Claimant Name on File | | 92850 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,891 | Individual Claimant Name on File | | 133385 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2433 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,892 | Individual Claimant Name on File | | 622292 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,893 | Individual Claimant Name on File | | 86119 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,894 | Individual Claimant Name on File | | 622227 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,895 | Individual Claimant Name on File | | 133553 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,896 | Individual Claimant Name on File | | 118885 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,897 | Individual Claimant Name on File | | 110508 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,898 | Individual Claimant Name on File | | 80285 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2434 of 8495

Prime Clerk (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,899 | Individual Claimant Name on File | | 80362 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,900 | Individual Claimant Name on File | | 112041 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,901 | Individual Claimant Name on File | | 101065 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,902 | Individual Claimant Name on File | | 110527 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,903 | Individual Claimant Name on File | | 52138 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,904 | Individual Claimant Name on File | | 110548 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,905 | Individual Claimant Name on File | | 33379 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2435 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,906 | Individual Claimant Name on File | | 619258 | Purdue Pharma L.P. | 12/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,907 | Individual Claimant Name on File | | 103838 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,908 | Individual Claimant Name on File | | 133081 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,909 | Individual Claimant Name on File | | 133242 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,910 | Individual Claimant Name on File | | 621877 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,911 | Individual Claimant Name on File | | 70769 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,912 | Individual Claimant Name on File | | 132989 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2436 of 8495

Primary and... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,913 | Individual Claimant Name on File | | 85853 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,914 | Individual Claimant Name on File | | 133776 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,915 | Individual Claimant Name on File | | 85839 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,916 | Individual Claimant Name on File | | 118733 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,917 | Individual Claimant Name on File | | 136981 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,918 | Individual Claimant Name on File | | 80855 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,919 | Individual Claimant Name on File | | 132985 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2437 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,920 | Individual Claimant Name on File | | 79919 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,921 | Individual Claimant Name on File | | 133641 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,922 | Individual Claimant Name on File | | 133655 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,923 | Individual Claimant Name on File | | 134664 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,924 | Individual Claimant Name on File | | 134554 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,925 | Individual Claimant Name on File | | 101021 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,926 | Individual Claimant Name on File | | 110598 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2438 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,927 | Individual Claimant Name on File | | 85817 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,928 | Individual Claimant Name on File | | 80596 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,929 | Individual Claimant Name on File | | 622180 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,930 | Individual Claimant Name on File | | 80689 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,931 | Individual Claimant Name on File | | 616738 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,932 | Individual Claimant Name on File | | 52014 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,933 | Individual Claimant Name on File | | 80536 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2439 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,934 | Individual Claimant Name on File | | 622016 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,935 | Individual Claimant Name on File | | 118851 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,936 | Individual Claimant Name on File | | 100458 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,937 | Individual Claimant Name on File | | 80138 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,938 | Individual Claimant Name on File | | 85905 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,939 | Individual Claimant Name on File | | 70547 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,940 | Individual Claimant Name on File | | 133590 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2440 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,941 | Individual Claimant Name on File | | 85859 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,942 | Individual Claimant Name on File | | 103741 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,943 | Individual Claimant Name on File | | 118829 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,944 | Individual Claimant Name on File | | 134568 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,945 | Individual Claimant Name on File | | 132966 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,946 | Individual Claimant Name on File | | 133621 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,947 | Individual Claimant Name on File | | 135797 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2441 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,948 | Individual Claimant Name on File | | 622245 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,949 | Individual Claimant Name on File | | 52073 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,950 | Individual Claimant Name on File | | 134488 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,951 | Individual Claimant Name on File | | 101483 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,952 | Individual Claimant Name on File | | 90990 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,953 | Individual Claimant Name on File | | 621893 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,954 | Individual Claimant Name on File | | 134400 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2442 of 8495

Primary to additional Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,955 | Individual Claimant Name on File | | 133759 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,956 | Individual Claimant Name on File | | 85924 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,957 | Individual Claimant Name on File | | 66597 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,958 | Individual Claimant Name on File | | 68778 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,999.00 (U)<br>$50,999.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,959 | Individual Claimant Name on File | | 134685 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,960 | Individual Claimant Name on File | | 617810 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,961 | Individual Claimant Name on File | | 120717 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2443 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,962 | Individual Claimant Name on File | | 133627 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,963 | Individual Claimant Name on File | | 95917 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,964 | Individual Claimant Name on File | | 134133 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,965 | Individual Claimant Name on File | | 79680 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,966 | Individual Claimant Name on File | | 133834 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,967 | Individual Claimant Name on File | | 133102 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,968 | Individual Claimant Name on File | | 92853 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2444 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,969 | Individual Claimant Name on File | | 110588 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,970 | Individual Claimant Name on File | | 73452 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,971 | Individual Claimant Name on File | | 96695 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,972 | Individual Claimant Name on File | | 118460 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,973 | Individual Claimant Name on File | | 80691 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,974 | Individual Claimant Name on File | | 134632 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,975 | Individual Claimant Name on File | | 110436 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2445 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,976 | Individual Claimant Name on File | | 133699 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,977 | Individual Claimant Name on File | | 133595 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,978 | Individual Claimant Name on File | | 133535 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,979 | Individual Claimant Name on File | | 85870 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,980 | Individual Claimant Name on File | | 118883 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,981 | Individual Claimant Name on File | | 133723 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,982 | Individual Claimant Name on File | | 90974 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2446 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,983 | Individual Claimant Name on File | | 622196 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,984 | Individual Claimant Name on File | | 622379 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,985 | Individual Claimant Name on File | | 96722 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,986 | Individual Claimant Name on File | | 110595 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,987 | Individual Claimant Name on File | | 52144 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,988 | Individual Claimant Name on File | | 133930 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,989 | Individual Claimant Name on File | | 87173 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2447 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,990 | Individual Claimant Name on File | | 100555 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,991 | Individual Claimant Name on File | | 52080 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,992 | Individual Claimant Name on File | | 133495 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,993 | Individual Claimant Name on File | | 86322 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,994 | Individual Claimant Name on File | | 133630 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,995 | Individual Claimant Name on File | | 86207 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,996 | Individual Claimant Name on File | | 621885 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2448 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 16,997 | Individual Claimant Name on File | | 101024 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,998 | Individual Claimant Name on File | | 110470 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 16,999 | Individual Claimant Name on File | | 91171 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,000 | Individual Claimant Name on File | | 91266 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,001 | Individual Claimant Name on File | | 118791 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,002 | Individual Claimant Name on File | | 621943 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,003 | Individual Claimant Name on File | | 96707 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2449 of 8495

Primary... ...ance... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,004 | Individual Claimant Name on File | | 85835 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,005 | Individual Claimant Name on File | | 621575 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,006 | Individual Claimant Name on File | | 134053 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,007 | Individual Claimant Name on File | | 91137 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,008 | Individual Claimant Name on File | | 80653 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,009 | Individual Claimant Name on File | | 122792 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,010 | Individual Claimant Name on File | | 621723 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2450 of 8495

Prim... ...mdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,011 | Individual Claimant Name on File | | 118509 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,012 | Individual Claimant Name on File | | 133763 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,013 | Individual Claimant Name on File | | 133749 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,014 | Individual Claimant Name on File | | 622369 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,015 | Individual Claimant Name on File | | 133755 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,016 | Individual Claimant Name on File | | 118341 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,017 | Individual Claimant Name on File | | 110567 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2451 of 8495

Primax xxxxxx xxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,018 | Individual Claimant Name on File | | 118568 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,019 | Individual Claimant Name on File | | 70396 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,020 | Individual Claimant Name on File | | 70341 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,021 | Individual Claimant Name on File | | 85918 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,022 | Individual Claimant Name on File | | 91552 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,023 | Individual Claimant Name on File | | 41138 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,024 | Individual Claimant Name on File | | 70412 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2452 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,025 | Individual Claimant Name on File | | 132415 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,026 | Individual Claimant Name on File | | 80124 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,027 | Individual Claimant Name on File | | 33577 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,028 | Individual Claimant Name on File | | 33587 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,029 | Individual Claimant Name on File | | 621909 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,030 | Individual Claimant Name on File | | 80723 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,031 | Individual Claimant Name on File | | 101456 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 2453 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,032 | Individual Claimant Name on File | | 91528 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,033 | Individual Claimant Name on File | | 80521 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,034 | Individual Claimant Name on File | | 80151 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,035 | Individual Claimant Name on File | | 134505 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,036 | Individual Claimant Name on File | | 86012 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,037 | Individual Claimant Name on File | | 133948 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,038 | Individual Claimant Name on File | | 133747 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2454 of 8495

Primary Administrator (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,039 | Individual Claimant Name on File | | 52181 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,040 | Individual Claimant Name on File | | 86145 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,041 | Individual Claimant Name on File | | 96686 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,042 | Individual Claimant Name on File | | 622113 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,043 | Individual Claimant Name on File | | 120822 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,044 | Individual Claimant Name on File | | 79640 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,045 | Individual Claimant Name on File | | 122823 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2455 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,046 | Individual Claimant Name on File | | 91142 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,047 | Individual Claimant Name on File | | 110538 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,048 | Individual Claimant Name on File | | 134502 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,049 | Individual Claimant Name on File | | 80442 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,050 | Individual Claimant Name on File | | 617823 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,051 | Individual Claimant Name on File | | 134656 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,052 | Individual Claimant Name on File | | 70426 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2456 of 8495

Primary...Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,053 | Individual Claimant Name on File | | 133361 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,054 | Individual Claimant Name on File | | 103851 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,055 | Individual Claimant Name on File | | 134513 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,056 | Individual Claimant Name on File | | 96656 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,057 | Individual Claimant Name on File | | 118820 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,058 | Individual Claimant Name on File | | 73113 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,059 | Individual Claimant Name on File | | 112281 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2457 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,060 | Individual Claimant Name on File | | 79661 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,061 | Individual Claimant Name on File | | 133812 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,062 | Individual Claimant Name on File | | 33553 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,063 | Individual Claimant Name on File | | 73426 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,064 | Individual Claimant Name on File | | 120793 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,065 | Individual Claimant Name on File | | 629446 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,066 | Individual Claimant Name on File | | 100597 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2458 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,067 | Individual Claimant Name on File | | 112027 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,068 | Individual Claimant Name on File | | 134046 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,069 | Individual Claimant Name on File | | 133850 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,070 | Individual Claimant Name on File | | 86652 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,071 | Individual Claimant Name on File | | 133829 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,072 | Individual Claimant Name on File | | 110578 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,073 | Individual Claimant Name on File | | 85941 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2459 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,074 | Individual Claimant Name on File | | 96739 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,075 | Individual Claimant Name on File | | 85912 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,076 | Individual Claimant Name on File | | 90062 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,077 | Individual Claimant Name on File | | 133853 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,078 | Individual Claimant Name on File | | 139141 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,079 | Individual Claimant Name on File | | 133856 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,080 | Individual Claimant Name on File | | 133873 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2460 of 8495

Primary in Interest Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,081 | Individual Claimant Name on File | | 622263 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,082 | Individual Claimant Name on File | | 91360 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,083 | Individual Claimant Name on File | | 80475 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,084 | Individual Claimant Name on File | | 70349 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,085 | Individual Claimant Name on File | | 111982 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,086 | Individual Claimant Name on File | | 134152 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,087 | Individual Claimant Name on File | | 621565 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2461 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,088 | Individual Claimant Name on File | | 87240 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,089 | Individual Claimant Name on File | | 133434 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,090 | Individual Claimant Name on File | | 96670 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,091 | Individual Claimant Name on File | | 101463 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,092 | Individual Claimant Name on File | | 137037 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,093 | Individual Claimant Name on File | | 133913 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,094 | Individual Claimant Name on File | | 86002 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2462 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,095 | Individual Claimant Name on File | | 621860 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,096 | Individual Claimant Name on File | | 33352 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,097 | Individual Claimant Name on File | | 33384 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,098 | Individual Claimant Name on File | | 70419 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,099 | Individual Claimant Name on File | | 80685 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,100 | Individual Claimant Name on File | | 101458 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,101 | Individual Claimant Name on File | | 133837 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2463 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,102 | Individual Claimant Name on File | | 52152 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,103 | Individual Claimant Name on File | | 133922 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,104 | Individual Claimant Name on File | | 621732 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,105 | Individual Claimant Name on File | | 73465 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,106 | Individual Claimant Name on File | | 101451 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,107 | Individual Claimant Name on File | | 134536 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,108 | Individual Claimant Name on File | | 622334 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2464 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,109 | Individual Claimant Name on File | | 133882 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,110 | Individual Claimant Name on File | | 95930 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,111 | Individual Claimant Name on File | | 122962 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,112 | Individual Claimant Name on File | | 133831 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,113 | Individual Claimant Name on File | | 133959 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,114 | Individual Claimant Name on File | | 133957 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,115 | Individual Claimant Name on File | | 134678 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2465 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,116 | Individual Claimant Name on File | | 134165 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,117 | Individual Claimant Name on File | | 70668 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,118 | Individual Claimant Name on File | | 33472 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,119 | Individual Claimant Name on File | | 132631 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,120 | Individual Claimant Name on File | | 79976 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,121 | Individual Claimant Name on File | | 96651 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,122 | Individual Claimant Name on File | | 91529 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2466 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,123 | Individual Claimant Name on File | | 91032 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,124 | Individual Claimant Name on File | | 622338 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,125 | Individual Claimant Name on File | | 622418 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,126 | Individual Claimant Name on File | | 110539 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,127 | Individual Claimant Name on File | | 615067 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,128 | Individual Claimant Name on File | | 86043 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,129 | Individual Claimant Name on File | | 133968 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2467 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,130 | Individual Claimant Name on File | | 100671 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,131 | Individual Claimant Name on File | | 621740 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,132 | Individual Claimant Name on File | | 79984 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,133 | Individual Claimant Name on File | | 91339 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,134 | Individual Claimant Name on File | | 101484 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,135 | Individual Claimant Name on File | | 134684 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,136 | Individual Claimant Name on File | | 112047 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2468 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,137 | Individual Claimant Name on File | | 619454 | Purdue Pharma L.P. | 01/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,138 | Individual Claimant Name on File | | 629519 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,139 | Individual Claimant Name on File | | 134723 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,140 | Individual Claimant Name on File | | 103856 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,141 | Individual Claimant Name on File | | 621718 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,142 | Individual Claimant Name on File | | 80007 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,143 | Individual Claimant Name on File | | 91760 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2469 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,144 | Individual Claimant Name on File | | 80403 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,145 | Individual Claimant Name on File | | 112283 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,146 | Individual Claimant Name on File | | 134730 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,147 | Individual Claimant Name on File | | 110645 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,148 | Individual Claimant Name on File | | 621840 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,149 | Individual Claimant Name on File | | 86664 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,150 | Individual Claimant Name on File | | 52054 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2470 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,151 | Individual Claimant Name on File | | 80632 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,152 | Individual Claimant Name on File | | 134773 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,153 | Individual Claimant Name on File | | 86667 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,154 | Individual Claimant Name on File | | 119006 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,155 | Individual Claimant Name on File | | 621585 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,156 | Individual Claimant Name on File | | 73361 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,157 | Individual Claimant Name on File | | 134610 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2471 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,158 | Individual Claimant Name on File | | 134124 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,159 | Individual Claimant Name on File | | 79767 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,160 | Individual Claimant Name on File | | 79771 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,161 | Individual Claimant Name on File | | 86076 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,162 | Individual Claimant Name on File | | 621925 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,163 | Individual Claimant Name on File | | 134092 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,164 | Individual Claimant Name on File | | 70344 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2472 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,165 | Individual Claimant Name on File | | 96751 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,166 | Individual Claimant Name on File | | 134808 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,167 | Individual Claimant Name on File | | 134821 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,168 | Individual Claimant Name on File | | 110594 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,169 | Individual Claimant Name on File | | 134078 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,170 | Individual Claimant Name on File | | 618455 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,171 | Individual Claimant Name on File | | 90986 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2473 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,172 | Individual Claimant Name on File | | 622013 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,173 | Individual Claimant Name on File | | 622123 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,174 | Individual Claimant Name on File | | 133371 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,175 | Individual Claimant Name on File | | 134860 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,176 | Individual Claimant Name on File | | 134785 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,177 | Individual Claimant Name on File | | 134836 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,178 | Individual Claimant Name on File | | 622059 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2474 of 8495

Primary and In re: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,179 | Individual Claimant Name on File | | 133868 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,180 | Individual Claimant Name on File | | 73323 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,181 | Individual Claimant Name on File | | 80090 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,182 | Individual Claimant Name on File | | 139731 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,183 | Individual Claimant Name on File | | 134801 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,184 | Individual Claimant Name on File | | 80678 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,185 | Individual Claimant Name on File | | 70554 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2475 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,186 | Individual Claimant Name on File | | 91646 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,187 | Individual Claimant Name on File | | 80414 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,188 | Individual Claimant Name on File | | 615014 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,189 | Individual Claimant Name on File | | 622323 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,190 | Individual Claimant Name on File | | 621671 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,191 | Individual Claimant Name on File | | 110426 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,192 | Individual Claimant Name on File | | 79980 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2476 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,193 | Individual Claimant Name on File | | 91263 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,194 | Individual Claimant Name on File | | 33380 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,195 | Individual Claimant Name on File | | 86276 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,196 | Individual Claimant Name on File | | 79966 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,197 | Individual Claimant Name on File | | 622121 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,198 | Individual Claimant Name on File | | 70453 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,199 | Individual Claimant Name on File | | 622187 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2477 of 8495

Primary nam... and...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,200 | Individual Claimant Name on File | | 118910 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,201 | Individual Claimant Name on File | | 622006 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,202 | Individual Claimant Name on File | | 134868 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,203 | Individual Claimant Name on File | | 81111 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,204 | Individual Claimant Name on File | | 92858 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,205 | Individual Claimant Name on File | | 137045 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,206 | Individual Claimant Name on File | | 91661 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2478 of 8495

Primary and mini- matters (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,207 | Individual Claimant Name on File | | 118819 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,208 | Individual Claimant Name on File | | 621986 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,209 | Individual Claimant Name on File | | 103778 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,210 | Individual Claimant Name on File | | 137039 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,211 | Individual Claimant Name on File | | 621725 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,212 | Individual Claimant Name on File | | 622358 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,213 | Individual Claimant Name on File | | 80158 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2479 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,214 | Individual Claimant Name on File | | 621734 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,215 | Individual Claimant Name on File | | 70395 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,216 | Individual Claimant Name on File | | 134115 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,217 | Individual Claimant Name on File | | 80284 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,218 | Individual Claimant Name on File | | 139354 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,219 | Individual Claimant Name on File | | 33473 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,220 | Individual Claimant Name on File | | 92859 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2480 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,221 | Individual Claimant Name on File | | 72981 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,222 | Individual Claimant Name on File | | 73463 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,223 | Individual Claimant Name on File | | 85984 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,224 | Individual Claimant Name on File | | 33427 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,225 | Individual Claimant Name on File | | 96666 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,226 | Individual Claimant Name on File | | 618447 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,227 | Individual Claimant Name on File | | 91004 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2481 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,228 | Individual Claimant Name on File | | 622316 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,229 | Individual Claimant Name on File | | 622136 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,230 | Individual Claimant Name on File | | 622374 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,231 | Individual Claimant Name on File | | 41073 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,232 | Individual Claimant Name on File | | 138893 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,233 | Individual Claimant Name on File | | 85955 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,234 | Individual Claimant Name on File | | 90988 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2482 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,235 | Individual Claimant Name on File | | 621831 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,236 | Individual Claimant Name on File | | 615040 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,237 | Individual Claimant Name on File | | 134912 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,238 | Individual Claimant Name on File | | 96662 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,239 | Individual Claimant Name on File | | 112285 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,240 | Individual Claimant Name on File | | 95908 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,241 | Individual Claimant Name on File | | 89798 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2483 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,242 | Individual Claimant Name on File | | 101029 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,243 | Individual Claimant Name on File | | 621824 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,244 | Individual Claimant Name on File | | 52128 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,245 | Individual Claimant Name on File | | 87184 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,246 | Individual Claimant Name on File | | 89421 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,247 | Individual Claimant Name on File | | 80687 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,248 | Individual Claimant Name on File | | 134878 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2484 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,249 | Individual Claimant Name on File | | 79747 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,250 | Individual Claimant Name on File | | 79917 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,251 | Individual Claimant Name on File | | 96760 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,252 | Individual Claimant Name on File | | 621617 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,253 | Individual Claimant Name on File | | 134676 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,254 | Individual Claimant Name on File | | 119017 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,255 | Individual Claimant Name on File | | 133141 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2485 of 8495

Primary and Main Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,256 | Individual Claimant Name on File | | 41069 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,257 | Individual Claimant Name on File | | 70247 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,258 | Individual Claimant Name on File | | 134802 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,259 | Individual Claimant Name on File | | 41081 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,260 | Individual Claimant Name on File | | 91195 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,261 | Individual Claimant Name on File | | 134898 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,262 | Individual Claimant Name on File | | 91210 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2486 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,263 | Individual Claimant Name on File | | 70394 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,264 | Individual Claimant Name on File | | 621898 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,265 | Individual Claimant Name on File | | 70491 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,266 | Individual Claimant Name on File | | 86013 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,267 | Individual Claimant Name on File | | 621668 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,268 | Individual Claimant Name on File | | 79687 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,269 | Individual Claimant Name on File | | 122793 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2487 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,270 | Individual Claimant Name on File | | 70747 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,271 | Individual Claimant Name on File | | 86011 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,272 | Individual Claimant Name on File | | 86166 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,273 | Individual Claimant Name on File | | 52102 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,274 | Individual Claimant Name on File | | 134006 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,275 | Individual Claimant Name on File | | 134290 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,276 | Individual Claimant Name on File | | 73448 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2488 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,277 | Individual Claimant Name on File | | 80164 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,278 | Individual Claimant Name on File | | 80058 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,279 | Individual Claimant Name on File | | 33441 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,280 | Individual Claimant Name on File | | 134945 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,281 | Individual Claimant Name on File | | 70572 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,282 | Individual Claimant Name on File | | 80523 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,283 | Individual Claimant Name on File | | 70448 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2489 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,284 | Individual Claimant Name on File | | 85983 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,285 | Individual Claimant Name on File | | 70319 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,286 | Individual Claimant Name on File | | 622409 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,287 | Individual Claimant Name on File | | 91412 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,288 | Individual Claimant Name on File | | 134931 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,289 | Individual Claimant Name on File | | 621689 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,290 | Individual Claimant Name on File | | 79997 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2490 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,291 | Individual Claimant Name on File | | 617818 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,292 | Individual Claimant Name on File | | 616749 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,293 | Individual Claimant Name on File | | 134291 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,294 | Individual Claimant Name on File | | 621807 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,295 | Individual Claimant Name on File | | 51960 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,296 | Individual Claimant Name on File | | 35052 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,297 | Individual Claimant Name on File | | 134346 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2491 of 8495

Primary ... PharmaEquities (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,298 | Individual Claimant Name on File | | 134308 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,299 | Individual Claimant Name on File | | 134309 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,300 | Individual Claimant Name on File | | 134941 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,301 | Individual Claimant Name on File | | 134967 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,302 | Individual Claimant Name on File | | 139519 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,303 | Individual Claimant Name on File | | 86095 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,304 | Individual Claimant Name on File | | 33410 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2492 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,305 | Individual Claimant Name on File | | 91050 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,306 | Individual Claimant Name on File | | 622304 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,307 | Individual Claimant Name on File | | 621661 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,308 | Individual Claimant Name on File | | 134293 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,309 | Individual Claimant Name on File | | 112008 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,310 | Individual Claimant Name on File | | 110526 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,311 | Individual Claimant Name on File | | 135015 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2493 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,312 | Individual Claimant Name on File | | 134382 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,313 | Individual Claimant Name on File | | 80358 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,314 | Individual Claimant Name on File | | 110515 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,315 | Individual Claimant Name on File | | 134383 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,316 | Individual Claimant Name on File | | 70527 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,317 | Individual Claimant Name on File | | 119053 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,318 | Individual Claimant Name on File | | 134995 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2494 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,319 | Individual Claimant Name on File | | 119077 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,320 | Individual Claimant Name on File | | 91197 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,321 | Individual Claimant Name on File | | 100965 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,322 | Individual Claimant Name on File | | 119057 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,323 | Individual Claimant Name on File | | 134861 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,324 | Individual Claimant Name on File | | 622347 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,325 | Individual Claimant Name on File | | 80019 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1 Pg 2495 of 8495

Primary and Duplicate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,326 | Individual Claimant Name on File | | 133047 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,327 | Individual Claimant Name on File | | 100585 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,328 | Individual Claimant Name on File | | 52078 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,329 | Individual Claimant Name on File | | 134978 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,330 | Individual Claimant Name on File | | 112046 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,331 | Individual Claimant Name on File | | 619453 | Purdue Pharma L.P. | 01/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,332 | Individual Claimant Name on File | | 629518 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2496 of 8495

Primary names and the Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,333 | Individual Claimant Name on File | | 41140 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,334 | Individual Claimant Name on File | | 110514 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,335 | Individual Claimant Name on File | | 134385 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,336 | Individual Claimant Name on File | | 41137 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,337 | Individual Claimant Name on File | | 86137 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,338 | Individual Claimant Name on File | | 616729 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,339 | Individual Claimant Name on File | | 86660 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2497 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,340 | Individual Claimant Name on File | | 135389 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,341 | Individual Claimant Name on File | | 133632 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,342 | Individual Claimant Name on File | | 80696 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,343 | Individual Claimant Name on File | | 134628 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,344 | Individual Claimant Name on File | | 52035 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,345 | Individual Claimant Name on File | | 616700 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,346 | Individual Claimant Name on File | | 134403 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2498 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,347 | Individual Claimant Name on File | | 80016 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,348 | Individual Claimant Name on File | | 135096 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,349 | Individual Claimant Name on File | | 616756 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,350 | Individual Claimant Name on File | | 33377 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,351 | Individual Claimant Name on File | | 134947 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,352 | Individual Claimant Name on File | | 79977 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,353 | Individual Claimant Name on File | | 110545 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2499 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,354 | Individual Claimant Name on File | | 71822 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,355 | Individual Claimant Name on File | | 621954 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,356 | Individual Claimant Name on File | | 119124 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,357 | Individual Claimant Name on File | | 9041 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,358 | Individual Claimant Name on File | | 122794 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,359 | Individual Claimant Name on File | | 80646 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,360 | Individual Claimant Name on File | | 79754 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2500 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,361 | Individual Claimant Name on File | | 621951 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,362 | Individual Claimant Name on File | | 134858 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,363 | Individual Claimant Name on File | | 70475 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,364 | Individual Claimant Name on File | | 622420 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,365 | Individual Claimant Name on File | | 119108 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,366 | Individual Claimant Name on File | | 135007 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,367 | Individual Claimant Name on File | | 621834 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2501 of 8495

Primary Address on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,368 | Individual Claimant Name on File | | 89548 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,369 | Individual Claimant Name on File | | 135492 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,370 | Individual Claimant Name on File | | 52038 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,371 | Individual Claimant Name on File | | 112264 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,372 | Individual Claimant Name on File | | 100581 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,373 | Individual Claimant Name on File | | 135215 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,374 | Individual Claimant Name on File | | 100521 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2502 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,375 | Individual Claimant Name on File | | 134957 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,376 | Individual Claimant Name on File | | 110401 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,377 | Individual Claimant Name on File | | 86113 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,378 | Individual Claimant Name on File | | 33467 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,379 | Individual Claimant Name on File | | 135419 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,380 | Individual Claimant Name on File | | 79682 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,381 | Individual Claimant Name on File | | 122795 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2503 of 8495

Primary: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,382 | Individual Claimant Name on File | | 133689 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,383 | Individual Claimant Name on File | | 135168 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,384 | Individual Claimant Name on File | | 622049 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,385 | Individual Claimant Name on File | | 79659 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,386 | Individual Claimant Name on File | | 134747 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,387 | Individual Claimant Name on File | | 80063 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,388 | Individual Claimant Name on File | | 96690 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2504 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,389 | Individual Claimant Name on File | | 70532 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,390 | Individual Claimant Name on File | | 33414 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,391 | Individual Claimant Name on File | | 85873 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,392 | Individual Claimant Name on File | | 91119 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,393 | Individual Claimant Name on File | | 85966 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,394 | Individual Claimant Name on File | | 135247 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,395 | Individual Claimant Name on File | | 134316 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2505 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,396 | Individual Claimant Name on File | | 134848 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,397 | Individual Claimant Name on File | | 134857 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,398 | Individual Claimant Name on File | | 101032 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,399 | Individual Claimant Name on File | | 70530 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,400 | Individual Claimant Name on File | | 80844 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,401 | Individual Claimant Name on File | | 79595 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,402 | Individual Claimant Name on File | | 112307 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2506 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,403 | Individual Claimant Name on File | | 86152 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,404 | Individual Claimant Name on File | | 134189 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,405 | Individual Claimant Name on File | | 80046 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,406 | Individual Claimant Name on File | | 134328 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,407 | Individual Claimant Name on File | | 70779 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,408 | Individual Claimant Name on File | | 100629 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,409 | Individual Claimant Name on File | | 120080 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2507 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,410 | Individual Claimant Name on File | | 52109 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,411 | Individual Claimant Name on File | | 135219 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,412 | Individual Claimant Name on File | | 96748 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,413 | Individual Claimant Name on File | | 134336 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,414 | Individual Claimant Name on File | | 133035 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,415 | Individual Claimant Name on File | | 92861 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,416 | Individual Claimant Name on File | | 135012 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2508 of 8495

Primary and Members (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,417 | Individual Claimant Name on File | | 621911 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,418 | Individual Claimant Name on File | | 79768 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,419 | Individual Claimant Name on File | | 110603 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,420 | Individual Claimant Name on File | | 134294 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,421 | Individual Claimant Name on File | | 622011 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,422 | Individual Claimant Name on File | | 133270 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,423 | Individual Claimant Name on File | | 86679 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2509 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,424 | Individual Claimant Name on File | | 80111 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,425 | Individual Claimant Name on File | | 85837 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,426 | Individual Claimant Name on File | | 79730 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,427 | Individual Claimant Name on File | | 621955 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,428 | Individual Claimant Name on File | | 134296 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,429 | Individual Claimant Name on File | | 79660 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,430 | Individual Claimant Name on File | | 79683 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2510 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,431 | Individual Claimant Name on File | | 135235 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,432 | Individual Claimant Name on File | | 132725 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,433 | Individual Claimant Name on File | | 135320 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,434 | Individual Claimant Name on File | | 137024 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,435 | Individual Claimant Name on File | | 621624 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,436 | Individual Claimant Name on File | | 134047 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,437 | Individual Claimant Name on File | | 86087 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2511 of 8495

Primary … ordinal (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,438 | Individual Claimant Name on File | | 135032 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,439 | Individual Claimant Name on File | | 100611 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,440 | Individual Claimant Name on File | | 101033 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,441 | Individual Claimant Name on File | | 70536 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,442 | Individual Claimant Name on File | | 134737 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,443 | Individual Claimant Name on File | | 70544 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,444 | Individual Claimant Name on File | | 134601 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2512 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,445 | Individual Claimant Name on File | | 101034 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,446 | Individual Claimant Name on File | | 33490 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,447 | Individual Claimant Name on File | | 112276 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,448 | Individual Claimant Name on File | | 133119 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,449 | Individual Claimant Name on File | | 80031 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,450 | Individual Claimant Name on File | | 80745 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,451 | Individual Claimant Name on File | | 134482 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2513 of 8495

Primar... ....... .....t (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,452 | Individual Claimant Name on File | | 70500 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,453 | Individual Claimant Name on File | | 91294 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,454 | Individual Claimant Name on File | | 85933 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,455 | Individual Claimant Name on File | | 85936 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,456 | Individual Claimant Name on File | | 134670 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,457 | Individual Claimant Name on File | | 33356 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,458 | Individual Claimant Name on File | | 41116 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2514 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,459 | Individual Claimant Name on File | | 135167 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,460 | Individual Claimant Name on File | | 622306 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,461 | Individual Claimant Name on File | | 89909 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,462 | Individual Claimant Name on File | | 91329 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,463 | Individual Claimant Name on File | | 134682 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,464 | Individual Claimant Name on File | | 134707 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,465 | Individual Claimant Name on File | | 80167 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2515 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,466 | Individual Claimant Name on File | | 617813 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,467 | Individual Claimant Name on File | | 7987 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,468 | Individual Claimant Name on File | | 96636 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,469 | Individual Claimant Name on File | | 134721 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,470 | Individual Claimant Name on File | | 134736 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,471 | Individual Claimant Name on File | | 134319 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,472 | Individual Claimant Name on File | | 80736 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2516 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,473 | Individual Claimant Name on File | | 134797 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,474 | Individual Claimant Name on File | | 133158 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,475 | Individual Claimant Name on File | | 80737 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,476 | Individual Claimant Name on File | | 134694 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,477 | Individual Claimant Name on File | | 80002 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,478 | Individual Claimant Name on File | | 134679 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,479 | Individual Claimant Name on File | | 135346 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2517 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,480 | Individual Claimant Name on File | | 79704 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,481 | Individual Claimant Name on File | | 120837 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,482 | Individual Claimant Name on File | | 122826 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,483 | Individual Claimant Name on File | | 617804 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,484 | Individual Claimant Name on File | | 134413 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,485 | Individual Claimant Name on File | | 134023 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,486 | Individual Claimant Name on File | | 89676 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2518 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,487 | Individual Claimant Name on File | | 80721 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,488 | Individual Claimant Name on File | | 119089 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,489 | Individual Claimant Name on File | | 96649 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,490 | Individual Claimant Name on File | | 135529 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,491 | Individual Claimant Name on File | | 33367 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,492 | Individual Claimant Name on File | | 120243 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,493 | Individual Claimant Name on File | | 85944 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2519 of 8495

Prime Clerk (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,494 | Individual Claimant Name on File | | 52137 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,495 | Individual Claimant Name on File | | 135397 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,496 | Individual Claimant Name on File | | 119386 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,497 | Individual Claimant Name on File | | 80118 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,498 | Individual Claimant Name on File | | 110576 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,499 | Individual Claimant Name on File | | 86255 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,500 | Individual Claimant Name on File | | 79979 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2520 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,501 | Individual Claimant Name on File | | 86671 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,502 | Individual Claimant Name on File | | 70397 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,503 | Individual Claimant Name on File | | 135212 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,504 | Individual Claimant Name on File | | 71824 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,505 | Individual Claimant Name on File | | 101038 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,506 | Individual Claimant Name on File | | 79909 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,507 | Individual Claimant Name on File | | 135081 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2521 of 8495

Primary Rx Inc. LL... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,508 | Individual Claimant Name on File | | 73245 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,509 | Individual Claimant Name on File | | 80065 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,510 | Individual Claimant Name on File | | 85930 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,511 | Individual Claimant Name on File | | 135392 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,512 | Individual Claimant Name on File | | 91135 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,513 | Individual Claimant Name on File | | 79955 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,514 | Individual Claimant Name on File | | 110518 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2522 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,515 | Individual Claimant Name on File | | 135510 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,516 | Individual Claimant Name on File | | 72982 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,517 | Individual Claimant Name on File | | 135627 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,518 | Individual Claimant Name on File | | 91014 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,519 | Individual Claimant Name on File | | 622224 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,520 | Individual Claimant Name on File | | 139528 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,521 | Individual Claimant Name on File | | 621587 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule Pg 2523 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,522 | Individual Claimant Name on File | | 621935 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,523 | Individual Claimant Name on File | | 79633 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,524 | Individual Claimant Name on File | | 70538 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,525 | Individual Claimant Name on File | | 122796 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,526 | Individual Claimant Name on File | | 629474 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,527 | Individual Claimant Name on File | | 119140 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,528 | Individual Claimant Name on File | | 118982 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2524 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,529 | Individual Claimant Name on File | | 72952 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,530 | Individual Claimant Name on File | | 96642 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,531 | Individual Claimant Name on File | | 621747 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,532 | Individual Claimant Name on File | | 621849 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,533 | Individual Claimant Name on File | | 85952 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,534 | Individual Claimant Name on File | | 86186 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,535 | Individual Claimant Name on File | | 100603 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2525 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,536 | Individual Claimant Name on File | | 134436 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,537 | Individual Claimant Name on File | | 91205 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,538 | Individual Claimant Name on File | | 622273 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,539 | Individual Claimant Name on File | | 80690 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,540 | Individual Claimant Name on File | | 629447 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,541 | Individual Claimant Name on File | | 86194 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,542 | Individual Claimant Name on File | | 80664 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2526 of 8495

Primary    (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,543 | Individual Claimant Name on File | | 122828 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,544 | Individual Claimant Name on File | | 120818 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,545 | Individual Claimant Name on File | | 622288 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,546 | Individual Claimant Name on File | | 86201 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,547 | Individual Claimant Name on File | | 79663 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,548 | Individual Claimant Name on File | | 119100 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,549 | Individual Claimant Name on File | | 135384 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2527 of 8495

Primary... ...ation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,550 | Individual Claimant Name on File | | 73330 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,551 | Individual Claimant Name on File | | 621871 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,552 | Individual Claimant Name on File | | 85989 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,553 | Individual Claimant Name on File | | 91054 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,554 | Individual Claimant Name on File | | 622282 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,555 | Individual Claimant Name on File | | 135326 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,556 | Individual Claimant Name on File | | 119021 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2528 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,557 | Individual Claimant Name on File | | 70703 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,558 | Individual Claimant Name on File | | 135494 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,559 | Individual Claimant Name on File | | 112048 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,560 | Individual Claimant Name on File | | 619455 | Purdue Pharma L.P. | 01/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,561 | Individual Claimant Name on File | | 629520 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,562 | Individual Claimant Name on File | | 101446 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,563 | Individual Claimant Name on File | | 129065 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2529 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,564 | Individual Claimant Name on File | | 135411 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,565 | Individual Claimant Name on File | | 70545 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,566 | Individual Claimant Name on File | | 135421 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,567 | Individual Claimant Name on File | | 101039 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,568 | Individual Claimant Name on File | | 86689 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,569 | Individual Claimant Name on File | | 70356 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,570 | Individual Claimant Name on File | | 33421 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2530 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,571 | Individual Claimant Name on File | | 134753 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,572 | Individual Claimant Name on File | | 134763 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,573 | Individual Claimant Name on File | | 134932 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,574 | Individual Claimant Name on File | | 85854 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,575 | Individual Claimant Name on File | | 134099 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,576 | Individual Claimant Name on File | | 80068 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,577 | Individual Claimant Name on File | | 622031 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2531 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,578 | Individual Claimant Name on File | | 16449 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000,000.00 (U)<br>$600,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,579 | Individual Claimant Name on File | | 135552 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,580 | Individual Claimant Name on File | | 80679 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,581 | Individual Claimant Name on File | | 134843 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,582 | Individual Claimant Name on File | | 86642 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,583 | Individual Claimant Name on File | | 621597 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,584 | Individual Claimant Name on File | | 621795 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2532 of 8495

Primary Case ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,585 | Individual Claimant Name on File | | 622319 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,586 | Individual Claimant Name on File | | 33594 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,587 | Individual Claimant Name on File | | 91048 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,588 | Individual Claimant Name on File | | 622300 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,589 | Individual Claimant Name on File | | 622389 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,590 | Individual Claimant Name on File | | 112115 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,591 | Individual Claimant Name on File | | 85988 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2533 of 8495

Primary Ban Entity Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,592 | Individual Claimant Name on File | | 137029 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,593 | Individual Claimant Name on File | | 90996 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,594 | Individual Claimant Name on File | | 622119 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,595 | Individual Claimant Name on File | | 621620 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,596 | Individual Claimant Name on File | | 80548 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,597 | Individual Claimant Name on File | | 134895 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,598 | Individual Claimant Name on File | | 135590 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2534 of 8495

Primary in Tandem Ltd (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,599 | Individual Claimant Name on File | | 621995 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,600 | Individual Claimant Name on File | | 33545 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,601 | Individual Claimant Name on File | | 134922 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,602 | Individual Claimant Name on File | | 110554 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,603 | Individual Claimant Name on File | | 120810 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,604 | Individual Claimant Name on File | | 122829 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,605 | Individual Claimant Name on File | | 80647 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2535 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,606 | Individual Claimant Name on File | | 80163 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,607 | Individual Claimant Name on File | | 135638 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,608 | Individual Claimant Name on File | | 91261 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,609 | Individual Claimant Name on File | | 80635 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,610 | Individual Claimant Name on File | | 122799 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,611 | Individual Claimant Name on File | | 139301 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,612 | Individual Claimant Name on File | | 133409 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2536 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,613 | Individual Claimant Name on File | | 134209 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,614 | Individual Claimant Name on File | | 119210 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,615 | Individual Claimant Name on File | | 135011 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,616 | Individual Claimant Name on File | | 86216 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,617 | Individual Claimant Name on File | | 86203 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,618 | Individual Claimant Name on File | | 101475 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,619 | Individual Claimant Name on File | | 91236 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2537 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,620 | Individual Claimant Name on File | | 33514 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,621 | Individual Claimant Name on File | | 96756 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,622 | Individual Claimant Name on File | | 622380 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,623 | Individual Claimant Name on File | | 135068 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,624 | Individual Claimant Name on File | | 133090 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,625 | Individual Claimant Name on File | | 101041 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,626 | Individual Claimant Name on File | | 85826 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2538 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,627 | Individual Claimant Name on File | | 112007 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,628 | Individual Claimant Name on File | | 110569 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,629 | Individual Claimant Name on File | | 622217 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,630 | Individual Claimant Name on File | | 119231 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,631 | Individual Claimant Name on File | | 70437 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,632 | Individual Claimant Name on File | | 85878 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,633 | Individual Claimant Name on File | | 56533 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2539 of 8495

Primary and Domestic (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,634 | Individual Claimant Name on File | | 73168 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,635 | Individual Claimant Name on File | | 79918 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,636 | Individual Claimant Name on File | | 119492 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,637 | Individual Claimant Name on File | | 134410 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,638 | Individual Claimant Name on File | | 135097 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,639 | Individual Claimant Name on File | | 100617 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,640 | Individual Claimant Name on File | | 620116 | Purdue Pharma L.P. | 03/10/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2540 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,641 | Individual Claimant Name on File | | 112082 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,642 | Individual Claimant Name on File | | 622400 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,643 | Individual Claimant Name on File | | 615079 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,644 | Individual Claimant Name on File | | 119046 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,645 | Individual Claimant Name on File | | 135078 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,646 | Individual Claimant Name on File | | 122800 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,647 | Individual Claimant Name on File | | 79696 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2541 of 8495

Primary Hearing Date (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,648 | Individual Claimant Name on File | | 622296 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,649 | Individual Claimant Name on File | | 79991 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,650 | Individual Claimant Name on File | | 86208 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,651 | Individual Claimant Name on File | | 622212 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,652 | Individual Claimant Name on File | | 92865 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,653 | Individual Claimant Name on File | | 110412 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,654 | Individual Claimant Name on File | | 86120 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2542 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,655 | Individual Claimant Name on File | | 110591 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,656 | Individual Claimant Name on File | | 91155 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,657 | Individual Claimant Name on File | | 79974 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,658 | Individual Claimant Name on File | | 91227 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,659 | Individual Claimant Name on File | | 85996 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,660 | Individual Claimant Name on File | | 92867 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,661 | Individual Claimant Name on File | | 80132 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2543 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,662 | Individual Claimant Name on File | | 91317 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,663 | Individual Claimant Name on File | | 70734 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,664 | Individual Claimant Name on File | | 615066 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,665 | Individual Claimant Name on File | | 91276 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,666 | Individual Claimant Name on File | | 119157 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,667 | Individual Claimant Name on File | | 100571 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,668 | Individual Claimant Name on File | | 621939 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2544 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,669 | Individual Claimant Name on File | | 135144 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,670 | Individual Claimant Name on File | | 86061 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,671 | Individual Claimant Name on File | | 135198 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,672 | Individual Claimant Name on File | | 135522 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,673 | Individual Claimant Name on File | | 79744 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,674 | Individual Claimant Name on File | | 119261 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,675 | Individual Claimant Name on File | | 80089 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2545 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,676 | Individual Claimant Name on File | | 119219 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,677 | Individual Claimant Name on File | | 133431 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,678 | Individual Claimant Name on File | | 616736 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,679 | Individual Claimant Name on File | | 135115 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,680 | Individual Claimant Name on File | | 91296 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,681 | Individual Claimant Name on File | | 135221 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,682 | Individual Claimant Name on File | | 135075 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2546 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,683 | Individual Claimant Name on File | | 621895 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,684 | Individual Claimant Name on File | | 91008 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,685 | Individual Claimant Name on File | | 621858 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,686 | Individual Claimant Name on File | | 100745 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,687 | Individual Claimant Name on File | | 60381 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,688 | Individual Claimant Name on File | | 135980 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,689 | Individual Claimant Name on File | | 85902 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2547 of 8495

Primary Purduer Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,690 | Individual Claimant Name on File | | 119729 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,691 | Individual Claimant Name on File | | 622022 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,692 | Individual Claimant Name on File | | 134750 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,693 | Individual Claimant Name on File | | 80741 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,694 | Individual Claimant Name on File | | 119455 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,695 | Individual Claimant Name on File | | 119322 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,696 | Individual Claimant Name on File | | 79920 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2548 of 8495

Primary (1) … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,697 | Individual Claimant Name on File | | 103923 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,698 | Individual Claimant Name on File | | 134299 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,699 | Individual Claimant Name on File | | 618453 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,700 | Individual Claimant Name on File | | 135225 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,701 | Individual Claimant Name on File | | 90984 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,702 | Individual Claimant Name on File | | 622045 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,703 | Individual Claimant Name on File | | 86182 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2549 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,704 | Individual Claimant Name on File | | 70526 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,705 | Individual Claimant Name on File | | 621672 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,706 | Individual Claimant Name on File | | 621579 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,707 | Individual Claimant Name on File | | 122801 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,708 | Individual Claimant Name on File | | 620126 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,709 | Individual Claimant Name on File | | 70599 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,710 | Individual Claimant Name on File | | 134302 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2550 of 8495

Primary manufacturer (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,711 | Individual Claimant Name on File | | 135844 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,712 | Individual Claimant Name on File | | 101044 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,713 | Individual Claimant Name on File | | 135679 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,714 | Individual Claimant Name on File | | 119251 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,715 | Individual Claimant Name on File | | 135366 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,716 | Individual Claimant Name on File | | 135370 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,717 | Individual Claimant Name on File | | 86307 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2551 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,718 | Individual Claimant Name on File | | 103817 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,719 | Individual Claimant Name on File | | 621641 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,720 | Individual Claimant Name on File | | 112052 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,721 | Individual Claimant Name on File | | 80103 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,722 | Individual Claimant Name on File | | 135399 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,723 | Individual Claimant Name on File | | 137290 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,724 | Individual Claimant Name on File | | 70440 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2552 of 8495

Primary and Mirror Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,725 | Individual Claimant Name on File | | 89924 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,726 | Individual Claimant Name on File | | 101045 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,727 | Individual Claimant Name on File | | 135092 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,728 | Individual Claimant Name on File | | 33478 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,729 | Individual Claimant Name on File | | 135874 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,730 | Individual Claimant Name on File | | 80102 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,731 | Individual Claimant Name on File | | 33415 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2553 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,732 | Individual Claimant Name on File | | 70406 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,733 | Individual Claimant Name on File | | 622035 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,734 | Individual Claimant Name on File | | 135864 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,735 | Individual Claimant Name on File | | 135556 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,736 | Individual Claimant Name on File | | 96732 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,737 | Individual Claimant Name on File | | 133936 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,738 | Individual Claimant Name on File | | 96735 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2554 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,739 | Individual Claimant Name on File | | 621730 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,740 | Individual Claimant Name on File | | 622080 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,741 | Individual Claimant Name on File | | 135601 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,742 | Individual Claimant Name on File | | 70777 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,743 | Individual Claimant Name on File | | 41127 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,744 | Individual Claimant Name on File | | 621778 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,745 | Individual Claimant Name on File | | 41103 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2555 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,746 | Individual Claimant Name on File | | 52003 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,747 | Individual Claimant Name on File | | 101046 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,748 | Individual Claimant Name on File | | 100541 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,749 | Individual Claimant Name on File | | 85869 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,750 | Individual Claimant Name on File | | 623111 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,751 | Individual Claimant Name on File | | 135745 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,752 | Individual Claimant Name on File | | 100667 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2556 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,753 | Individual Claimant Name on File | | 86023 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,754 | Individual Claimant Name on File | | 139533 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,755 | Individual Claimant Name on File | | 135626 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,756 | Individual Claimant Name on File | | 70577 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,757 | Individual Claimant Name on File | | 70548 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,758 | Individual Claimant Name on File | | 86669 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,759 | Individual Claimant Name on File | | 33355 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2557 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,760 | Individual Claimant Name on File | | 52031 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,761 | Individual Claimant Name on File | | 135724 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,762 | Individual Claimant Name on File | | 621710 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,763 | Individual Claimant Name on File | | 85836 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,764 | Individual Claimant Name on File | | 135760 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,765 | Individual Claimant Name on File | | 73098 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,766 | Individual Claimant Name on File | | 100619 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2558 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,767 | Individual Claimant Name on File | | 122802 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,768 | Individual Claimant Name on File | | 80840 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,769 | Individual Claimant Name on File | | 135316 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,770 | Individual Claimant Name on File | | 33412 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,771 | Individual Claimant Name on File | | 51955 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,772 | Individual Claimant Name on File | | 60366 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,773 | Individual Claimant Name on File | | 92868 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2559 of 8495

Primary in Debt and Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,774 | Individual Claimant Name on File | | 80120 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,775 | Individual Claimant Name on File | | 52086 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,776 | Individual Claimant Name on File | | 134543 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,777 | Individual Claimant Name on File | | 134301 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,778 | Individual Claimant Name on File | | 618446 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,779 | Individual Claimant Name on File | | 618465 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,780 | Individual Claimant Name on File | | 96752 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2560 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,781 | Individual Claimant Name on File | | 620955 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,782 | Individual Claimant Name on File | | 119310 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,783 | Individual Claimant Name on File | | 80708 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,784 | Individual Claimant Name on File | | 80528 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,785 | Individual Claimant Name on File | | 110454 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,786 | Individual Claimant Name on File | | 119442 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,787 | Individual Claimant Name on File | | 86205 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2561 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,788 | Individual Claimant Name on File | | 108458 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,789 | Individual Claimant Name on File | | 135748 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,790 | Individual Claimant Name on File | | 27913 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,791 | Individual Claimant Name on File | | 616742 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,792 | Individual Claimant Name on File | | 52142 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,793 | Individual Claimant Name on File | | 80557 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,794 | Individual Claimant Name on File | | 85799 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2562 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,795 | Individual Claimant Name on File | | 80018 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,796 | Individual Claimant Name on File | | 135791 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,797 | Individual Claimant Name on File | | 136069 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,798 | Individual Claimant Name on File | | 135460 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,799 | Individual Claimant Name on File | | 135784 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,800 | Individual Claimant Name on File | | 33378 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,801 | Individual Claimant Name on File | | 70781 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2563 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,802 | Individual Claimant Name on File | | 101460 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,803 | Individual Claimant Name on File | | 119569 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,804 | Individual Claimant Name on File | | 622402 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,805 | Individual Claimant Name on File | | 33546 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,806 | Individual Claimant Name on File | | 122803 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,807 | Individual Claimant Name on File | | 80342 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,808 | Individual Claimant Name on File | | 110549 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2564 of 8495

Primary in the Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,809 | Individual Claimant Name on File | | 135977 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,810 | Individual Claimant Name on File | | 80693 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,811 | Individual Claimant Name on File | | 624262 | Purdue Pharma L.P. | 07/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,812 | Individual Claimant Name on File | | 622169 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,813 | Individual Claimant Name on File | | 135823 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,814 | Individual Claimant Name on File | | 135818 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,815 | Individual Claimant Name on File | | 73458 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2565 of 8495

Primary and... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,816 | Individual Claimant Name on File | | 79670 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,817 | Individual Claimant Name on File | | 134489 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,818 | Individual Claimant Name on File | | 621873 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,819 | Individual Claimant Name on File | | 85855 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,820 | Individual Claimant Name on File | | 96699 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,821 | Individual Claimant Name on File | | 86658 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,822 | Individual Claimant Name on File | | 952 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2566 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,823 | Individual Claimant Name on File | | 110409 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,824 | Individual Claimant Name on File | | 33556 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,825 | Individual Claimant Name on File | | 110447 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,826 | Individual Claimant Name on File | | 122830 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,827 | Individual Claimant Name on File | | 120834 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,828 | Individual Claimant Name on File | | 79695 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,829 | Individual Claimant Name on File | | 70447 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2567 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,830 | Individual Claimant Name on File | | 52029 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,831 | Individual Claimant Name on File | | 86271 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,832 | Individual Claimant Name on File | | 135564 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,833 | Individual Claimant Name on File | | 621615 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,834 | Individual Claimant Name on File | | 101048 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,835 | Individual Claimant Name on File | | 80033 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,836 | Individual Claimant Name on File | | 135841 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2568 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,837 | Individual Claimant Name on File | | 41059 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,838 | Individual Claimant Name on File | | 70587 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,839 | Individual Claimant Name on File | | 70579 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,840 | Individual Claimant Name on File | | 33362 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,841 | Individual Claimant Name on File | | 100625 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,842 | Individual Claimant Name on File | | 101050 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,843 | Individual Claimant Name on File | | 110466 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2569 of 8495

Primary Fund and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,844 | Individual Claimant Name on File | | 618479 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,845 | Individual Claimant Name on File | | 615046 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,846 | Individual Claimant Name on File | | 70424 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,847 | Individual Claimant Name on File | | 622254 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,848 | Individual Claimant Name on File | | 119529 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,849 | Individual Claimant Name on File | | 52178 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,850 | Individual Claimant Name on File | | 33592 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2570 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,851 | Individual Claimant Name on File | | 135660 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,852 | Individual Claimant Name on File | | 119472 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,853 | Individual Claimant Name on File | | 70489 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,854 | Individual Claimant Name on File | | 135790 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,855 | Individual Claimant Name on File | | 41112 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,856 | Individual Claimant Name on File | | 119779 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,857 | Individual Claimant Name on File | | 136067 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2571 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,858 | Individual Claimant Name on File | | 119583 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,859 | Individual Claimant Name on File | | 135876 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,860 | Individual Claimant Name on File | | 136009 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,861 | Individual Claimant Name on File | | 73451 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,862 | Individual Claimant Name on File | | 119754 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,863 | Individual Claimant Name on File | | 70452 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,864 | Individual Claimant Name on File | | 101051 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2572 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,865 | Individual Claimant Name on File | | 119832 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,866 | Individual Claimant Name on File | | 119602 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,867 | Individual Claimant Name on File | | 80129 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,868 | Individual Claimant Name on File | | 80052 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,869 | Individual Claimant Name on File | | 33521 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,870 | Individual Claimant Name on File | | 33543 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,871 | Individual Claimant Name on File | | 86280 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2573 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,872 | Individual Claimant Name on File | | 122831 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,873 | Individual Claimant Name on File | | 120844 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,874 | Individual Claimant Name on File | | 79716 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,875 | Individual Claimant Name on File | | 134714 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,876 | Individual Claimant Name on File | | 622243 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,877 | Individual Claimant Name on File | | 73425 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,878 | Individual Claimant Name on File | | 622129 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2574 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,879 | Individual Claimant Name on File | | 135642 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,880 | Individual Claimant Name on File | | 70477 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,881 | Individual Claimant Name on File | | 70552 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,882 | Individual Claimant Name on File | | 135773 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,883 | Individual Claimant Name on File | | 33518 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,884 | Individual Claimant Name on File | | 120838 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,885 | Individual Claimant Name on File | | 33382 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2575 of 8495

Primary In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,886 | Individual Claimant Name on File | | 86196 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,887 | Individual Claimant Name on File | | 135904 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,888 | Individual Claimant Name on File | | 135881 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,889 | Individual Claimant Name on File | | 615025 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,890 | Individual Claimant Name on File | | 622366 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,891 | Individual Claimant Name on File | | 79765 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,892 | Individual Claimant Name on File | | 135908 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2576 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,893 | Individual Claimant Name on File | | 137001 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,894 | Individual Claimant Name on File | | 86010 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,895 | Individual Claimant Name on File | | 110624 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,896 | Individual Claimant Name on File | | 86217 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,897 | Individual Claimant Name on File | | 135910 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,898 | Individual Claimant Name on File | | 100547 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,899 | Individual Claimant Name on File | | 135928 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2577 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,900 | Individual Claimant Name on File | | 622000 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,901 | Individual Claimant Name on File | | 80739 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,902 | Individual Claimant Name on File | | 119309 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,903 | Individual Claimant Name on File | | 90980 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,904 | Individual Claimant Name on File | | 622025 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,905 | Individual Claimant Name on File | | 135727 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,906 | Individual Claimant Name on File | | 135944 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2578 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,907 | Individual Claimant Name on File | | 85999 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,908 | Individual Claimant Name on File | | 617795 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,909 | Individual Claimant Name on File | | 33375 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,910 | Individual Claimant Name on File | | 135365 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,911 | Individual Claimant Name on File | | 80351 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,912 | Individual Claimant Name on File | | 52028 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,913 | Individual Claimant Name on File | | 41099 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2579 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,914 | Individual Claimant Name on File | | 132978 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,915 | Individual Claimant Name on File | | 70549 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,916 | Individual Claimant Name on File | | 618464 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,917 | Individual Claimant Name on File | | 135955 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,918 | Individual Claimant Name on File | | 80044 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,919 | Individual Claimant Name on File | | 134566 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,920 | Individual Claimant Name on File | | 100587 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2580 of 8495

Primax xxxxxxxxxxx xxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,921 | Individual Claimant Name on File | | 136589 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,922 | Individual Claimant Name on File | | 622413 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,923 | Individual Claimant Name on File | | 119329 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,924 | Individual Claimant Name on File | | 70575 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,925 | Individual Claimant Name on File | | 79727 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,926 | Individual Claimant Name on File | | 70414 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,927 | Individual Claimant Name on File | | 52127 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2581 of 8495

Primary - In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,928 | Individual Claimant Name on File | | 86236 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,929 | Individual Claimant Name on File | | 134663 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,930 | Individual Claimant Name on File | | 629735 | Purdue Pharma L.P. | 08/03/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,931 | Individual Claimant Name on File | | 96663 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,932 | Individual Claimant Name on File | | 72999 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,933 | Individual Claimant Name on File | | 96639 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,934 | Individual Claimant Name on File | | 80551 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2582 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,935 | Individual Claimant Name on File | | 622176 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,936 | Individual Claimant Name on File | | 80535 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,937 | Individual Claimant Name on File | | 86171 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,938 | Individual Claimant Name on File | | 135886 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,939 | Individual Claimant Name on File | | 91350 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,940 | Individual Claimant Name on File | | 621965 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,941 | Individual Claimant Name on File | | 119846 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2583 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,942 | Individual Claimant Name on File | | 91251 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,943 | Individual Claimant Name on File | | 133411 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,944 | Individual Claimant Name on File | | 70507 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,945 | Individual Claimant Name on File | | 119503 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,946 | Individual Claimant Name on File | | 73014 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,947 | Individual Claimant Name on File | | 135868 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,948 | Individual Claimant Name on File | | 70706 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2584 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,949 | Individual Claimant Name on File | | 33395 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,950 | Individual Claimant Name on File | | 135265 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,951 | Individual Claimant Name on File | | 120057 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,952 | Individual Claimant Name on File | | 41085 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,953 | Individual Claimant Name on File | | 622302 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,954 | Individual Claimant Name on File | | 621703 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,955 | Individual Claimant Name on File | | 80134 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2585 of 8495

Primary □ ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,956 | Individual Claimant Name on File | | 120166 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,957 | Individual Claimant Name on File | | 133905 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,958 | Individual Claimant Name on File | | 26232 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,959 | Individual Claimant Name on File | | 119280 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,960 | Individual Claimant Name on File | | 100595 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,961 | Individual Claimant Name on File | | 120843 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,962 | Individual Claimant Name on File | | 70582 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2586 of 8495

Primary Filing Entity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,963 | Individual Claimant Name on File | | 91215 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,964 | Individual Claimant Name on File | | 33420 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,965 | Individual Claimant Name on File | | 622007 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,966 | Individual Claimant Name on File | | 134729 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,967 | Individual Claimant Name on File | | 135968 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,968 | Individual Claimant Name on File | | 41142 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,969 | Individual Claimant Name on File | | 135964 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2587 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,970 | Individual Claimant Name on File | | 135960 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,971 | Individual Claimant Name on File | | 103824 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,972 | Individual Claimant Name on File | | 33418 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,973 | Individual Claimant Name on File | | 33428 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,974 | Individual Claimant Name on File | | 622112 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,975 | Individual Claimant Name on File | | 41130 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,976 | Individual Claimant Name on File | | 110638 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2588 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,977 | Individual Claimant Name on File | | 72984 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,978 | Individual Claimant Name on File | | 96725 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,979 | Individual Claimant Name on File | | 136040 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,980 | Individual Claimant Name on File | | 70450 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,981 | Individual Claimant Name on File | | 133231 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,982 | Individual Claimant Name on File | | 70595 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,983 | Individual Claimant Name on File | | 79709 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2589 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,984 | Individual Claimant Name on File | | 120840 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,985 | Individual Claimant Name on File | | 136389 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,986 | Individual Claimant Name on File | | 52177 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,987 | Individual Claimant Name on File | | 112279 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,988 | Individual Claimant Name on File | | 135826 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,989 | Individual Claimant Name on File | | 120821 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,990 | Individual Claimant Name on File | | 79637 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2590 of 8495

Primary in Debtor number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,991 | Individual Claimant Name on File | | 80670 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,992 | Individual Claimant Name on File | | 91030 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,993 | Individual Claimant Name on File | | 621870 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,994 | Individual Claimant Name on File | | 86038 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,995 | Individual Claimant Name on File | | 135970 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,996 | Individual Claimant Name on File | | 91183 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,997 | Individual Claimant Name on File | | 621810 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2591 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 17,998 | Individual Claimant Name on File | | 136272 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 17,999 | Individual Claimant Name on File | | 96761 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,000 | Individual Claimant Name on File | | 135976 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,001 | Individual Claimant Name on File | | 33516 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,002 | Individual Claimant Name on File | | 86278 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,003 | Individual Claimant Name on File | | 136255 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,004 | Individual Claimant Name on File | | 80098 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2592 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,005 | Individual Claimant Name on File | | 101438 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,006 | Individual Claimant Name on File | | 85937 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,007 | Individual Claimant Name on File | | 136262 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,008 | Individual Claimant Name on File | | 133185 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,009 | Individual Claimant Name on File | | 620040 | Purdue Pharma L.P. | 03/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,010 | Individual Claimant Name on File | | 135995 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,011 | Individual Claimant Name on File | | 80743 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2593 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,012 | Individual Claimant Name on File | | 136187 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,013 | Individual Claimant Name on File | | 136146 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,014 | Individual Claimant Name on File | | 119679 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,015 | Individual Claimant Name on File | | 136181 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,016 | Individual Claimant Name on File | | 86649 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,017 | Individual Claimant Name on File | | 119857 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,018 | Individual Claimant Name on File | | 73443 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2594 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,019 | Individual Claimant Name on File | | 119853 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,020 | Individual Claimant Name on File | | 621181 | Purdue Pharma L.P. | 04/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,021 | Individual Claimant Name on File | | 51967 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,022 | Individual Claimant Name on File | | 119855 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,023 | Individual Claimant Name on File | | 135644 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,024 | Individual Claimant Name on File | | 136786 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,025 | Individual Claimant Name on File | | 136169 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2595 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,026 | Individual Claimant Name on File | | 101053 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,027 | Individual Claimant Name on File | | 629493 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,028 | Individual Claimant Name on File | | 617792 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,029 | Individual Claimant Name on File | | 135962 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,030 | Individual Claimant Name on File | | 620123 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,031 | Individual Claimant Name on File | | 85998 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,032 | Individual Claimant Name on File | | 80851 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2596 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,033 | Individual Claimant Name on File | | 615087 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,034 | Individual Claimant Name on File | | 70420 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,035 | Individual Claimant Name on File | | 33492 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,036 | Individual Claimant Name on File | | 86102 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,037 | Individual Claimant Name on File | | 615068 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,038 | Individual Claimant Name on File | | 33528 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,039 | Individual Claimant Name on File | | 110509 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2597 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,040 | Individual Claimant Name on File | | 108238 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,041 | Individual Claimant Name on File | | 136160 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,042 | Individual Claimant Name on File | | 135527 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,043 | Individual Claimant Name on File | | 79708 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,044 | Individual Claimant Name on File | | 136266 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,045 | Individual Claimant Name on File | | 136289 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,046 | Individual Claimant Name on File | | 622233 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2598 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,047 | Individual Claimant Name on File | | 33480 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,048 | Individual Claimant Name on File | | 80144 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,049 | Individual Claimant Name on File | | 622373 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,050 | Individual Claimant Name on File | | 70494 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,051 | Individual Claimant Name on File | | 91243 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,052 | Individual Claimant Name on File | | 108319 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,053 | Individual Claimant Name on File | | 70352 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2599 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,054 | Individual Claimant Name on File | | 621798 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,055 | Individual Claimant Name on File | | 621677 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,056 | Individual Claimant Name on File | | 136006 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,057 | Individual Claimant Name on File | | 79782 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,058 | Individual Claimant Name on File | | 80168 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,059 | Individual Claimant Name on File | | 112111 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,060 | Individual Claimant Name on File | | 70381 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2600 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,061 | Individual Claimant Name on File | | 51976 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,062 | Individual Claimant Name on File | | 120021 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,063 | Individual Claimant Name on File | | 79748 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,064 | Individual Claimant Name on File | | 134793 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,065 | Individual Claimant Name on File | | 91143 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,066 | Individual Claimant Name on File | | 70457 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,067 | Individual Claimant Name on File | | 52105 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2601 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,068 | Individual Claimant Name on File | | 119872 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,069 | Individual Claimant Name on File | | 70487 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,070 | Individual Claimant Name on File | | 136161 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,071 | Individual Claimant Name on File | | 70581 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,072 | Individual Claimant Name on File | | 52027 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,073 | Individual Claimant Name on File | | 33359 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,074 | Individual Claimant Name on File | | 85907 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2602 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,075 | Individual Claimant Name on File | | 91018 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,076 | Individual Claimant Name on File | | 621875 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,077 | Individual Claimant Name on File | | 103911 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,078 | Individual Claimant Name on File | | 80267 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,079 | Individual Claimant Name on File | | 136333 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,080 | Individual Claimant Name on File | | 136341 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,081 | Individual Claimant Name on File | | 621706 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2603 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,082 | Individual Claimant Name on File | | 136278 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,083 | Individual Claimant Name on File | | 119735 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,084 | Individual Claimant Name on File | | 85931 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,085 | Individual Claimant Name on File | | 86215 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,086 | Individual Claimant Name on File | | 136209 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,087 | Individual Claimant Name on File | | 119447 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,088 | Individual Claimant Name on File | | 85832 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2604 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,089 | Individual Claimant Name on File | | 136274 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,090 | Individual Claimant Name on File | | 136376 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,091 | Individual Claimant Name on File | | 135922 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,092 | Individual Claimant Name on File | | 120790 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,093 | Individual Claimant Name on File | | 134952 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,094 | Individual Claimant Name on File | | 136381 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,095 | Individual Claimant Name on File | | 112112 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2605 of 8495

Primary Fund Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,096 | Individual Claimant Name on File | | 629504 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,097 | Individual Claimant Name on File | | 136092 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,098 | Individual Claimant Name on File | | 70286 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,099 | Individual Claimant Name on File | | 71766 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,100 | Individual Claimant Name on File | | 80135 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,101 | Individual Claimant Name on File | | 139518 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,102 | Individual Claimant Name on File | | 136099 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 2606 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,103 | Individual Claimant Name on File | | 70351 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,104 | Individual Claimant Name on File | | 80446 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,105 | Individual Claimant Name on File | | 79987 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,106 | Individual Claimant Name on File | | 136102 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,107 | Individual Claimant Name on File | | 85886 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,108 | Individual Claimant Name on File | | 92873 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,109 | Individual Claimant Name on File | | 108434 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2607 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,110 | Individual Claimant Name on File | | 85986 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,111 | Individual Claimant Name on File | | 51983 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,112 | Individual Claimant Name on File | | 71806 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,113 | Individual Claimant Name on File | | 136418 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,114 | Individual Claimant Name on File | | 135706 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,115 | Individual Claimant Name on File | | 622287 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,116 | Individual Claimant Name on File | | 41126 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2608 of 8495

Primary an bin bin (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,117 | Individual Claimant Name on File | | 52037 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,118 | Individual Claimant Name on File | | 617797 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,119 | Individual Claimant Name on File | | 80059 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,120 | Individual Claimant Name on File | | 136196 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,121 | Individual Claimant Name on File | | 136216 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,122 | Individual Claimant Name on File | | 136243 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,123 | Individual Claimant Name on File | | 136247 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2609 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,124 | Individual Claimant Name on File | | 618448 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,125 | Individual Claimant Name on File | | 89391 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,126 | Individual Claimant Name on File | | 119901 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,127 | Individual Claimant Name on File | | 136306 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,128 | Individual Claimant Name on File | | 52171 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,129 | Individual Claimant Name on File | | 79969 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,130 | Individual Claimant Name on File | | 136195 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2610 of 8495

Primary in... con... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,131 | Individual Claimant Name on File | | 135499 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,132 | Individual Claimant Name on File | | 615030 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,133 | Individual Claimant Name on File | | 33479 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,134 | Individual Claimant Name on File | | 85948 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,135 | Individual Claimant Name on File | | 136188 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,136 | Individual Claimant Name on File | | 108264 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,137 | Individual Claimant Name on File | | 136303 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2611 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,138 | Individual Claimant Name on File | | 112265 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,139 | Individual Claimant Name on File | | 91034 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,140 | Individual Claimant Name on File | | 621655 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,141 | Individual Claimant Name on File | | 70565 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,142 | Individual Claimant Name on File | | 79738 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,143 | Individual Claimant Name on File | | 621783 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,144 | Individual Claimant Name on File | | 112274 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2612 of 8495

Primary In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,145 | Individual Claimant Name on File | | 52084 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,146 | Individual Claimant Name on File | | 136319 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,147 | Individual Claimant Name on File | | 136241 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,148 | Individual Claimant Name on File | | 135054 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,149 | Individual Claimant Name on File | | 91272 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,150 | Individual Claimant Name on File | | 100573 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,151 | Individual Claimant Name on File | | 136493 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2613 of 8495

Primdin Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,152 | Individual Claimant Name on File | | 96693 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,153 | Individual Claimant Name on File | | 72942 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,154 | Individual Claimant Name on File | | 136128 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,155 | Individual Claimant Name on File | | 615054 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,156 | Individual Claimant Name on File | | 136001 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,157 | Individual Claimant Name on File | | 136342 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,158 | Individual Claimant Name on File | | 33569 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 2614 of 8495

Primary Name 1 Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,159 | Individual Claimant Name on File | | 615069 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,160 | Individual Claimant Name on File | | 622077 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,161 | Individual Claimant Name on File | | 622398 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,162 | Individual Claimant Name on File | | 119941 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,163 | Individual Claimant Name on File | | 86168 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,164 | Individual Claimant Name on File | | 621998 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,165 | Individual Claimant Name on File | | 136641 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2615 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,166 | Individual Claimant Name on File | | 73232 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,167 | Individual Claimant Name on File | | 617826 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,168 | Individual Claimant Name on File | | 51997 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,169 | Individual Claimant Name on File | | 119961 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,170 | Individual Claimant Name on File | | 618478 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,171 | Individual Claimant Name on File | | 616757 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,172 | Individual Claimant Name on File | | 86051 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2616 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,173 | Individual Claimant Name on File | | 136504 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,174 | Individual Claimant Name on File | | 71793 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,175 | Individual Claimant Name on File | | 37838 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,176 | Individual Claimant Name on File | | 91319 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,177 | Individual Claimant Name on File | | 70514 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,178 | Individual Claimant Name on File | | 85992 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,179 | Individual Claimant Name on File | | 136514 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2617 of 8495

Primary in the Matter of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,180 | Individual Claimant Name on File | | 93444 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,181 | Individual Claimant Name on File | | 33487 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,182 | Individual Claimant Name on File | | 622126 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,183 | Individual Claimant Name on File | | 41120 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,184 | Individual Claimant Name on File | | 80109 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,185 | Individual Claimant Name on File | | 622098 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,186 | Individual Claimant Name on File | | 136517 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2618 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,187 | Individual Claimant Name on File | | 110442 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,188 | Individual Claimant Name on File | | 79702 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,189 | Individual Claimant Name on File | | 70509 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,190 | Individual Claimant Name on File | | 70292 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,191 | Individual Claimant Name on File | | 104002 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,192 | Individual Claimant Name on File | | 136396 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,193 | Individual Claimant Name on File | | 89941 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2619 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,194 | Individual Claimant Name on File | | 79712 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,195 | Individual Claimant Name on File | | 120842 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,196 | Individual Claimant Name on File | | 80153 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,197 | Individual Claimant Name on File | | 33519 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,198 | Individual Claimant Name on File | | 91232 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,199 | Individual Claimant Name on File | | 622446 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,200 | Individual Claimant Name on File | | 618466 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2620 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,201 | Individual Claimant Name on File | | 86037 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,202 | Individual Claimant Name on File | | 85840 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,203 | Individual Claimant Name on File | | 108317 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,204 | Individual Claimant Name on File | | 131856 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,205 | Individual Claimant Name on File | | 91165 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,206 | Individual Claimant Name on File | | 85896 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,207 | Individual Claimant Name on File | | 91299 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2621 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,208 | Individual Claimant Name on File | | 79648 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,209 | Individual Claimant Name on File | | 618470 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,210 | Individual Claimant Name on File | | 119664 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,211 | Individual Claimant Name on File | | 135736 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,212 | Individual Claimant Name on File | | 91257 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,213 | Individual Claimant Name on File | | 110500 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,214 | Individual Claimant Name on File | | 136850 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2622 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,215 | Individual Claimant Name on File | | 136861 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,216 | Individual Claimant Name on File | | 80692 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,217 | Individual Claimant Name on File | | 619988 | Purdue Pharma L.P. | 03/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,218 | Individual Claimant Name on File | | 136774 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,219 | Individual Claimant Name on File | | 51987 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,220 | Individual Claimant Name on File | | 33524 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,221 | Individual Claimant Name on File | | 86275 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2623 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,222 | Individual Claimant Name on File | | 95927 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,223 | Individual Claimant Name on File | | 622247 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,224 | Individual Claimant Name on File | | 80425 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,225 | Individual Claimant Name on File | | 33509 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,226 | Individual Claimant Name on File | | 622438 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,227 | Individual Claimant Name on File | | 80036 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,228 | Individual Claimant Name on File | | 100499 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2624 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,229 | Individual Claimant Name on File | | 136321 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,230 | Individual Claimant Name on File | | 80136 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,231 | Individual Claimant Name on File | | 622073 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,232 | Individual Claimant Name on File | | 70314 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,233 | Individual Claimant Name on File | | 136689 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,234 | Individual Claimant Name on File | | 51990 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,235 | Individual Claimant Name on File | | 135765 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2625 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,236 | Individual Claimant Name on File | | 119722 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,237 | Individual Claimant Name on File | | 120101 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,238 | Individual Claimant Name on File | | 136465 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,239 | Individual Claimant Name on File | | 136753 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,240 | Individual Claimant Name on File | | 621582 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,241 | Individual Claimant Name on File | | 100972 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,242 | Individual Claimant Name on File | | 620359 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2626 of 8495

Primary...shl...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,243 | Individual Claimant Name on File | | 629516 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,244 | Individual Claimant Name on File | | 33446 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,245 | Individual Claimant Name on File | | 70339 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,246 | Individual Claimant Name on File | | 618449 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,247 | Individual Claimant Name on File | | 136901 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,248 | Individual Claimant Name on File | | 616710 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,249 | Individual Claimant Name on File | | 101054 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2627 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,250 | Individual Claimant Name on File | | 135877 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,251 | Individual Claimant Name on File | | 622313 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,252 | Individual Claimant Name on File | | 618462 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,253 | Individual Claimant Name on File | | 79786 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,254 | Individual Claimant Name on File | | 85982 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,255 | Individual Claimant Name on File | | 622017 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,256 | Individual Claimant Name on File | | 41089 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2628 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,257 | Individual Claimant Name on File | | 70261 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,258 | Individual Claimant Name on File | | 622442 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,259 | Individual Claimant Name on File | | 136413 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,260 | Individual Claimant Name on File | | 33397 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,261 | Individual Claimant Name on File | | 80553 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,262 | Individual Claimant Name on File | | 80615 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,263 | Individual Claimant Name on File | | 110547 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2629 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,264 | Individual Claimant Name on File | | 621901 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,265 | Individual Claimant Name on File | | 73052 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,266 | Individual Claimant Name on File | | 120052 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,267 | Individual Claimant Name on File | | 622422 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,268 | Individual Claimant Name on File | | 623948 | Purdue Pharma L.P. | 06/30/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,269 | Individual Claimant Name on File | | 112118 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,270 | Individual Claimant Name on File | | 101055 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2630 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,271 | Individual Claimant Name on File | | 629454 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,272 | Individual Claimant Name on File | | 51988 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,273 | Individual Claimant Name on File | | 135894 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,274 | Individual Claimant Name on File | | 79698 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,275 | Individual Claimant Name on File | | 621698 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,276 | Individual Claimant Name on File | | 134402 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,277 | Individual Claimant Name on File | | 80341 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2631 of 8495

Primary – Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,278 | Individual Claimant Name on File | | 80166 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,279 | Individual Claimant Name on File | | 52020 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,280 | Individual Claimant Name on File | | 73027 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,281 | Individual Claimant Name on File | | 70739 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,282 | Individual Claimant Name on File | | 86099 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,283 | Individual Claimant Name on File | | 92876 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,284 | Individual Claimant Name on File | | 85978 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2632 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,285 | Individual Claimant Name on File | | 91325 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,286 | Individual Claimant Name on File | | 136475 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,287 | Individual Claimant Name on File | | 86154 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,288 | Individual Claimant Name on File | | 91062 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,289 | Individual Claimant Name on File | | 127862 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,290 | Individual Claimant Name on File | | 79973 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,291 | Individual Claimant Name on File | | 136825 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2633 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,292 | Individual Claimant Name on File | | 622182 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,293 | Individual Claimant Name on File | | 100695 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,294 | Individual Claimant Name on File | | 118731 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,295 | Individual Claimant Name on File | | 101056 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,296 | Individual Claimant Name on File | | 70408 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,297 | Individual Claimant Name on File | | 96668 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,298 | Individual Claimant Name on File | | 91373 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2634 of 8495

Prime… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,299 | Individual Claimant Name on File | | 136096 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,300 | Individual Claimant Name on File | | 622172 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,301 | Individual Claimant Name on File | | 70531 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,302 | Individual Claimant Name on File | | 91056 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,303 | Individual Claimant Name on File | | 622360 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,304 | Individual Claimant Name on File | | 136397 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,305 | Individual Claimant Name on File | | 136553 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2635 of 8495

Primdem annn LL.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,306 | Individual Claimant Name on File | | 80846 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,307 | Individual Claimant Name on File | | 110524 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,308 | Individual Claimant Name on File | | 621905 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,309 | Individual Claimant Name on File | | 100973 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,310 | Individual Claimant Name on File | | 86050 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,311 | Individual Claimant Name on File | | 621635 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,312 | Individual Claimant Name on File | | 135939 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2636 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,313 | Individual Claimant Name on File | | 80680 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,314 | Individual Claimant Name on File | | 137257 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,315 | Individual Claimant Name on File | | 45450 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,316 | Individual Claimant Name on File | | 71815 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,317 | Individual Claimant Name on File | | 623634 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,318 | Individual Claimant Name on File | | 137132 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,319 | Individual Claimant Name on File | | 33493 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document    Primary ... (SHL), Jointly Administered
Schedule    Pg 2637 of 8495    Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,320 | Individual Claimant Name on File | | 70674 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,321 | Individual Claimant Name on File | | 135851 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,322 | Individual Claimant Name on File | | 621847 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,323 | Individual Claimant Name on File | | 86046 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,324 | Individual Claimant Name on File | | 119833 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,325 | Individual Claimant Name on File | | 96691 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,326 | Individual Claimant Name on File | | 110529 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2638 of 8495

Primary name in Doc (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,327 | Individual Claimant Name on File | | 137195 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,328 | Individual Claimant Name on File | | 136523 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,329 | Individual Claimant Name on File | | 92877 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,330 | Individual Claimant Name on File | | 33591 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,331 | Individual Claimant Name on File | | 100519 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,332 | Individual Claimant Name on File | | 70590 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,333 | Individual Claimant Name on File | | 70470 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2639 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,334 | Individual Claimant Name on File | | 136447 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,335 | Individual Claimant Name on File | | 86651 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,336 | Individual Claimant Name on File | | 91044 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,337 | Individual Claimant Name on File | | 622333 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,338 | Individual Claimant Name on File | | 119988 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,339 | Individual Claimant Name on File | | 89547 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,340 | Individual Claimant Name on File | | 615033 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2640 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,341 | Individual Claimant Name on File | | 79688 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,342 | Individual Claimant Name on File | | 622324 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,343 | Individual Claimant Name on File | | 79995 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,344 | Individual Claimant Name on File | | 134007 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,345 | Individual Claimant Name on File | | 618476 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,346 | Individual Claimant Name on File | | 103849 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,347 | Individual Claimant Name on File | | 135816 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 2641 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,348 | Individual Claimant Name on File | | 70337 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,349 | Individual Claimant Name on File | | 79753 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,350 | Individual Claimant Name on File | | 120013 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,351 | Individual Claimant Name on File | | 137043 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,352 | Individual Claimant Name on File | | 137006 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,353 | Individual Claimant Name on File | | 80845 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,354 | Individual Claimant Name on File | | 110550 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2642 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,355 | Individual Claimant Name on File | | 136566 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,356 | Individual Claimant Name on File | | 616753 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,357 | Individual Claimant Name on File | | 136462 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,358 | Individual Claimant Name on File | | 70329 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,359 | Individual Claimant Name on File | | 621947 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,360 | Individual Claimant Name on File | | 139417 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,361 | Individual Claimant Name on File | | 100559 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2643 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,362 | Individual Claimant Name on File | | 136569 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,363 | Individual Claimant Name on File | | 51966 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,364 | Individual Claimant Name on File | | 79752 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,365 | Individual Claimant Name on File | | 119581 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,366 | Individual Claimant Name on File | | 134198 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,367 | Individual Claimant Name on File | | 616752 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,368 | Individual Claimant Name on File | | 52140 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2644 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,369 | Individual Claimant Name on File | | 110453 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,370 | Individual Claimant Name on File | | 136625 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,371 | Individual Claimant Name on File | | 91274 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,372 | Individual Claimant Name on File | | 622416 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,373 | Individual Claimant Name on File | | 85981 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,374 | Individual Claimant Name on File | | 101057 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,375 | Individual Claimant Name on File | | 120148 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2645 of 8495

Primal Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,376 | Individual Claimant Name on File | | 621961 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,377 | Individual Claimant Name on File | | 80661 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,378 | Individual Claimant Name on File | | 120091 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,379 | Individual Claimant Name on File | | 85852 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,380 | Individual Claimant Name on File | | 136552 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,381 | Individual Claimant Name on File | | 86114 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,382 | Individual Claimant Name on File | | 136162 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2646 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,383 | Individual Claimant Name on File | | 71827 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,384 | Individual Claimant Name on File | | 136680 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,385 | Individual Claimant Name on File | | 136466 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,386 | Individual Claimant Name on File | | 120028 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,387 | Individual Claimant Name on File | | 622178 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,388 | Individual Claimant Name on File | | 120056 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,389 | Individual Claimant Name on File | | 73393 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2647 of 8495

Primary Inter-Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,390 | Individual Claimant Name on File | | 80522 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,391 | Individual Claimant Name on File | | 119986 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,392 | Individual Claimant Name on File | | 52088 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,393 | Individual Claimant Name on File | | 86125 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,394 | Individual Claimant Name on File | | 136531 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,395 | Individual Claimant Name on File | | 70423 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,396 | Individual Claimant Name on File | | 136399 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2648 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,397 | Individual Claimant Name on File | | 52023 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,398 | Individual Claimant Name on File | | 136610 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,399 | Individual Claimant Name on File | | 119450 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,400 | Individual Claimant Name on File | | 70276 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,401 | Individual Claimant Name on File | | 617808 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,402 | Individual Claimant Name on File | | 112267 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,403 | Individual Claimant Name on File | | 80684 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2649 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,404 | Individual Claimant Name on File | | 73435 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,405 | Individual Claimant Name on File | | 621606 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,406 | Individual Claimant Name on File | | 79951 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,407 | Individual Claimant Name on File | | 86082 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,408 | Individual Claimant Name on File | | 79914 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,409 | Individual Claimant Name on File | | 136695 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,410 | Individual Claimant Name on File | | 137047 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2650 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,411 | Individual Claimant Name on File | | 112050 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,412 | Individual Claimant Name on File | | 110627 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,413 | Individual Claimant Name on File | | 86157 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,414 | Individual Claimant Name on File | | 91439 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,415 | Individual Claimant Name on File | | 87275 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,416 | Individual Claimant Name on File | | 110641 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,417 | Individual Claimant Name on File | | 70332 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2651 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,418 | Individual Claimant Name on File | | 100495 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,419 | Individual Claimant Name on File | | 91114 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,420 | Individual Claimant Name on File | | 79723 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,421 | Individual Claimant Name on File | | 79726 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,422 | Individual Claimant Name on File | | 33563 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,423 | Individual Claimant Name on File | | 100635 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,424 | Individual Claimant Name on File | | 621771 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2652 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,425 | Individual Claimant Name on File | | 119749 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,426 | Individual Claimant Name on File | | 621674 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,427 | Individual Claimant Name on File | | 136030 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,428 | Individual Claimant Name on File | | 101059 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,429 | Individual Claimant Name on File | | 80558 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,430 | Individual Claimant Name on File | | 127690 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,431 | Individual Claimant Name on File | | 615062 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2653 of 8495

Primary and matters ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,432 | Individual Claimant Name on File | | 100553 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,433 | Individual Claimant Name on File | | 616741 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,434 | Individual Claimant Name on File | | 70467 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,435 | Individual Claimant Name on File | | 90052 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,436 | Individual Claimant Name on File | | 41094 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,437 | Individual Claimant Name on File | | 617805 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,438 | Individual Claimant Name on File | | 52057 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2654 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,439 | Individual Claimant Name on File | | 136816 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,440 | Individual Claimant Name on File | | 80473 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,441 | Individual Claimant Name on File | | 136943 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,442 | Individual Claimant Name on File | | 80336 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,443 | Individual Claimant Name on File | | 120007 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,444 | Individual Claimant Name on File | | 33369 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,445 | Individual Claimant Name on File | | 136801 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2655 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,446 | Individual Claimant Name on File | | 89681 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,447 | Individual Claimant Name on File | | 101060 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,448 | Individual Claimant Name on File | | 136806 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,449 | Individual Claimant Name on File | | 110394 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,450 | Individual Claimant Name on File | | 70567 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,451 | Individual Claimant Name on File | | 80712 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,452 | Individual Claimant Name on File | | 79740 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2656 of 8495

Primary debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,453 | Individual Claimant Name on File | | 86165 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,454 | Individual Claimant Name on File | | 621993 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,455 | Individual Claimant Name on File | | 86910 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,456 | Individual Claimant Name on File | | 85994 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,457 | Individual Claimant Name on File | | 95926 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,458 | Individual Claimant Name on File | | 86677 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,459 | Individual Claimant Name on File | | 120160 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2657 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,460 | Individual Claimant Name on File | | 80549 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,461 | Individual Claimant Name on File | | 136636 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,462 | Individual Claimant Name on File | | 79916 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,463 | Individual Claimant Name on File | | 120036 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,464 | Individual Claimant Name on File | | 120154 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,465 | Individual Claimant Name on File | | 86661 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,466 | Individual Claimant Name on File | | 72951 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2658 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,467 | Individual Claimant Name on File | | 92880 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,468 | Individual Claimant Name on File | | 629499 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,469 | Individual Claimant Name on File | | 70553 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,470 | Individual Claimant Name on File | | 629489 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,471 | Individual Claimant Name on File | | 120095 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,472 | Individual Claimant Name on File | | 79715 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,473 | Individual Claimant Name on File | | 617807 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2659 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,474 | Individual Claimant Name on File | | 137077 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,475 | Individual Claimant Name on File | | 51975 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,476 | Individual Claimant Name on File | | 136607 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,477 | Individual Claimant Name on File | | 80552 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,478 | Individual Claimant Name on File | | 100974 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,479 | Individual Claimant Name on File | | 96704 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,480 | Individual Claimant Name on File | | 137321 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2660 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,481 | Individual Claimant Name on File | | 90082 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,482 | Individual Claimant Name on File | | 136832 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,483 | Individual Claimant Name on File | | 79964 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,484 | Individual Claimant Name on File | | 621726 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,485 | Individual Claimant Name on File | | 136841 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,486 | Individual Claimant Name on File | | 136826 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,487 | Individual Claimant Name on File | | 616696 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2661 of 8495

Primary Title: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,488 | Individual Claimant Name on File | | 617815 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,489 | Individual Claimant Name on File | | 136344 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,490 | Individual Claimant Name on File | | 136837 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,491 | Individual Claimant Name on File | | 79718 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,492 | Individual Claimant Name on File | | 622356 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,493 | Individual Claimant Name on File | | 86202 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,494 | Individual Claimant Name on File | | 52176 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2662 of 8495

Primary(m..md..r..... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,495 | Individual Claimant Name on File | | 119633 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,496 | Individual Claimant Name on File | | 41243 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,497 | Individual Claimant Name on File | | 137281 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,498 | Individual Claimant Name on File | | 80116 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,499 | Individual Claimant Name on File | | 80648 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,500 | Individual Claimant Name on File | | 136867 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,501 | Individual Claimant Name on File | | 96658 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2663 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,502 | Individual Claimant Name on File | | 136748 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,503 | Individual Claimant Name on File | | 136668 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,504 | Individual Claimant Name on File | | 86161 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,505 | Individual Claimant Name on File | | 136683 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,506 | Individual Claimant Name on File | | 137206 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,507 | Individual Claimant Name on File | | 136876 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,508 | Individual Claimant Name on File | | 139475 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2664 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,509 | Individual Claimant Name on File | | 136778 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,510 | Individual Claimant Name on File | | 85831 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,511 | Individual Claimant Name on File | | 137078 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,512 | Individual Claimant Name on File | | 70268 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,513 | Individual Claimant Name on File | | 136769 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,514 | Individual Claimant Name on File | | 70542 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,515 | Individual Claimant Name on File | | 85997 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2665 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,516 | Individual Claimant Name on File | | 80345 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,517 | Individual Claimant Name on File | | 621632 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,518 | Individual Claimant Name on File | | 120828 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,519 | Individual Claimant Name on File | | 622431 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,520 | Individual Claimant Name on File | | 133208 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,521 | Individual Claimant Name on File | | 120072 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,522 | Individual Claimant Name on File | | 136903 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2666 of 8495

Primar... ...an... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,523 | Individual Claimant Name on File | | 91380 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,524 | Individual Claimant Name on File | | 79635 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,525 | Individual Claimant Name on File | | 86670 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,526 | Individual Claimant Name on File | | 136679 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,527 | Individual Claimant Name on File | | 60379 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,528 | Individual Claimant Name on File | | 621822 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,529 | Individual Claimant Name on File | | 86184 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2667 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,530 | Individual Claimant Name on File | | 137203 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,531 | Individual Claimant Name on File | | 92883 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,532 | Individual Claimant Name on File | | 621850 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,533 | Individual Claimant Name on File | | 86204 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,534 | Individual Claimant Name on File | | 124319 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,535 | Individual Claimant Name on File | | 33511 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,536 | Individual Claimant Name on File | | 136892 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2668 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,537 | Individual Claimant Name on File | | 621815 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,538 | Individual Claimant Name on File | | 52120 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,539 | Individual Claimant Name on File | | 133982 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,540 | Individual Claimant Name on File | | 618469 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,541 | Individual Claimant Name on File | | 101445 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,542 | Individual Claimant Name on File | | 33351 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,543 | Individual Claimant Name on File | | 621892 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2669 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,544 | Individual Claimant Name on File | | 86094 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,545 | Individual Claimant Name on File | | 136318 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,546 | Individual Claimant Name on File | | 136921 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,547 | Individual Claimant Name on File | | 70311 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,548 | Individual Claimant Name on File | | 622082 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,549 | Individual Claimant Name on File | | 79674 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,550 | Individual Claimant Name on File | | 133155 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2670 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,551 | Individual Claimant Name on File | | 85893 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,552 | Individual Claimant Name on File | | 79737 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,553 | Individual Claimant Name on File | | 80838 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,554 | Individual Claimant Name on File | | 134039 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,555 | Individual Claimant Name on File | | 136706 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,556 | Individual Claimant Name on File | | 79790 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,557 | Individual Claimant Name on File | | 80671 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2671 of 8495

Primary in Addition (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,558 | Individual Claimant Name on File | | 70438 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,559 | Individual Claimant Name on File | | 110435 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,560 | Individual Claimant Name on File | | 136808 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,561 | Individual Claimant Name on File | | 33576 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,562 | Individual Claimant Name on File | | 616699 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,563 | Individual Claimant Name on File | | 136632 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,564 | Individual Claimant Name on File | | 120089 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2672 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,565 | Individual Claimant Name on File | | 70407 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,566 | Individual Claimant Name on File | | 621973 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,567 | Individual Claimant Name on File | | 622363 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,568 | Individual Claimant Name on File | | 120000 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,569 | Individual Claimant Name on File | | 80093 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,570 | Individual Claimant Name on File | | 91016 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,571 | Individual Claimant Name on File | | 621626 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2673 of 8495

Primary and In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,572 | Individual Claimant Name on File | | 85807 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,573 | Individual Claimant Name on File | | 622055 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,574 | Individual Claimant Name on File | | 80343 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,575 | Individual Claimant Name on File | | 79657 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,576 | Individual Claimant Name on File | | 120806 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,577 | Individual Claimant Name on File | | 119350 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,578 | Individual Claimant Name on File | | 80629 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2674 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,579 | Individual Claimant Name on File | | 52099 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,580 | Individual Claimant Name on File | | 110615 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,581 | Individual Claimant Name on File | | 80729 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,582 | Individual Claimant Name on File | | 86177 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,583 | Individual Claimant Name on File | | 41072 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,584 | Individual Claimant Name on File | | 91038 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,585 | Individual Claimant Name on File | | 621842 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2675 of 8495

Primary Entity Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,586 | Individual Claimant Name on File | | 79983 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,587 | Individual Claimant Name on File | | 133482 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,588 | Individual Claimant Name on File | | 79970 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,589 | Individual Claimant Name on File | | 79713 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,590 | Individual Claimant Name on File | | 91012 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,591 | Individual Claimant Name on File | | 621968 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,592 | Individual Claimant Name on File | | 621695 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2676 of 8495

Primary claim... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,593 | Individual Claimant Name on File | | 136949 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,594 | Individual Claimant Name on File | | 622342 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,595 | Individual Claimant Name on File | | 621890 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,596 | Individual Claimant Name on File | | 120079 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,597 | Individual Claimant Name on File | | 139614 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,598 | Individual Claimant Name on File | | 86292 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,599 | Individual Claimant Name on File | | 136923 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2677 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,600 | Individual Claimant Name on File | | 136950 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,601 | Individual Claimant Name on File | | 80119 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,602 | Individual Claimant Name on File | | 80152 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,603 | Individual Claimant Name on File | | 81113 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,604 | Individual Claimant Name on File | | 96652 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,605 | Individual Claimant Name on File | | 137102 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,606 | Individual Claimant Name on File | | 119825 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2678 of 8495

Primary Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,607 | Individual Claimant Name on File | | 95931 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,608 | Individual Claimant Name on File | | 122216 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,609 | Individual Claimant Name on File | | 51952 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,610 | Individual Claimant Name on File | | 137116 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,611 | Individual Claimant Name on File | | 80567 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,612 | Individual Claimant Name on File | | 70537 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,613 | Individual Claimant Name on File | | 136165 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2679 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,614 | Individual Claimant Name on File | | 80106 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,615 | Individual Claimant Name on File | | 137864 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,616 | Individual Claimant Name on File | | 80688 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,617 | Individual Claimant Name on File | | 86090 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,618 | Individual Claimant Name on File | | 129814 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,619 | Individual Claimant Name on File | | 86053 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,620 | Individual Claimant Name on File | | 617820 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2680 of 8495

Primary Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,621 | Individual Claimant Name on File | | 616750 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,622 | Individual Claimant Name on File | | 108276 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,623 | Individual Claimant Name on File | | 133989 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,624 | Individual Claimant Name on File | | 134176 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,625 | Individual Claimant Name on File | | 136484 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,626 | Individual Claimant Name on File | | 26253 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,627 | Individual Claimant Name on File | | 9877 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2681 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,628 | Individual Claimant Name on File | | 10246 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,629 | Individual Claimant Name on File | | 11925 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,630 | Individual Claimant Name on File | | 10685 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,631 | Individual Claimant Name on File | | 64171 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,632 | Individual Claimant Name on File | | 15259 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,633 | Individual Claimant Name on File | | 63490 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,634 | Individual Claimant Name on File | | 97740 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2682 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,635 | Individual Claimant Name on File | | 19707 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,636 | Individual Claimant Name on File | | 8830 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,637 | Individual Claimant Name on File | | 99545 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,638 | Individual Claimant Name on File | | 132413 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,639 | Individual Claimant Name on File | | 97686 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,640 | Individual Claimant Name on File | | 98303 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,641 | Individual Claimant Name on File | | 30359 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2683 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,642 | Individual Claimant Name on File | | 1955 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,643 | Individual Claimant Name on File | | 55853 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,644 | Individual Claimant Name on File | | 135715 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,645 | Individual Claimant Name on File | | 86414 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,646 | Individual Claimant Name on File | | 56645 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,647 | Individual Claimant Name on File | | 56630 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,648 | Individual Claimant Name on File | | 21501 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2684 of 8495

Primarila and Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,649 | Individual Claimant Name on File | | 113106 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,650 | Individual Claimant Name on File | | 30415 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,651 | Individual Claimant Name on File | | 33782 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,652 | Individual Claimant Name on File | | 35297 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,653 | Individual Claimant Name on File | | 33784 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,654 | Individual Claimant Name on File | | 7075 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,655 | Individual Claimant Name on File | | 65984 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2685 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,656 | Individual Claimant Name on File | | 41915 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,657 | Individual Claimant Name on File | | 72048 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,658 | Individual Claimant Name on File | | 71095 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,659 | Individual Claimant Name on File | | 15260 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,660 | Individual Claimant Name on File | | 28581 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,661 | Individual Claimant Name on File | | 66286 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,662 | Individual Claimant Name on File | | 26960 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2686 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,663 | Individual Claimant Name on File | | 107819 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,664 | Individual Claimant Name on File | | 15505 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,665 | Individual Claimant Name on File | | 616081 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,666 | Individual Claimant Name on File | | 615004 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,667 | Individual Claimant Name on File | | 614346 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,668 | Individual Claimant Name on File | | 616269 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,669 | Individual Claimant Name on File | | 106701 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2687 of 8495

Primary and Additional Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,670 | Individual Claimant Name on File | | 46275 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,671 | Individual Claimant Name on File | | 47918 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,672 | Individual Claimant Name on File | | 46535 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,673 | Individual Claimant Name on File | | 628427 | Purdue Pharma L.P. | 11/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,674 | Individual Claimant Name on File | | 69243 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,675 | Individual Claimant Name on File | | 52975 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,676 | Individual Claimant Name on File | | 86419 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2688 of 8495

Primary in all Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,677 | Individual Claimant Name on File | | 136175 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,678 | Individual Claimant Name on File | | 53354 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,679 | Individual Claimant Name on File | | 62238 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,680 | Individual Claimant Name on File | | 95996 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,681 | Individual Claimant Name on File | | 629221 | Purdue Pharma L.P. | 08/21/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,682 | Individual Claimant Name on File | | 57698 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,683 | Individual Claimant Name on File | | 54139 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2689 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,684 | Individual Claimant Name on File | | 98598 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,685 | Individual Claimant Name on File | | 107215 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,686 | Individual Claimant Name on File | | 25982 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,687 | Individual Claimant Name on File | | 123194 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,688 | Individual Claimant Name on File | | 146741 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,689 | Individual Claimant Name on File | | 118626 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,690 | Individual Claimant Name on File | | 24274 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2690 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,691 | Individual Claimant Name on File | | 25790 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,692 | Individual Claimant Name on File | | 36452 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,693 | Individual Claimant Name on File | | 30156 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,694 | Individual Claimant Name on File | | 88812 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,695 | Individual Claimant Name on File | | 113021 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,696 | Individual Claimant Name on File | | 130970 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,697 | Individual Claimant Name on File | | 79326 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2691 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,698 | Individual Claimant Name on File | | 53392 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,699 | Individual Claimant Name on File | | 126142 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,700 | Individual Claimant Name on File | | 58424 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,701 | Individual Claimant Name on File | | 110076 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,702 | Individual Claimant Name on File | | 29523 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,703 | Individual Claimant Name on File | | 20873 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,704 | Individual Claimant Name on File | | 128446 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2692 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,705 | Individual Claimant Name on File | | 56626 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,706 | Individual Claimant Name on File | | 131958 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,707 | Individual Claimant Name on File | | 60802 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,708 | Individual Claimant Name on File | | 26536 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,709 | Individual Claimant Name on File | | 120824 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,710 | Individual Claimant Name on File | | 96775 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,711 | Individual Claimant Name on File | | 81203 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2693 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,712 | Individual Claimant Name on File | | 45816 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,713 | Individual Claimant Name on File | | 120094 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,714 | Individual Claimant Name on File | | 7515 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,715 | Individual Claimant Name on File | | 45826 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,716 | Individual Claimant Name on File | | 90212 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,717 | Individual Claimant Name on File | | 100026 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,718 | Individual Claimant Name on File | | 133352 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F
Pg 2694 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,719 | Individual Claimant Name on File | | 102407 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,720 | Individual Claimant Name on File | | 131335 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,721 | Individual Claimant Name on File | | 26903 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,722 | Individual Claimant Name on File | | 85261 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,723 | Individual Claimant Name on File | | 89454 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,724 | Individual Claimant Name on File | | 37110 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,725 | Individual Claimant Name on File | | 103140 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2695 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,726 | Individual Claimant Name on File | | 131684 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,727 | Individual Claimant Name on File | | 87036 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,728 | Individual Claimant Name on File | | 6178 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,729 | Individual Claimant Name on File | | 118980 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,730 | Individual Claimant Name on File | | 614775 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,731 | Individual Claimant Name on File | | 54879 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,732 | Individual Claimant Name on File | | 46127 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 2696 of 8495

Primary (name) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,733 | Individual Claimant Name on File | | 617291 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,734 | Individual Claimant Name on File | | 70376 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,735 | Individual Claimant Name on File | | 104449 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,736 | Individual Claimant Name on File | | 93322 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,737 | Individual Claimant Name on File | | 81098 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,738 | Individual Claimant Name on File | | 618065 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,739 | Individual Claimant Name on File | | 105122 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2697 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,740 | Individual Claimant Name on File | | 47920 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,741 | Individual Claimant Name on File | | 115658 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,742 | Individual Claimant Name on File | | 9652 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,743 | Individual Claimant Name on File | | 2422 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,744 | Individual Claimant Name on File | | 27224 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,745 | Individual Claimant Name on File | | 96094 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,746 | Individual Claimant Name on File | | 108763 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 2698 of 8495
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,747 | Individual Claimant Name on File | | 86747 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,748 | Individual Claimant Name on File | | 126761 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,749 | Individual Claimant Name on File | | 65204 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,750 | Individual Claimant Name on File | | 29393 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,751 | Individual Claimant Name on File | | 105372 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,752 | Individual Claimant Name on File | | 36451 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,753 | Individual Claimant Name on File | | 37058 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2699 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,754 | Individual Claimant Name on File | | 82841 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,755 | Individual Claimant Name on File | | 630138 | Purdue Pharma L.P. | 03/24/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,756 | Individual Claimant Name on File | | 46401 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,757 | Individual Claimant Name on File | | 102880 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,758 | Individual Claimant Name on File | | 93441 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,759 | Individual Claimant Name on File | | 9480 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,760 | Individual Claimant Name on File | | 11130 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2700 of 8495

Primary and Main Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,761 | Individual Claimant Name on File | | 8937 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,762 | Individual Claimant Name on File | | 41828 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,763 | Individual Claimant Name on File | | 63390 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,764 | Individual Claimant Name on File | | 109220 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,765 | Individual Claimant Name on File | | 63884 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,766 | Individual Claimant Name on File | | 7439 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,767 | Individual Claimant Name on File | | 105264 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2701 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,768 | Individual Claimant Name on File | | 9586 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,769 | Individual Claimant Name on File | | 91825 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,770 | Individual Claimant Name on File | | 614384 | Purdue Pharma L.P. | 09/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,771 | Individual Claimant Name on File | | 103570 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,772 | Individual Claimant Name on File | | 105323 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,773 | Individual Claimant Name on File | | 42818 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,774 | Individual Claimant Name on File | | 81879 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2702 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,775 | Individual Claimant Name on File | | 19413 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,776 | Individual Claimant Name on File | | 47138 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,777 | Individual Claimant Name on File | | 97594 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,778 | Individual Claimant Name on File | | 130850 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,779 | Individual Claimant Name on File | | 105012 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,780 | Individual Claimant Name on File | | 9489 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,781 | Individual Claimant Name on File | | 72183 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2703 of 8495

Primary and related debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,782 | Individual Claimant Name on File | | 72628 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,783 | Individual Claimant Name on File | | 134392 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,784 | Individual Claimant Name on File | | 67384 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,785 | Individual Claimant Name on File | | 134688 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,786 | Individual Claimant Name on File | | 20804 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,787 | Individual Claimant Name on File | | 29789 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,788 | Individual Claimant Name on File | | 106819 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2704 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,789 | Individual Claimant Name on File | | 126293 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$498,000.00 (U)<br>$498,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,790 | Individual Claimant Name on File | | 109603 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,791 | Individual Claimant Name on File | | 49743 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,792 | Individual Claimant Name on File | | 10499 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,793 | Individual Claimant Name on File | | 623185 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,794 | Individual Claimant Name on File | | 54626 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,795 | Individual Claimant Name on File | | 15730 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$164,000.00 (U)<br>$164,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2705 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,796 | Individual Claimant Name on File | | 123570 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,797 | Individual Claimant Name on File | | 86413 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,798 | Individual Claimant Name on File | | 60863 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,799 | Individual Claimant Name on File | | 129327 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,800 | Individual Claimant Name on File | | 129350 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,801 | Individual Claimant Name on File | | 10983 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,802 | Individual Claimant Name on File | | 128873 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2706 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,803 | Individual Claimant Name on File | | 3281 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,804 | Individual Claimant Name on File | | 1179 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,805 | Individual Claimant Name on File | | 105216 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,806 | Individual Claimant Name on File | | 49606 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,807 | Individual Claimant Name on File | | 57674 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,808 | Individual Claimant Name on File | | 75080 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,809 | Individual Claimant Name on File | | 68098 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2707 of 8495

Primary in Opposition (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,810 | Individual Claimant Name on File | | 619049 | Purdue Pharma L.P. | 12/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,811 | Individual Claimant Name on File | | 619074 | Purdue Pharma L.P. | 12/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,812 | Individual Claimant Name on File | | 73291 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,813 | Individual Claimant Name on File | | 90983 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,814 | Individual Claimant Name on File | | 102170 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,815 | Individual Claimant Name on File | | 622044 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,816 | Individual Claimant Name on File | | 128888 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2708 of 8495

Primary debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,817 | Individual Claimant Name on File | | 36455 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,818 | Individual Claimant Name on File | | 4054 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,819 | Individual Claimant Name on File | | 3794 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000,000.00 (U) $200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,820 | Individual Claimant Name on File | | 52405 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,821 | Individual Claimant Name on File | | 623125 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,822 | Individual Claimant Name on File | | 49597 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000,000.00 (U) $25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,823 | Individual Claimant Name on File | | 68969 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000,000.00 (U) $50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2709 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,824 | Individual Claimant Name on File | | 614518 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,825 | Individual Claimant Name on File | | 615307 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,826 | Individual Claimant Name on File | | 132437 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,827 | Individual Claimant Name on File | | 132348 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,828 | Individual Claimant Name on File | | 132594 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,829 | Individual Claimant Name on File | | 92741 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,830 | Individual Claimant Name on File | | 122362 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2710 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,831 | Individual Claimant Name on File | | 124746 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,832 | Individual Claimant Name on File | | 107233 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,833 | Individual Claimant Name on File | | 82480 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,834 | Individual Claimant Name on File | | 10812 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,835 | Individual Claimant Name on File | | 82424 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,836 | Individual Claimant Name on File | | 47226 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,837 | Individual Claimant Name on File | | 83648 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2711 of 8495

Primary ... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,838 | Individual Claimant Name on File | | 101071 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,839 | Individual Claimant Name on File | | 139130 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,840 | Individual Claimant Name on File | | 145864 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,841 | Individual Claimant Name on File | | 123227 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,842 | Individual Claimant Name on File | | 61882 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,843 | Individual Claimant Name on File | | 29425 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,844 | Individual Claimant Name on File | | 124194 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2712 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,845 | Individual Claimant Name on File | | 129921 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,846 | Individual Claimant Name on File | | 97568 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,847 | Individual Claimant Name on File | | 106890 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,848 | Individual Claimant Name on File | | 296 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,849 | Individual Claimant Name on File | | 124668 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,850 | Individual Claimant Name on File | | 99914 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,851 | Individual Claimant Name on File | | 11809 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2713 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,852 | Individual Claimant Name on File | | 25231 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,853 | Individual Claimant Name on File | | 41320 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,854 | Individual Claimant Name on File | | 105041 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,855 | Individual Claimant Name on File | | 1417 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,856 | Individual Claimant Name on File | | 25758 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,857 | Individual Claimant Name on File | | 54245 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,858 | Individual Claimant Name on File | | 15356 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2714 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,859 | Individual Claimant Name on File | | 146556 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,860 | Individual Claimant Name on File | | 65682 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,861 | Individual Claimant Name on File | | 65849 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,862 | Individual Claimant Name on File | | 89084 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,863 | Individual Claimant Name on File | | 89925 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,864 | Individual Claimant Name on File | | 36461 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,865 | Individual Claimant Name on File | | 30360 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2715 of 8495

Primary      (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,866 | Individual Claimant Name on File | | 93738 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,867 | Individual Claimant Name on File | | 630073 | Purdue Pharma L.P. | 01/25/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,868 | Individual Claimant Name on File | | 68821 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,869 | Individual Claimant Name on File | | 4400 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,870 | Individual Claimant Name on File | | 86901 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,871 | Individual Claimant Name on File | | 89730 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,872 | Individual Claimant Name on File | | 113055 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,880,000.00 (U) $2,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2716 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,873 | Individual Claimant Name on File | | 86716 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,874 | Individual Claimant Name on File | | 36462 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,875 | Individual Claimant Name on File | | 5204 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,876 | Individual Claimant Name on File | | 3900 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,877 | Individual Claimant Name on File | | 15693 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,001.00 (U)<br>$50,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,878 | Individual Claimant Name on File | | 68746 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,879 | Individual Claimant Name on File | | 112232 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2717 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,880 | Individual Claimant Name on File | | 53364 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,881 | Individual Claimant Name on File | | 41750 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,882 | Individual Claimant Name on File | | 60481 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,883 | Individual Claimant Name on File | | 57511 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,884 | Individual Claimant Name on File | | 57754 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,885 | Individual Claimant Name on File | | 67928 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,886 | Individual Claimant Name on File | | 99723 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2718 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,887 | Individual Claimant Name on File | | 52960 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,888 | Individual Claimant Name on File | | 29522 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,889 | Individual Claimant Name on File | | 108176 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,890 | Individual Claimant Name on File | | 107505 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,891 | Individual Claimant Name on File | | 130023 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,892 | Individual Claimant Name on File | | 617077 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,893 | Individual Claimant Name on File | | 35325 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2719 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,894 | Individual Claimant Name on File | | 7462 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $13,750,000.00 (U) $13,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,895 | Individual Claimant Name on File | | 102861 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,896 | Individual Claimant Name on File | | 54147 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,897 | Individual Claimant Name on File | | 101137 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,898 | Individual Claimant Name on File | | 617540 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,899 | Individual Claimant Name on File | | 34641 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,900 | Individual Claimant Name on File | | 46604 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2720 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,901 | Individual Claimant Name on File | | 37903 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,902 | Individual Claimant Name on File | | 52620 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,903 | Individual Claimant Name on File | | 55117 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,904 | Individual Claimant Name on File | | 36463 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,905 | Individual Claimant Name on File | | 62982 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,906 | Individual Claimant Name on File | | 31026 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,907 | Individual Claimant Name on File | | 96916 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2721 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,908 | Individual Claimant Name on File | | 73652 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,909 | Individual Claimant Name on File | | 106611 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,910 | Individual Claimant Name on File | | 52223 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,911 | Individual Claimant Name on File | | 1462 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,912 | Individual Claimant Name on File | | 56320 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,913 | Individual Claimant Name on File | | 89386 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,914 | Individual Claimant Name on File | | 29470 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2722 of 8495

Primary and another (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,915 | Individual Claimant Name on File | | 56115 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,916 | Individual Claimant Name on File | | 69093 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,917 | Individual Claimant Name on File | | 29070 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,918 | Individual Claimant Name on File | | 29174 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$467,330.00 (U)<br>$467,330.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,919 | Individual Claimant Name on File | | 55746 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,920 | Individual Claimant Name on File | | 37252 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,921 | Individual Claimant Name on File | | 80598 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2723 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,922 | Individual Claimant Name on File | | 129736 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,923 | Individual Claimant Name on File | | 130177 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,924 | Individual Claimant Name on File | | 130087 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,925 | Individual Claimant Name on File | | 135953 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,926 | Individual Claimant Name on File | | 272 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,927 | Individual Claimant Name on File | | 129917 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,928 | Individual Claimant Name on File | | 2263 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2724 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,929 | Individual Claimant Name on File | | 64678 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,930 | Individual Claimant Name on File | | 63627 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,931 | Individual Claimant Name on File | | 619077 | Purdue Pharma L.P. | 12/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,932 | Individual Claimant Name on File | | 619066 | Purdue Pharma L.P. | 12/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,933 | Individual Claimant Name on File | | 70857 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,934 | Individual Claimant Name on File | | 136970 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,935 | Individual Claimant Name on File | | 10415 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2725 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,936 | Individual Claimant Name on File | | 80255 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,937 | Individual Claimant Name on File | | 19321 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,938 | Individual Claimant Name on File | | 114498 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,939 | Individual Claimant Name on File | | 98421 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,940 | Individual Claimant Name on File | | 130949 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,941 | Individual Claimant Name on File | | 37015 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,942 | Individual Claimant Name on File | | 30861 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2726 of 8495

Primary Name in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,943 | Individual Claimant Name on File | | 35703 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,944 | Individual Claimant Name on File | | 35109 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,945 | Individual Claimant Name on File | | 622720 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,946 | Individual Claimant Name on File | | 28945 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,947 | Individual Claimant Name on File | | 17903 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,948 | Individual Claimant Name on File | | 14571 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,949 | Individual Claimant Name on File | | 117066 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2727 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,950 | Individual Claimant Name on File | | 120206 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,951 | Individual Claimant Name on File | | 147971 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,952 | Individual Claimant Name on File | | 23441 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,953 | Individual Claimant Name on File | | 121339 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,954 | Individual Claimant Name on File | | 13031 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,955 | Individual Claimant Name on File | | 138470 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,956 | Individual Claimant Name on File | | 617846 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule      Pg 2728 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,957 | Individual Claimant Name on File | | 121590 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350,000.00 (U)<br>$1,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,958 | Individual Claimant Name on File | | 100357 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,959 | Individual Claimant Name on File | | 52781 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,960 | Individual Claimant Name on File | | 65504 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,961 | Individual Claimant Name on File | | 65718 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,962 | Individual Claimant Name on File | | 49752 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,963 | Individual Claimant Name on File | | 85209 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2729 of 8495

Primary Name Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,964 | Individual Claimant Name on File | | 135751 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,965 | Individual Claimant Name on File | | 6574 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,966 | Individual Claimant Name on File | | 73229 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,967 | Individual Claimant Name on File | | 6383 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,968 | Individual Claimant Name on File | | 116909 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,969 | Individual Claimant Name on File | | 97293 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,970 | Individual Claimant Name on File | | 130765 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2730 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,971 | Individual Claimant Name on File | | 622770 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,972 | Individual Claimant Name on File | | 106490 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,973 | Individual Claimant Name on File | | 53221 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,974 | Individual Claimant Name on File | | 47922 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,975 | Individual Claimant Name on File | | 62774 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,976 | Individual Claimant Name on File | | 19597 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,977 | Individual Claimant Name on File | | 52838 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2731 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,978 | Individual Claimant Name on File | | 133170 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,979 | Individual Claimant Name on File | | 90993 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,980 | Individual Claimant Name on File | | 99301 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,981 | Individual Claimant Name on File | | 621700 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,982 | Individual Claimant Name on File | | 93179 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,983 | Individual Claimant Name on File | | 126606 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,984 | Individual Claimant Name on File | | 58819 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2732 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,985 | Individual Claimant Name on File | | 30362 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,986 | Individual Claimant Name on File | | 133243 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,987 | Individual Claimant Name on File | | 109223 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,988 | Individual Claimant Name on File | | 30448 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,989 | Individual Claimant Name on File | | 36157 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,990 | Individual Claimant Name on File | | 623148 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,991 | Individual Claimant Name on File | | 107833 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2733 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,992 | Individual Claimant Name on File | | 105403 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,993 | Individual Claimant Name on File | | 105205 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,994 | Individual Claimant Name on File | | 118600 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,995 | Individual Claimant Name on File | | 35704 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,996 | Individual Claimant Name on File | | 122142 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,997 | Individual Claimant Name on File | | 134439 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 18,998 | Individual Claimant Name on File | | 108680 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2734 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 18,999 | Individual Claimant Name on File | | 19164 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,000 | Individual Claimant Name on File | | 34662 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,001 | Individual Claimant Name on File | | 135984 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,002 | Individual Claimant Name on File | | 137137 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,003 | Individual Claimant Name on File | | 1397 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,004 | Individual Claimant Name on File | | 5849 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,005 | Individual Claimant Name on File | | 66491 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2735 of 8495

Primary in Docket Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,006 | Individual Claimant Name on File | | 64028 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,007 | Individual Claimant Name on File | | 616726 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,008 | Individual Claimant Name on File | | 41369 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,009 | Individual Claimant Name on File | | 3852 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,010 | Individual Claimant Name on File | | 61349 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,011 | Individual Claimant Name on File | | 62820 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,012 | Individual Claimant Name on File | | 134828 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2736 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,013 | Individual Claimant Name on File | | 617861 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,014 | Individual Claimant Name on File | | 67600 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,015 | Individual Claimant Name on File | | 75239 | Purdue Pharma Inc. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,016 | Individual Claimant Name on File | | 7319 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$392,000.00 (U)<br>$392,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,017 | Individual Claimant Name on File | | 2152 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,018 | Individual Claimant Name on File | | 9817 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,019 | Individual Claimant Name on File | | 64084 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2737 of 8495

Primary and ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,020 | Individual Claimant Name on File | | 47923 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,021 | Individual Claimant Name on File | | 9308 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,022 | Individual Claimant Name on File | | 29911 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,023 | Individual Claimant Name on File | | 22682 | Purdue Pharma Manufacturing L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$5,000,000.00 (P)<br>$0.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,024 | Individual Claimant Name on File | | 130054 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,025 | Individual Claimant Name on File | | 9461 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,026 | Individual Claimant Name on File | | 87546 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2738 of 8495

Primary thru Affiliates (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,027 | Individual Claimant Name on File | | 624456 | Purdue Pharma L.P. | 07/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,028 | Individual Claimant Name on File | | 623286 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,029 | Individual Claimant Name on File | | 99204 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,030 | Individual Claimant Name on File | | 7313 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$375,000.00 (U)<br>$375,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,031 | Individual Claimant Name on File | | 89510 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,032 | Individual Claimant Name on File | | 7959 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,033 | Individual Claimant Name on File | | 7963 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2739 of 8495

Primary... ...L (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,034 | Individual Claimant Name on File | | 618207 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,035 | Individual Claimant Name on File | | 129308 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,036 | Individual Claimant Name on File | | 134420 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,037 | Individual Claimant Name on File | | 82675 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,038 | Individual Claimant Name on File | | 36158 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,039 | Individual Claimant Name on File | | 119532 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,040 | Individual Claimant Name on File | | 132887 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2740 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,041 | Individual Claimant Name on File | | 70048 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,042 | Individual Claimant Name on File | | 128606 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,043 | Individual Claimant Name on File | | 92037 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,044 | Individual Claimant Name on File | | 622504 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,045 | Individual Claimant Name on File | | 109784 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,046 | Individual Claimant Name on File | | 8984 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,047 | Individual Claimant Name on File | | 617508 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2741 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,048 | Individual Claimant Name on File | | 111857 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,820,000.00 (U) $2,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,049 | Individual Claimant Name on File | | 616253 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,050 | Individual Claimant Name on File | | 120040 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,051 | Individual Claimant Name on File | | 69025 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,052 | Individual Claimant Name on File | | 49732 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,053 | Individual Claimant Name on File | | 61964 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,054 | Individual Claimant Name on File | | 91331 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2742 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,055 | Individual Claimant Name on File | | 47507 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,056 | Individual Claimant Name on File | | 617394 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,057 | Individual Claimant Name on File | | 56718 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,058 | Individual Claimant Name on File | | 11693 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,059 | Individual Claimant Name on File | | 37112 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,060 | Individual Claimant Name on File | | 101783 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,061 | Individual Claimant Name on File | | 131566 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2743 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,062 | Individual Claimant Name on File | | 71455 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,063 | Individual Claimant Name on File | | 91141 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,064 | Individual Claimant Name on File | | 109684 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,065 | Individual Claimant Name on File | | 147022 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5.00 (U)<br>$5.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,066 | Individual Claimant Name on File | | 64210 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,067 | Individual Claimant Name on File | | 27937 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,068 | Individual Claimant Name on File | | 622439 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2744 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,069 | Individual Claimant Name on File | | 64869 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,672,000.00 (U)<br>$3,672,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,070 | Individual Claimant Name on File | | 97757 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,071 | Individual Claimant Name on File | | 884 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,000,000.00 (U)<br>$36,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,072 | Individual Claimant Name on File | | 617367 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,073 | Individual Claimant Name on File | | 60854 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,074 | Individual Claimant Name on File | | 109224 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,075 | Individual Claimant Name on File | | 45802 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2745 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,076 | Individual Claimant Name on File | | 126828 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,077 | Individual Claimant Name on File | | 107671 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,078 | Individual Claimant Name on File | | 45724 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,079 | Individual Claimant Name on File | | 74811 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,080 | Individual Claimant Name on File | | 46315 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,081 | Individual Claimant Name on File | | 63734 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,082 | Individual Claimant Name on File | | 62134 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2746 of 8495

Primary Case No. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,083 | Individual Claimant Name on File | | 36798 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,084 | Individual Claimant Name on File | | 66643 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,085 | Individual Claimant Name on File | | 80820 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,086 | Individual Claimant Name on File | | 71960 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,087 | Individual Claimant Name on File | | 136179 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,088 | Individual Claimant Name on File | | 42456 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,089 | Individual Claimant Name on File | | 8831 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2747 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,090 | Individual Claimant Name on File | | 46493 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,091 | Individual Claimant Name on File | | 130556 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,092 | Individual Claimant Name on File | | 9052 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,093 | Individual Claimant Name on File | | 614828 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,094 | Individual Claimant Name on File | | 2389 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,095 | Individual Claimant Name on File | | 615909 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,096 | Individual Claimant Name on File | | 30302 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 2748 of 8495

Primary... ...rual L... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,097 | Individual Claimant Name on File | | 14470 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$455,000.00 (U)<br>$455,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,098 | Individual Claimant Name on File | | 54300 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,099 | Individual Claimant Name on File | | 622830 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,100 | Individual Claimant Name on File | | 71063 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,101 | Individual Claimant Name on File | | 72180 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,102 | Individual Claimant Name on File | | 36466 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,103 | Individual Claimant Name on File | | 114061 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2749 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,104 | Individual Claimant Name on File | | 71294 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,105 | Individual Claimant Name on File | | 629453 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,106 | Individual Claimant Name on File | | 622076 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,107 | Individual Claimant Name on File | | 98168 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,108 | Individual Claimant Name on File | | 130932 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,109 | Individual Claimant Name on File | | 133673 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,110 | Individual Claimant Name on File | | 136066 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2750 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,111 | Individual Claimant Name on File | | 33895 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,112 | Individual Claimant Name on File | | 134431 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,113 | Individual Claimant Name on File | | 75495 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,114 | Individual Claimant Name on File | | 57130 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,115 | Individual Claimant Name on File | | 61757 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,116 | Individual Claimant Name on File | | 132406 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,117 | Individual Claimant Name on File | | 33632 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2751 of 8495

Primary Name in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,118 | Individual Claimant Name on File | | 52703 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,119 | Individual Claimant Name on File | | 112895 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,120 | Individual Claimant Name on File | | 97339 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,121 | Individual Claimant Name on File | | 130780 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,122 | Individual Claimant Name on File | | 146300 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$69,500.00 (U)<br>$69,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,123 | Individual Claimant Name on File | | 1167 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,124 | Individual Claimant Name on File | | 59076 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2752 of 8495

Primary and... in... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,125 | Individual Claimant Name on File | | 616398 | Purdue Pharma L.P. | 10/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,126 | Individual Claimant Name on File | | 119627 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,127 | Individual Claimant Name on File | | 101937 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,128 | Individual Claimant Name on File | | 108320 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,129 | Individual Claimant Name on File | | 91330 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,130 | Individual Claimant Name on File | | 26587 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,131 | Individual Claimant Name on File | | 54564 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 2753 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,132 | Individual Claimant Name on File | | 122637 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,133 | Individual Claimant Name on File | | 621622 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,134 | Individual Claimant Name on File | | 58071 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,135 | Individual Claimant Name on File | | 629552 | Purdue Pharma L.P. | 06/12/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,136 | Individual Claimant Name on File | | 11849 | Purdue Pharma L.P. | 05/19/2020 | $2,965.20 (S)<br>$2,965.20 (A)<br>$2,956.00 (P)<br>$2,965.20 (U)<br>$11,851.60 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,137 | Individual Claimant Name on File | | 10426 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,138 | Individual Claimant Name on File | | 134093 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2754 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,139 | Individual Claimant Name on File | | 118853 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,140 | Individual Claimant Name on File | | 57362 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,550,000.00 (U)<br>$1,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,141 | Individual Claimant Name on File | | 46621 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,142 | Individual Claimant Name on File | | 125651 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,143 | Individual Claimant Name on File | | 123889 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,144 | Individual Claimant Name on File | | 48777 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$568,480.00 (U)<br>$568,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,145 | Individual Claimant Name on File | | 103912 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2755 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,146 | Individual Claimant Name on File | | 127290 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,147 | Individual Claimant Name on File | | 82369 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,148 | Individual Claimant Name on File | | 9628 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,149 | Individual Claimant Name on File | | 123065 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,150 | Individual Claimant Name on File | | 63433 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,151 | Individual Claimant Name on File | | 8888 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,152 | Individual Claimant Name on File | | 8480 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2756 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,153 | Individual Claimant Name on File | | 621613 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,154 | Individual Claimant Name on File | | 11707 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,155 | Individual Claimant Name on File | | 81205 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,156 | Individual Claimant Name on File | | 31149 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,157 | Individual Claimant Name on File | | 108023 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,158 | Individual Claimant Name on File | | 7105 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,159 | Individual Claimant Name on File | | 622488 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2757 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,160 | Individual Claimant Name on File | | 95006 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,161 | Individual Claimant Name on File | | 35705 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,162 | Individual Claimant Name on File | | 53992 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,163 | Individual Claimant Name on File | | 106925 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,164 | Individual Claimant Name on File | | 44489 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,165 | Individual Claimant Name on File | | 35706 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,166 | Individual Claimant Name on File | | 125017 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2758 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,167 | Individual Claimant Name on File | | 47925 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,168 | Individual Claimant Name on File | | 628053 | Purdue Pharma L.P. | 08/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,169 | Individual Claimant Name on File | | 64549 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,170 | Individual Claimant Name on File | | 83167 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,171 | Individual Claimant Name on File | | 125286 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,172 | Individual Claimant Name on File | | 146944 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,173 | Individual Claimant Name on File | | 28261 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 2759 of 8495

Primary named Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,174 | Individual Claimant Name on File | | 42369 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,175 | Individual Claimant Name on File | | 126110 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,176 | Individual Claimant Name on File | | 135641 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,177 | Individual Claimant Name on File | | 69522 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,178 | Individual Claimant Name on File | | 33963 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,179 | Individual Claimant Name on File | | 128866 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,180 | Individual Claimant Name on File | | 47004 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2760 of 8495

Primary ...... ...... ...... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,181 | Individual Claimant Name on File | | 99348 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,182 | Individual Claimant Name on File | | 99430 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,183 | Individual Claimant Name on File | | 111355 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,680,000.00 (U)<br>$1,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,184 | Individual Claimant Name on File | | 21543 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,185 | Individual Claimant Name on File | | 89494 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,186 | Individual Claimant Name on File | | 6622 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,187 | Individual Claimant Name on File | | 617627 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2761 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,188 | Individual Claimant Name on File | | 54188 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,189 | Individual Claimant Name on File | | 122717 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,190 | Individual Claimant Name on File | | 52874 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,191 | Individual Claimant Name on File | | 36457 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,192 | Individual Claimant Name on File | | 104842 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,193 | Individual Claimant Name on File | | 136586 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,194 | Individual Claimant Name on File | | 146640 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,540.00 (U)<br>$55,540.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2762 of 8495

Primary and... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,195 | Individual Claimant Name on File | | 4410 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,196 | Individual Claimant Name on File | | 27314 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,197 | Individual Claimant Name on File | | 106724 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,198 | Individual Claimant Name on File | | 15334 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,199 | Individual Claimant Name on File | | 62203 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,200 | Individual Claimant Name on File | | 52188 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,201 | Individual Claimant Name on File | | 34623 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2763 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,202 | Individual Claimant Name on File | | 138692 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,203 | Individual Claimant Name on File | | 92069 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,204 | Individual Claimant Name on File | | 100833 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,205 | Individual Claimant Name on File | | 103117 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,206 | Individual Claimant Name on File | | 62078 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,207 | Individual Claimant Name on File | | 28676 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,208 | Individual Claimant Name on File | | 74735 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2764 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,209 | Individual Claimant Name on File | | 100977 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,210 | Individual Claimant Name on File | | 41869 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,211 | Individual Claimant Name on File | | 43446 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,212 | Individual Claimant Name on File | | 36916 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,213 | Individual Claimant Name on File | | 107915 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,214 | Individual Claimant Name on File | | 27272 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,215 | Individual Claimant Name on File | | 21167 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2765 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,216 | Individual Claimant Name on File | | 132573 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,217 | Individual Claimant Name on File | | 132165 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,218 | Individual Claimant Name on File | | 99335 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,219 | Individual Claimant Name on File | | 44396 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,220 | Individual Claimant Name on File | | 80954 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,221 | Individual Claimant Name on File | | 110856 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,240,000.00 (U)<br>$3,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,222 | Individual Claimant Name on File | | 139179 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

Schedule 1

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,223 | Individual Claimant Name on File | | 71953 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,224 | Individual Claimant Name on File | | 58735 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,225 | Individual Claimant Name on File | | 97343 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,226 | Individual Claimant Name on File | | 130781 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,227 | Individual Claimant Name on File | | 103419 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,512,000.00 (U)<br>$1,512,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,228 | Individual Claimant Name on File | | 45229 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,229 | Individual Claimant Name on File | | 100865 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2767 of 8495

Primary Debtor in Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,230 | Individual Claimant Name on File | | 61034 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,231 | Individual Claimant Name on File | | 97800 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,232 | Individual Claimant Name on File | | 39086 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,560,028.00 (U) $2,560,028.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,233 | Individual Claimant Name on File | | 72052 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,234 | Individual Claimant Name on File | | 137143 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,235 | Individual Claimant Name on File | | 112473 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,236 | Individual Claimant Name on File | | 130580 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2768 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,237 | Individual Claimant Name on File | | 135180 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,238 | Individual Claimant Name on File | | 27301 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,239 | Individual Claimant Name on File | | 53406 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,240 | Individual Claimant Name on File | | 621590 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,241 | Individual Claimant Name on File | | 120990 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,242 | Individual Claimant Name on File | | 23006 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,243 | Individual Claimant Name on File | | 31135 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2769 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,244 | Individual Claimant Name on File | | 97265 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,245 | Individual Claimant Name on File | | 10297 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,246 | Individual Claimant Name on File | | 81206 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,247 | Individual Claimant Name on File | | 47928 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,248 | Individual Claimant Name on File | | 49620 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,249 | Individual Claimant Name on File | | 139341 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,250 | Individual Claimant Name on File | | 37171 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2770 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,251 | Individual Claimant Name on File | | 104068 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,252 | Individual Claimant Name on File | | 115729 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,253 | Individual Claimant Name on File | | 119317 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,254 | Individual Claimant Name on File | | 70346 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,255 | Individual Claimant Name on File | | 63301 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,256 | Individual Claimant Name on File | | 19723 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,257 | Individual Claimant Name on File | | 8432 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2771 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,258 | Individual Claimant Name on File | | 62383 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,259 | Individual Claimant Name on File | | 71561 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,260 | Individual Claimant Name on File | | 30041 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,261 | Individual Claimant Name on File | | 11418 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,262 | Individual Claimant Name on File | | 19979 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,263 | Individual Claimant Name on File | | 147790 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,264 | Individual Claimant Name on File | | 30033 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2772 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,265 | Individual Claimant Name on File | | 617836 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,266 | Individual Claimant Name on File | | 119045 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,267 | Individual Claimant Name on File | | 54112 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,268 | Individual Claimant Name on File | | 12108 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,269 | Individual Claimant Name on File | | 52894 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,270 | Individual Claimant Name on File | | 98944 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,271 | Individual Claimant Name on File | | 12582 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2773 of 8495

Primary, in re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,272 | Individual Claimant Name on File | | 7841 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,273 | Individual Claimant Name on File | | 57761 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,274 | Individual Claimant Name on File | | 62252 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,275 | Individual Claimant Name on File | | 73304 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,276 | Individual Claimant Name on File | | 26954 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,277 | Individual Claimant Name on File | | 109506 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,278 | Individual Claimant Name on File | | 97858 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2774 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,279 | Individual Claimant Name on File | | 129140 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,280 | Individual Claimant Name on File | | 126065 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,281 | Individual Claimant Name on File | | 615812 | Purdue Pharma L.P. | 09/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,282 | Individual Claimant Name on File | | 29978 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,283 | Individual Claimant Name on File | | 98374 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,284 | Individual Claimant Name on File | | 66659 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,285 | Individual Claimant Name on File | | 29790 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 2775 of 8495

Primary in re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,286 | Individual Claimant Name on File | | 618539 | Purdue Pharma L.P. | 11/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,287 | Individual Claimant Name on File | | 52853 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,288 | Individual Claimant Name on File | | 73305 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,289 | Individual Claimant Name on File | | 73398 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,290 | Individual Claimant Name on File | | 101816 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,291 | Individual Claimant Name on File | | 131489 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,292 | Individual Claimant Name on File | | 614516 | Purdue Pharma L.P. | 08/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2776 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,293 | Individual Claimant Name on File | | 10377 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,294 | Individual Claimant Name on File | | 14915 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,295 | Individual Claimant Name on File | | 36012 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,296 | Individual Claimant Name on File | | 16541 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,297 | Individual Claimant Name on File | | 31188 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,298 | Individual Claimant Name on File | | 72941 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,299 | Individual Claimant Name on File | | 15395 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2777 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 19,300 Individual Claimant Name on File | | 14627 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,301 Individual Claimant Name on File | | 10652 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,000.00 (U) $7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,302 Individual Claimant Name on File | | 623390 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,303 Individual Claimant Name on File | | 30863 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,304 Individual Claimant Name on File | | 65626 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,305 Individual Claimant Name on File | | 61325 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,306 Individual Claimant Name on File | | 73487 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2778 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,307 | Individual Claimant Name on File | | 68953 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,308 | Individual Claimant Name on File | | 81099 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,309 | Individual Claimant Name on File | | 27861 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,310 | Individual Claimant Name on File | | 72251 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,311 | Individual Claimant Name on File | | 9288 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,312 | Individual Claimant Name on File | | 63133 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,313 | Individual Claimant Name on File | | 46959 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2779 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,314 | Individual Claimant Name on File | | 4568 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,315 | Individual Claimant Name on File | | 37147 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,316 | Individual Claimant Name on File | | 60260 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,317 | Individual Claimant Name on File | | 12294 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,318 | Individual Claimant Name on File | | 27784 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,319 | Individual Claimant Name on File | | 1644 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,320 | Individual Claimant Name on File | | 34528 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2780 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,321 | Individual Claimant Name on File | | 64627 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,322 | Individual Claimant Name on File | | 68048 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,323 | Individual Claimant Name on File | | 615466 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,324 | Individual Claimant Name on File | | 137252 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,325 | Individual Claimant Name on File | | 135373 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,326 | Individual Claimant Name on File | | 124072 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,327 | Individual Claimant Name on File | | 132161 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F
Pg 2781 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,328 | Individual Claimant Name on File | | 4864 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,329 | Individual Claimant Name on File | | 62580 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,330 | Individual Claimant Name on File | | 70047 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,331 | Individual Claimant Name on File | | 65581 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,332 | Individual Claimant Name on File | | 65293 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,333 | Individual Claimant Name on File | | 135199 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,334 | Individual Claimant Name on File | | 61374 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2782 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,335 | Individual Claimant Name on File | | 62611 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,336 | Individual Claimant Name on File | | 69728 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,337 | Individual Claimant Name on File | | 2468 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$255,000.00 (U)<br>$255,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,338 | Individual Claimant Name on File | | 107059 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,339 | Individual Claimant Name on File | | 56316 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,340 | Individual Claimant Name on File | | 127219 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,341 | Individual Claimant Name on File | | 623511 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2783 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,342 | Individual Claimant Name on File | | 87054 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,202,808.00 (U)<br>$1,202,808.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,343 | Individual Claimant Name on File | | 63001 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,344 | Individual Claimant Name on File | | 52458 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,345 | Individual Claimant Name on File | | 54394 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,346 | Individual Claimant Name on File | | 108561 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,347 | Individual Claimant Name on File | | 34971 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,348 | Individual Claimant Name on File | | 26766 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2784 of 8495

Prime... ...mant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,349 | Individual Claimant Name on File | | 3506 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,350 | Individual Claimant Name on File | | 93093 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,351 | Individual Claimant Name on File | | 108876 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,352 | Individual Claimant Name on File | | 110824 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,353 | Individual Claimant Name on File | | 136961 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,354 | Individual Claimant Name on File | | 623449 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,355 | Individual Claimant Name on File | | 19709 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2785 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,356 | Individual Claimant Name on File | | 27508 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,357 | Individual Claimant Name on File | | 53117 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,358 | Individual Claimant Name on File | | 616997 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,359 | Individual Claimant Name on File | | 16049 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,360 | Individual Claimant Name on File | | 129636 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,361 | Individual Claimant Name on File | | 75039 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,362 | Individual Claimant Name on File | | 99711 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2786 of 8495

Primary and alias claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,363 | Individual Claimant Name on File | | 97414 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,364 | Individual Claimant Name on File | | 130792 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,365 | Individual Claimant Name on File | | 2550 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,366 | Individual Claimant Name on File | | 122907 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,367 | Individual Claimant Name on File | | 95577 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,368 | Individual Claimant Name on File | | 2553 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,369 | Individual Claimant Name on File | | 61560 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2787 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,370 | Individual Claimant Name on File | | 2123 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,371 | Individual Claimant Name on File | | 41686 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,372 | Individual Claimant Name on File | | 99696 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,373 | Individual Claimant Name on File | | 28256 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,374 | Individual Claimant Name on File | | 35217 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1.00 (U) $1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,375 | Individual Claimant Name on File | | 622378 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,376 | Individual Claimant Name on File | | 97977 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2788 of 8495

Primary Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,377 | Individual Claimant Name on File | | 79939 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,378 | Individual Claimant Name on File | | 110080 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,379 | Individual Claimant Name on File | | 115418 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,380 | Individual Claimant Name on File | | 63885 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,381 | Individual Claimant Name on File | | 105126 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,382 | Individual Claimant Name on File | | 37328 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,383 | Individual Claimant Name on File | | 123708 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2789 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,384 | Individual Claimant Name on File | | 53645 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,385 | Individual Claimant Name on File | | 10005 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,386 | Individual Claimant Name on File | | 70987 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,387 | Individual Claimant Name on File | | 39099 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,388 | Individual Claimant Name on File | | 62037 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,389 | Individual Claimant Name on File | | 7032 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,390 | Individual Claimant Name on File | | 69974 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2790 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,391 | Individual Claimant Name on File | | 53174 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,392 | Individual Claimant Name on File | | 42451 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,393 | Individual Claimant Name on File | | 8059 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,394 | Individual Claimant Name on File | | 106529 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,395 | Individual Claimant Name on File | | 44303 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,396 | Individual Claimant Name on File | | 138537 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,397 | Individual Claimant Name on File | | 57896 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 2791 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,398 | Individual Claimant Name on File | | 66703 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,399 | Individual Claimant Name on File | | 130459 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,400 | Individual Claimant Name on File | | 67119 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,401 | Individual Claimant Name on File | | 132794 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,402 | Individual Claimant Name on File | | 138531 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,403 | Individual Claimant Name on File | | 112151 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,404 | Individual Claimant Name on File | | 80585 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2792 of 8495

Primary ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,405 | Individual Claimant Name on File | | 79331 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,600,000.00 (U) $3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,406 | Individual Claimant Name on File | | 10315 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,407 | Individual Claimant Name on File | | 104166 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,408 | Individual Claimant Name on File | | 54617 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,409 | Individual Claimant Name on File | | 122720 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,410 | Individual Claimant Name on File | | 131881 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,411 | Individual Claimant Name on File | | 45735 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2793 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,412 | Individual Claimant Name on File | | 27562 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,413 | Individual Claimant Name on File | | 623564 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,414 | Individual Claimant Name on File | | 3466 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$133,919.78 (U)<br>$133,919.78 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,415 | Individual Claimant Name on File | | 1017 | Purdue Pharma L.P. | 03/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,416 | Individual Claimant Name on File | | 99439 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,417 | Individual Claimant Name on File | | 113863 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,418 | Individual Claimant Name on File | | 37819 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2794 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,419 | Individual Claimant Name on File | | 98550 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,420 | Individual Claimant Name on File | | 623316 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,421 | Individual Claimant Name on File | | 61762 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,422 | Individual Claimant Name on File | | 5182 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,370,000.00 (U)<br>$1,370,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,423 | Individual Claimant Name on File | | 75447 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,424 | Individual Claimant Name on File | | 98873 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,425 | Individual Claimant Name on File | | 623370 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2795 of 8495

Primal numiinini Iniinim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,426 | Individual Claimant Name on File | | 28789 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,427 | Individual Claimant Name on File | | 28542 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,428 | Individual Claimant Name on File | | 72072 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,429 | Individual Claimant Name on File | | 34710 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,430 | Individual Claimant Name on File | | 108834 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,431 | Individual Claimant Name on File | | 14761 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,432 | Individual Claimant Name on File | | 15261 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2796 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,433 | Individual Claimant Name on File | | 63701 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,434 | Individual Claimant Name on File | | 101530 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,435 | Individual Claimant Name on File | | 61318 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,436 | Individual Claimant Name on File | | 99148 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,437 | Individual Claimant Name on File | | 9922 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,438 | Individual Claimant Name on File | | 110082 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,439 | Individual Claimant Name on File | | 623089 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2797 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,440 | Individual Claimant Name on File | | 72202 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,441 | Individual Claimant Name on File | | 5996 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.00 (U)<br>$200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,442 | Individual Claimant Name on File | | 37788 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,443 | Individual Claimant Name on File | | 45455 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,444 | Individual Claimant Name on File | | 88896 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,445 | Individual Claimant Name on File | | 6127 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,446 | Individual Claimant Name on File | | 127331 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2798 of 8495

Primary in In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,447 | Individual Claimant Name on File | | 628687 | Purdue Pharma L.P. | 12/11/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,000,000.00 (U)<br>$19,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,448 | Individual Claimant Name on File | | 62562 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,449 | Individual Claimant Name on File | | 64418 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,450 | Individual Claimant Name on File | | 102047 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,451 | Individual Claimant Name on File | | 131204 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,452 | Individual Claimant Name on File | | 617989 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,453 | Individual Claimant Name on File | | 15077 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2799 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,454 | Individual Claimant Name on File | | 106957 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,455 | Individual Claimant Name on File | | 57681 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,456 | Individual Claimant Name on File | | 4187 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,457 | Individual Claimant Name on File | | 629377 | Purdue Pharma L.P. | 01/25/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,458 | Individual Claimant Name on File | | 63509 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,459 | Individual Claimant Name on File | | 113362 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,460 | Individual Claimant Name on File | | 14245 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2800 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,461 | Individual Claimant Name on File | | 26438 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,462 | Individual Claimant Name on File | | 65932 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,463 | Individual Claimant Name on File | | 56401 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,304,000.00 (U)<br>$1,304,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,464 | Individual Claimant Name on File | | 127189 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,465 | Individual Claimant Name on File | | 127194 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,466 | Individual Claimant Name on File | | 56634 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,467 | Individual Claimant Name on File | | 56642 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2801 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,468 | Individual Claimant Name on File | | 131877 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,469 | Individual Claimant Name on File | | 17019 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,470 | Individual Claimant Name on File | | 72973 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,471 | Individual Claimant Name on File | | 59811 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,472 | Individual Claimant Name on File | | 616602 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,473 | Individual Claimant Name on File | | 96985 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,474 | Individual Claimant Name on File | | 130705 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2802 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,475 | Individual Claimant Name on File | | 134578 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,476 | Individual Claimant Name on File | | 103632 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,477 | Individual Claimant Name on File | | 20731 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,478 | Individual Claimant Name on File | | 6928 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,479 | Individual Claimant Name on File | | 47933 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,480 | Individual Claimant Name on File | | 74815 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,481 | Individual Claimant Name on File | | 54395 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2803 of 8495

Primary and Subsequent (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,482 | Individual Claimant Name on File | | 622910 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,483 | Individual Claimant Name on File | | 56635 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,484 | Individual Claimant Name on File | | 53840 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,485 | Individual Claimant Name on File | | 136703 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,486 | Individual Claimant Name on File | | 118922 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,487 | Individual Claimant Name on File | | 128008 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,488 | Individual Claimant Name on File | | 29377 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2804 of 8495

Primary ... and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,489 | Individual Claimant Name on File | | 42258 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,490 | Individual Claimant Name on File | | 614634 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,491 | Individual Claimant Name on File | | 106340 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,492 | Individual Claimant Name on File | | 8101 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,493 | Individual Claimant Name on File | | 123051 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,494 | Individual Claimant Name on File | | 20805 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,495 | Individual Claimant Name on File | | 26600 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2805 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,496 | Individual Claimant Name on File | | 26477 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,497 | Individual Claimant Name on File | | 46844 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,498 | Individual Claimant Name on File | | 97122 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,499 | Individual Claimant Name on File | | 4926 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$415,000.00 (U)<br>$415,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,500 | Individual Claimant Name on File | | 52983 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,501 | Individual Claimant Name on File | | 13356 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,502 | Individual Claimant Name on File | | 65429 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 2806 of 8495

Primary Case Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,503 | Individual Claimant Name on File | | 128744 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,504 | Individual Claimant Name on File | | 126191 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,505 | Individual Claimant Name on File | | 8587 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,506 | Individual Claimant Name on File | | 103079 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,507 | Individual Claimant Name on File | | 19541 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,508 | Individual Claimant Name on File | | 22347 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,610,000.00 (U) $5,610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,509 | Individual Claimant Name on File | | 16948 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2807 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,510 | Individual Claimant Name on File | | 2954 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,511 | Individual Claimant Name on File | | 52380 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,512 | Individual Claimant Name on File | | 623473 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,513 | Individual Claimant Name on File | | 6321 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,514 | Individual Claimant Name on File | | 28780 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,515 | Individual Claimant Name on File | | 122304 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,516 | Individual Claimant Name on File | | 41901 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2808 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,517 | Individual Claimant Name on File | | 3228 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,518 | Individual Claimant Name on File | | 35709 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,519 | Individual Claimant Name on File | | 23054 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,520 | Individual Claimant Name on File | | 130483 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,521 | Individual Claimant Name on File | | 67665 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,522 | Individual Claimant Name on File | | 68113 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,262,480.00 (U)<br>$1,262,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,523 | Individual Claimant Name on File | | 138271 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2809 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,524 | Individual Claimant Name on File | | 28973 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,525 | Individual Claimant Name on File | | 28478 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,526 | Individual Claimant Name on File | | 4207 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$88,000.00 (U)<br>$88,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,527 | Individual Claimant Name on File | | 25656 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,528 | Individual Claimant Name on File | | 5905 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$176,460.00 (U)<br>$176,460.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,529 | Individual Claimant Name on File | | 12271 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,530 | Individual Claimant Name on File | | 17538 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$202,000.00 (U)<br>$202,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2810 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,531 | Individual Claimant Name on File | | 623351 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,532 | Individual Claimant Name on File | | 47407 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,533 | Individual Claimant Name on File | | 64402 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,534 | Individual Claimant Name on File | | 22384 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,628,000.00 (U) $3,628,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,535 | Individual Claimant Name on File | | 73839 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $156,000.00 (U) $156,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,536 | Individual Claimant Name on File | | 30287 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,537 | Individual Claimant Name on File | | 123120 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2811 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,538 | Individual Claimant Name on File | | 49468 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,100.00 (U)<br>$5,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,539 | Individual Claimant Name on File | | 98506 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,540 | Individual Claimant Name on File | | 623306 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,541 | Individual Claimant Name on File | | 92070 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,542 | Individual Claimant Name on File | | 146173 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,543 | Individual Claimant Name on File | | 128010 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,500,000.00 (U)<br>$7,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,544 | Individual Claimant Name on File | | 30396 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2812 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,545 | Individual Claimant Name on File | | 62794 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,546 | Individual Claimant Name on File | | 125227 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,547 | Individual Claimant Name on File | | 130340 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,548 | Individual Claimant Name on File | | 147299 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,077,000.00 (U)<br>$3,077,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,549 | Individual Claimant Name on File | | 73279 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,550 | Individual Claimant Name on File | | 628429 | Purdue Pharma L.P. | 11/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,551 | Individual Claimant Name on File | | 30116 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2813 of 8495

Primarily administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,552 | Individual Claimant Name on File | | 103792 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,553 | Individual Claimant Name on File | | 54726 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,554 | Individual Claimant Name on File | | 133459 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,555 | Individual Claimant Name on File | | 126055 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,556 | Individual Claimant Name on File | | 112078 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,557 | Individual Claimant Name on File | | 12296 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,850,000.00 (U)<br>$2,850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,558 | Individual Claimant Name on File | | 64563 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2814 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,559 | Individual Claimant Name on File | | 37446 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,560 | Individual Claimant Name on File | | 54280 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,561 | Individual Claimant Name on File | | 83767 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,562 | Individual Claimant Name on File | | 122729 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,563 | Individual Claimant Name on File | | 617642 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,564 | Individual Claimant Name on File | | 128690 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,565 | Individual Claimant Name on File | | 52705 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2815 of 8495

Primaryxxxxxxxxxxxxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,566 | Individual Claimant Name on File | | 72212 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,567 | Individual Claimant Name on File | | 66534 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,568 | Individual Claimant Name on File | | 63818 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,569 | Individual Claimant Name on File | | 101796 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,570 | Individual Claimant Name on File | | 131561 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,571 | Individual Claimant Name on File | | 135856 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,572 | Individual Claimant Name on File | | 106928 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2816 of 8495

Prime Clerk (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,573 | Individual Claimant Name on File | | 119924 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,574 | Individual Claimant Name on File | | 58457 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,575 | Individual Claimant Name on File | | 119952 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,576 | Individual Claimant Name on File | | 46449 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,577 | Individual Claimant Name on File | | 5915 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,578 | Individual Claimant Name on File | | 121575 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,579 | Individual Claimant Name on File | | 59878 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2817 of 8495

Primary debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,580 | Individual Claimant Name on File | | 100596 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,581 | Individual Claimant Name on File | | 64030 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,582 | Individual Claimant Name on File | | 623565 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,583 | Individual Claimant Name on File | | 133656 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,584 | Individual Claimant Name on File | | 12293 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $700,000.00 (U) $700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,585 | Individual Claimant Name on File | | 101129 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,586 | Individual Claimant Name on File | | 97657 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2818 of 8495

Primary Creditor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,587 | Individual Claimant Name on File | | 130869 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,588 | Individual Claimant Name on File | | 46816 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,589 | Individual Claimant Name on File | | 55693 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,590 | Individual Claimant Name on File | | 107995 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,591 | Individual Claimant Name on File | | 38418 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,592 | Individual Claimant Name on File | | 114117 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,593 | Individual Claimant Name on File | | 27833 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2819 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,594 | Individual Claimant Name on File | | 47327 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,595 | Individual Claimant Name on File | | 7207 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,596 | Individual Claimant Name on File | | 21644 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,597 | Individual Claimant Name on File | | 59982 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,598 | Individual Claimant Name on File | | 8340 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,599 | Individual Claimant Name on File | | 98743 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,600 | Individual Claimant Name on File | | 111627 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2820 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,601 | Individual Claimant Name on File | | 61522 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,602 | Individual Claimant Name on File | | 54968 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,603 | Individual Claimant Name on File | | 35712 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,604 | Individual Claimant Name on File | | 623566 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,605 | Individual Claimant Name on File | | 125070 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,150,000.00 (U)<br>$1,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,606 | Individual Claimant Name on File | | 124593 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,607 | Individual Claimant Name on File | | 34602 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2821 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,608 | Individual Claimant Name on File | | 71548 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,609 | Individual Claimant Name on File | | 71577 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,610 | Individual Claimant Name on File | | 30771 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,611 | Individual Claimant Name on File | | 135034 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,612 | Individual Claimant Name on File | | 47937 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,613 | Individual Claimant Name on File | | 629438 | Purdue Pharma L.P. | 05/16/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,614 | Individual Claimant Name on File | | 66225 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2822 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,615 | Individual Claimant Name on File | | 135177 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,616 | Individual Claimant Name on File | | 80483 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,617 | Individual Claimant Name on File | | 20271 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,618 | Individual Claimant Name on File | | 15641 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,619 | Individual Claimant Name on File | | 42410 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,620 | Individual Claimant Name on File | | 56080 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,621 | Individual Claimant Name on File | | 38451 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,208,000.00 (U)<br>$1,208,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2823 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,622 | Individual Claimant Name on File | | 64273 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,623 | Individual Claimant Name on File | | 100777 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,624 | Individual Claimant Name on File | | 28307 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,625 | Individual Claimant Name on File | | 12962 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,626 | Individual Claimant Name on File | | 123035 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,627 | Individual Claimant Name on File | | 25165 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,628 | Individual Claimant Name on File | | 98028 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2824 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,629 | Individual Claimant Name on File | | 130927 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,630 | Individual Claimant Name on File | | 27745 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,631 | Individual Claimant Name on File | | 27664 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,632 | Individual Claimant Name on File | | 20359 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,633 | Individual Claimant Name on File | | 622325 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,634 | Individual Claimant Name on File | | 8730 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,635 | Individual Claimant Name on File | | 133046 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2825 of 8495

Primary and related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,636 | Individual Claimant Name on File | | 614461 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,637 | Individual Claimant Name on File | | 3099 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,638 | Individual Claimant Name on File | | 80543 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,639 | Individual Claimant Name on File | | 63358 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,640 | Individual Claimant Name on File | | 123977 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,641 | Individual Claimant Name on File | | 95124 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,642 | Individual Claimant Name on File | | 41778 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2826 of 8495

Primary and Affiliate(s) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,643 | Individual Claimant Name on File | | 34283 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,644 | Individual Claimant Name on File | | 56322 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,180,000.00 (U)<br>$3,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,645 | Individual Claimant Name on File | | 100189 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,646 | Individual Claimant Name on File | | 125502 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,647 | Individual Claimant Name on File | | 12289 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,648 | Individual Claimant Name on File | | 36171 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,649 | Individual Claimant Name on File | | 3367 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2827 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,650 | Individual Claimant Name on File | | 102540 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,651 | Individual Claimant Name on File | | 12927 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,500.00 (U)<br>$9,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,652 | Individual Claimant Name on File | | 99344 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,653 | Individual Claimant Name on File | | 3452 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,436.58 (U)<br>$49,436.58 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,654 | Individual Claimant Name on File | | 11102 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,655 | Individual Claimant Name on File | | 14215 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,656 | Individual Claimant Name on File | | 11892 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2828 of 8495

Primary and Liability (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,657 | Individual Claimant Name on File | | 47228 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,658 | Individual Claimant Name on File | | 55173 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,659 | Individual Claimant Name on File | | 19927 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,660 | Individual Claimant Name on File | | 98215 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,661 | Individual Claimant Name on File | | 620039 | Purdue Pharma L.P. | 03/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,662 | Individual Claimant Name on File | | 10508 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000,000.00 (U)<br>$240,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,663 | Individual Claimant Name on File | | 46831 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule F
Pg 2829 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,664 | Individual Claimant Name on File | | 623567 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,665 | Individual Claimant Name on File | | 20387 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,666 | Individual Claimant Name on File | | 147589 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,667 | Individual Claimant Name on File | | 5705 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,668 | Individual Claimant Name on File | | 624454 | Purdue Pharma L.P. | 07/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,669 | Individual Claimant Name on File | | 20436 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,670 | Individual Claimant Name on File | | 622312 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2830 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,671 | Individual Claimant Name on File | | 27054 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,672 | Individual Claimant Name on File | | 129458 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,673 | Individual Claimant Name on File | | 29750 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,674 | Individual Claimant Name on File | | 111411 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,156,000.00 (U)<br>$3,156,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,675 | Individual Claimant Name on File | | 129351 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,676 | Individual Claimant Name on File | | 66788 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,677 | Individual Claimant Name on File | | 122375 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2831 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,678 | Individual Claimant Name on File | | 89549 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,679 | Individual Claimant Name on File | | 624146 | Purdue Pharma L.P. | 07/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,680 | Individual Claimant Name on File | | 12049 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,681 | Individual Claimant Name on File | | 87502 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,790,000.00 (U)<br>$5,790,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,682 | Individual Claimant Name on File | | 66149 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,683 | Individual Claimant Name on File | | 128770 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,684 | Individual Claimant Name on File | | 89550 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2832 of 8495

Prima Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,685 | Individual Claimant Name on File | | 100040 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,686 | Individual Claimant Name on File | | 34134 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,687 | Individual Claimant Name on File | | 99426 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,688 | Individual Claimant Name on File | | 89551 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,689 | Individual Claimant Name on File | | 9133 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,206,000.00 (U)<br>$1,206,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,690 | Individual Claimant Name on File | | 11540 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,691 | Individual Claimant Name on File | | 6488 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2833 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,692 | Individual Claimant Name on File | | 99431 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,693 | Individual Claimant Name on File | | 89552 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,694 | Individual Claimant Name on File | | 3105 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,695 | Individual Claimant Name on File | | 622345 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,696 | Individual Claimant Name on File | | 30143 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,697 | Individual Claimant Name on File | | 124825 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,698 | Individual Claimant Name on File | | 57248 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2834 of 8495

Primary… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,699 | Individual Claimant Name on File | | 26731 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,700 | Individual Claimant Name on File | | 14916 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,701 | Individual Claimant Name on File | | 615319 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,702 | Individual Claimant Name on File | | 123868 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,703 | Individual Claimant Name on File | | 136047 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,704 | Individual Claimant Name on File | | 107572 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,705 | Individual Claimant Name on File | | 106586 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2835 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,706 | Individual Claimant Name on File | | 14437 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,707 | Individual Claimant Name on File | | 136696 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,708 | Individual Claimant Name on File | | 125005 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,709 | Individual Claimant Name on File | | 81536 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,710 | Individual Claimant Name on File | | 98208 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,711 | Individual Claimant Name on File | | 101360 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,712 | Individual Claimant Name on File | | 38450 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,640,000.00 (U)<br>$1,640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 2836 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,713 | Individual Claimant Name on File | | 74816 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,714 | Individual Claimant Name on File | | 43922 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,715 | Individual Claimant Name on File | | 618205 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,716 | Individual Claimant Name on File | | 12966 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,717 | Individual Claimant Name on File | | 15809 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,718 | Individual Claimant Name on File | | 120391 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,719 | Individual Claimant Name on File | | 618163 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2837 of 8495

Primary (and not SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,720 | Individual Claimant Name on File | | 62745 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,721 | Individual Claimant Name on File | | 54396 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,722 | Individual Claimant Name on File | | 622723 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,723 | Individual Claimant Name on File | | 98703 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,724 | Individual Claimant Name on File | | 137558 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,725 | Individual Claimant Name on File | | 539190 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000,000.00 (U)<br>$18,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,726 | Individual Claimant Name on File | | 126599 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2838 of 8495

Primary and Related Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,727 | Individual Claimant Name on File | | 89934 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,728 | Individual Claimant Name on File | | 3205 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,729 | Individual Claimant Name on File | | 38977 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,730 | Individual Claimant Name on File | | 123109 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,731 | Individual Claimant Name on File | | 614620 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,732 | Individual Claimant Name on File | | 1133 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,733 | Individual Claimant Name on File | | 8489 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 2839 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,734 | Individual Claimant Name on File | | 1413 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,735 | Individual Claimant Name on File | | 29824 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,736 | Individual Claimant Name on File | | 9268 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,737 | Individual Claimant Name on File | | 106654 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,738 | Individual Claimant Name on File | | 103137 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,739 | Individual Claimant Name on File | | 131683 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,740 | Individual Claimant Name on File | | 149356 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2840 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,741 | Individual Claimant Name on File | | 46933 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,742 | Individual Claimant Name on File | | 95889 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,743 | Individual Claimant Name on File | | 127346 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,744 | Individual Claimant Name on File | | 43136 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,745 | Individual Claimant Name on File | | 129147 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,746 | Individual Claimant Name on File | | 133078 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,747 | Individual Claimant Name on File | | 30013 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2841 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,748 | Individual Claimant Name on File | | 72142 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,749 | Individual Claimant Name on File | | 627944 | Purdue Pharma L.P. | 08/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,750 | Individual Claimant Name on File | | 4511 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,751 | Individual Claimant Name on File | | 64031 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,752 | Individual Claimant Name on File | | 36475 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,753 | Individual Claimant Name on File | | 70893 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,754 | Individual Claimant Name on File | | 616566 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2842 of 8495

Primary in D... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,755 | Individual Claimant Name on File | | 114511 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,756 | Individual Claimant Name on File | | 5725 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$385,000.00 (U)<br>$385,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,757 | Individual Claimant Name on File | | 115604 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,758 | Individual Claimant Name on File | | 52345 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,759 | Individual Claimant Name on File | | 78776 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,760 | Individual Claimant Name on File | | 53998 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,761 | Individual Claimant Name on File | | 123112 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2843 of 8495

Primary in re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,762 | Individual Claimant Name on File | | 55166 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,763 | Individual Claimant Name on File | | 71253 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,764 | Individual Claimant Name on File | | 65073 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,765 | Individual Claimant Name on File | | 1433 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$225,000.00 (U)<br>$225,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,766 | Individual Claimant Name on File | | 1599 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$225,000.00 (U)<br>$225,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,767 | Individual Claimant Name on File | | 99629 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,768 | Individual Claimant Name on File | | 126655 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2844 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,769 | Individual Claimant Name on File | | 146823 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,770 | Individual Claimant Name on File | | 3945 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,771 | Individual Claimant Name on File | | 9383 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,772 | Individual Claimant Name on File | | 134208 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,773 | Individual Claimant Name on File | | 34760 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,774 | Individual Claimant Name on File | | 53797 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,775 | Individual Claimant Name on File | | 138142 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2845 of 8495

Primary Insurers (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,776 | Individual Claimant Name on File | | 79340 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,777 | Individual Claimant Name on File | | 321 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,778 | Individual Claimant Name on File | | 247 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260.00 (U)<br>$1,260.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,779 | Individual Claimant Name on File | | 429 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,780 | Individual Claimant Name on File | | 64850 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,781 | Individual Claimant Name on File | | 28667 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,782 | Individual Claimant Name on File | | 64876 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2846 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,783 | Individual Claimant Name on File | | 19211 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,784 | Individual Claimant Name on File | | 64076 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,785 | Individual Claimant Name on File | | 130403 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,786 | Individual Claimant Name on File | | 130318 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,787 | Individual Claimant Name on File | | 130355 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,788 | Individual Claimant Name on File | | 130156 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,789 | Individual Claimant Name on File | | 134883 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2847 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,790 | Individual Claimant Name on File | | 4798 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,791 | Individual Claimant Name on File | | 130633 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,792 | Individual Claimant Name on File | | 132368 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,793 | Individual Claimant Name on File | | 94962 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,794 | Individual Claimant Name on File | | 19754 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,795 | Individual Claimant Name on File | | 66446 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,796 | Individual Claimant Name on File | | 99622 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2848 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,797 | Individual Claimant Name on File | | 5788 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,600.00 (U)<br>$5,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,798 | Individual Claimant Name on File | | 6467 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$149,990.00 (U)<br>$149,990.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,799 | Individual Claimant Name on File | | 82678 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,800 | Individual Claimant Name on File | | 21940 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,801 | Individual Claimant Name on File | | 113526 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,802 | Individual Claimant Name on File | | 23814 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,950,000.00 (U)<br>$1,950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,803 | Individual Claimant Name on File | | 22411 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2849 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,804 | Individual Claimant Name on File | | 61375 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,805 | Individual Claimant Name on File | | 59559 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,806 | Individual Claimant Name on File | | 26373 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,807 | Individual Claimant Name on File | | 24160 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,808 | Individual Claimant Name on File | | 17422 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,809 | Individual Claimant Name on File | | 26247 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,810 | Individual Claimant Name on File | | 20885 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2850 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,811 | Individual Claimant Name on File | | 59831 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,812 | Individual Claimant Name on File | | 2299 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,813 | Individual Claimant Name on File | | 618170 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,814 | Individual Claimant Name on File | | 62430 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,815 | Individual Claimant Name on File | | 127123 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,816 | Individual Claimant Name on File | | 54593 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,817 | Individual Claimant Name on File | | 622901 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2851 of 8495

Primary to main Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,818 | Individual Claimant Name on File | | 104107 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,819 | Individual Claimant Name on File | | 72885 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,820 | Individual Claimant Name on File | | 122255 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,821 | Individual Claimant Name on File | | 3451 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,822 | Individual Claimant Name on File | | 43008 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,823 | Individual Claimant Name on File | | 3689 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,824 | Individual Claimant Name on File | | 68903 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2852 of 8495

Primary   mdxxxxxx   (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,825 | Individual Claimant Name on File | | 36951 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,826 | Individual Claimant Name on File | | 129938 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,827 | Individual Claimant Name on File | | 100181 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,828 | Individual Claimant Name on File | | 100242 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,829 | Individual Claimant Name on File | | 109227 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,830 | Individual Claimant Name on File | | 73563 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,831 | Individual Claimant Name on File | | 21581 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2853 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,832 | Individual Claimant Name on File | | 70104 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,833 | Individual Claimant Name on File | | 42252 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,834 | Individual Claimant Name on File | | 69533 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,835 | Individual Claimant Name on File | | 4324 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,836 | Individual Claimant Name on File | | 6031 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,837 | Individual Claimant Name on File | | 79611 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,838 | Individual Claimant Name on File | | 103293 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2854 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,839 | Individual Claimant Name on File | | 135313 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,840 | Individual Claimant Name on File | | 30848 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,841 | Individual Claimant Name on File | | 134258 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,842 | Individual Claimant Name on File | | 46399 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,843 | Individual Claimant Name on File | | 13161 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$112,000,000.00 (U)<br>$112,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,844 | Individual Claimant Name on File | | 109228 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,845 | Individual Claimant Name on File | | 617521 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2855 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 19,846 | Individual Claimant Name on File | | 628840 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,847 | Individual Claimant Name on File | | 124044 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,848 | Individual Claimant Name on File | | 124213 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,849 | Individual Claimant Name on File | | 70089 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,850 | Individual Claimant Name on File | | 35715 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,851 | Individual Claimant Name on File | | 99340 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,852 | Individual Claimant Name on File | | 20963 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2856 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,853 | Individual Claimant Name on File | | 54966 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,854 | Individual Claimant Name on File | | 1622 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,855 | Individual Claimant Name on File | | 135872 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,856 | Individual Claimant Name on File | | 126619 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,857 | Individual Claimant Name on File | | 2652 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,858 | Individual Claimant Name on File | | 629085 | Purdue Pharma L.P. | 05/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,859 | Individual Claimant Name on File | | 72206 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2857 of 8495

Primary Title: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,860 | Individual Claimant Name on File | | 30559 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,861 | Individual Claimant Name on File | | 16760 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,862 | Individual Claimant Name on File | | 61110 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,863 | Individual Claimant Name on File | | 126399 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,864 | Individual Claimant Name on File | | 112235 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,865 | Individual Claimant Name on File | | 20273 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,866 | Individual Claimant Name on File | | 53443 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2858 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,867 | Individual Claimant Name on File | | 21659 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,868 | Individual Claimant Name on File | | 139225 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,869 | Individual Claimant Name on File | | 125900 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,870 | Individual Claimant Name on File | | 88907 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,871 | Individual Claimant Name on File | | 23313 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,872 | Individual Claimant Name on File | | 125884 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,873 | Individual Claimant Name on File | | 72089 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2859 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,874 | Individual Claimant Name on File | | 71422 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,875 | Individual Claimant Name on File | | 36140 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,876 | Individual Claimant Name on File | | 61766 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,877 | Individual Claimant Name on File | | 616193 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,860.14 (U)<br>$9,860.14 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,878 | Individual Claimant Name on File | | 9227 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,879 | Individual Claimant Name on File | | 3237 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,880 | Individual Claimant Name on File | | 37113 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2860 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,881 | Individual Claimant Name on File | | 55111 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,882 | Individual Claimant Name on File | | 110086 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,883 | Individual Claimant Name on File | | 614575 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,884 | Individual Claimant Name on File | | 72539 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,885 | Individual Claimant Name on File | | 47229 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,886 | Individual Claimant Name on File | | 1318 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,887 | Individual Claimant Name on File | | 119388 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2861 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,888 | Individual Claimant Name on File | | 20496 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,889 | Individual Claimant Name on File | | 129668 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,890 | Individual Claimant Name on File | | 35717 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,891 | Individual Claimant Name on File | | 46433 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,892 | Individual Claimant Name on File | | 133671 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,893 | Individual Claimant Name on File | | 135013 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,894 | Individual Claimant Name on File | | 133048 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2862 of 8495

Primary ... tion ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,895 | Individual Claimant Name on File | | 126260 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,896 | Individual Claimant Name on File | | 72845 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,897 | Individual Claimant Name on File | | 6800 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,898 | Individual Claimant Name on File | | 26411 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,899 | Individual Claimant Name on File | | 137541 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,900 | Individual Claimant Name on File | | 95091 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,901 | Individual Claimant Name on File | | 137085 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2863 of 8495

Primary (and a few at SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,902 | Individual Claimant Name on File | | 92890 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,903 | Individual Claimant Name on File | | 22675 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,904 | Individual Claimant Name on File | | 103027 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,905 | Individual Claimant Name on File | | 19846 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,906 | Individual Claimant Name on File | | 29816 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,907 | Individual Claimant Name on File | | 90220 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,908 | Individual Claimant Name on File | | 72717 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2864 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,909 | Individual Claimant Name on File | | 122335 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,910 | Individual Claimant Name on File | | 618197 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,911 | Individual Claimant Name on File | | 119448 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,912 | Individual Claimant Name on File | | 6470 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,913 | Individual Claimant Name on File | | 45940 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,914 | Individual Claimant Name on File | | 97329 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,915 | Individual Claimant Name on File | | 622900 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2865 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,916 | Individual Claimant Name on File | | 59971 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,917 | Individual Claimant Name on File | | 98946 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,918 | Individual Claimant Name on File | | 121046 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,919 | Individual Claimant Name on File | | 116563 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,920 | Individual Claimant Name on File | | 70557 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,921 | Individual Claimant Name on File | | 66533 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,922 | Individual Claimant Name on File | | 54986 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2866 of 8495

Primary in the Cause (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,923 | Individual Claimant Name on File | | 85814 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,924 | Individual Claimant Name on File | | 614488 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,925 | Individual Claimant Name on File | | 102650 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,926 | Individual Claimant Name on File | | 36096 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,927 | Individual Claimant Name on File | | 61523 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,928 | Individual Claimant Name on File | | 147093 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,929 | Individual Claimant Name on File | | 56460 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2867 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,930 | Individual Claimant Name on File | | 42631 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,931 | Individual Claimant Name on File | | 42650 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,932 | Individual Claimant Name on File | | 49032 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,933 | Individual Claimant Name on File | | 53422 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,934 | Individual Claimant Name on File | | 615050 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,935 | Individual Claimant Name on File | | 3316 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,936 | Individual Claimant Name on File | | 126312 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2868 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,937 | Individual Claimant Name on File | | 126267 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,938 | Individual Claimant Name on File | | 147027 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,939 | Individual Claimant Name on File | | 101713 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,940 | Individual Claimant Name on File | | 64112 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,941 | Individual Claimant Name on File | | 44699 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,942 | Individual Claimant Name on File | | 38422 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,600,000.00 (U)<br>$6,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,943 | Individual Claimant Name on File | | 56332 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2869 of 8495

Primary hhh hilnn Lhhhhh (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,944 | Individual Claimant Name on File | | 94802 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,945 | Individual Claimant Name on File | | 118472 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,946 | Individual Claimant Name on File | | 103959 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,947 | Individual Claimant Name on File | | 67858 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,948 | Individual Claimant Name on File | | 617177 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,949 | Individual Claimant Name on File | | 59791 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,950 | Individual Claimant Name on File | | 97745 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 2870 of 8495

Primary in re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,951 | Individual Claimant Name on File | | 25225 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,952 | Individual Claimant Name on File | | 13186 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,953 | Individual Claimant Name on File | | 109229 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,954 | Individual Claimant Name on File | | 136893 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,955 | Individual Claimant Name on File | | 14413 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$199,998.00 (U)<br>$199,998.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,956 | Individual Claimant Name on File | | 47409 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,957 | Individual Claimant Name on File | | 42305 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2871 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,958 | Individual Claimant Name on File | | 35044 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,959 | Individual Claimant Name on File | | 10774 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,960 | Individual Claimant Name on File | | 47104 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,961 | Individual Claimant Name on File | | 107957 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,962 | Individual Claimant Name on File | | 72910 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,963 | Individual Claimant Name on File | | 107963 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,964 | Individual Claimant Name on File | | 36801 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2872 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,965 | Individual Claimant Name on File | | 69601 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,966 | Individual Claimant Name on File | | 623122 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,967 | Individual Claimant Name on File | | 102753 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,968 | Individual Claimant Name on File | | 61277 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,969 | Individual Claimant Name on File | | 73982 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,970 | Individual Claimant Name on File | | 57886 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,971 | Individual Claimant Name on File | | 57866 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2873 of 8495

Primary and Subsidiary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,972 | Individual Claimant Name on File | | 63030 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,973 | Individual Claimant Name on File | | 1737 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,974 | Individual Claimant Name on File | | 3924 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,975 | Individual Claimant Name on File | | 55420 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,976 | Individual Claimant Name on File | | 46877 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,977 | Individual Claimant Name on File | | 106736 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,978 | Individual Claimant Name on File | | 71680 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2874 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,979 | Individual Claimant Name on File | | 75142 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,980 | Individual Claimant Name on File | | 13213 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,981 | Individual Claimant Name on File | | 101844 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,982 | Individual Claimant Name on File | | 136793 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,983 | Individual Claimant Name on File | | 618204 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,984 | Individual Claimant Name on File | | 70023 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,985 | Individual Claimant Name on File | | 119728 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2875 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,986 | Individual Claimant Name on File | | 6762 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,987 | Individual Claimant Name on File | | 29825 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,988 | Individual Claimant Name on File | | 56025 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,821,000.00 (U)<br>$1,821,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,989 | Individual Claimant Name on File | | 139383 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,990 | Individual Claimant Name on File | | 95659 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,991 | Individual Claimant Name on File | | 22390 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,992 | Individual Claimant Name on File | | 30628 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2876 of 8495

Primary Indication Desc (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 19,993 | Individual Claimant Name on File | | 47518 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,994 | Individual Claimant Name on File | | 46776 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,995 | Individual Claimant Name on File | | 69350 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,996 | Individual Claimant Name on File | | 5958 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,997 | Individual Claimant Name on File | | 26857 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,998 | Individual Claimant Name on File | | 56390 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 19,999 | Individual Claimant Name on File | | 55217 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2877 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,000 | Individual Claimant Name on File | | 88201 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,001 | Individual Claimant Name on File | | 80076 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,002 | Individual Claimant Name on File | | 42131 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,003 | Individual Claimant Name on File | | 65017 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,004 | Individual Claimant Name on File | | 126662 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,005 | Individual Claimant Name on File | | 46706 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,006 | Individual Claimant Name on File | | 25395 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2878 of 8495

Primary case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,007 | Individual Claimant Name on File | | 20751 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,008 | Individual Claimant Name on File | | 105055 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,009 | Individual Claimant Name on File | | 53056 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,010 | Individual Claimant Name on File | | 622976 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,011 | Individual Claimant Name on File | | 27940 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,012 | Individual Claimant Name on File | | 27140 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,013 | Individual Claimant Name on File | | 71968 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2879 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,014 | Individual Claimant Name on File | | 380 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,015 | Individual Claimant Name on File | | 121607 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,016 | Individual Claimant Name on File | | 122184 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,017 | Individual Claimant Name on File | | 114303 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,018 | Individual Claimant Name on File | | 65829 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,019 | Individual Claimant Name on File | | 135696 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,020 | Individual Claimant Name on File | | 20388 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2880 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,021 | Individual Claimant Name on File | | 96091 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,022 | Individual Claimant Name on File | | 622503 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,023 | Individual Claimant Name on File | | 42032 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,998,080.00 (U)<br>$7,998,080.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,024 | Individual Claimant Name on File | | 9924 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,025 | Individual Claimant Name on File | | 4222 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,026 | Individual Claimant Name on File | | 3724 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,027 | Individual Claimant Name on File | | 92038 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2881 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,028 | Individual Claimant Name on File | | 16558 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,777,000.00 (U)<br>$7,777,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,029 | Individual Claimant Name on File | | 10251 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,030 | Individual Claimant Name on File | | 7791 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,031 | Individual Claimant Name on File | | 6823 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,032 | Individual Claimant Name on File | | 7835 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,033 | Individual Claimant Name on File | | 8673 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,034 | Individual Claimant Name on File | | 6237 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000,000,000.00 (U)<br>$24,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2882 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,035 | Individual Claimant Name on File | | 60771 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,036 | Individual Claimant Name on File | | 54523 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,037 | Individual Claimant Name on File | | 622883 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,038 | Individual Claimant Name on File | | 36984 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,039 | Individual Claimant Name on File | | 36060 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,040 | Individual Claimant Name on File | | 4327 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,041 | Individual Claimant Name on File | | 107462 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2883 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,042 | Individual Claimant Name on File | | 46510 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,043 | Individual Claimant Name on File | | 120797 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,044 | Individual Claimant Name on File | | 27503 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,045 | Individual Claimant Name on File | | 616170 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,046 | Individual Claimant Name on File | | 615225 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,047 | Individual Claimant Name on File | | 615424 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,048 | Individual Claimant Name on File | | 58002 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2884 of 8495

Primary... ... number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,049 | Individual Claimant Name on File | | 30462 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,050 | Individual Claimant Name on File | | 617879 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,051 | Individual Claimant Name on File | | 28441 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,052 | Individual Claimant Name on File | | 73233 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,053 | Individual Claimant Name on File | | 26570 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,054 | Individual Claimant Name on File | | 93060 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,055 | Individual Claimant Name on File | | 74818 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2885 of 8495

Primary and Dominant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,056 | Individual Claimant Name on File | | 80461 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,057 | Individual Claimant Name on File | | 129271 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,058 | Individual Claimant Name on File | | 106298 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,059 | Individual Claimant Name on File | | 102586 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,060 | Individual Claimant Name on File | | 102738 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,061 | Individual Claimant Name on File | | 33840 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,062 | Individual Claimant Name on File | | 64383 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2886 of 8495

Primarily ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,063 | Individual Claimant Name on File | | 7769 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,064 | Individual Claimant Name on File | | 31978 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,065 | Individual Claimant Name on File | | 99058 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,066 | Individual Claimant Name on File | | 56904 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,067 | Individual Claimant Name on File | | 59357 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,068 | Individual Claimant Name on File | | 74562 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,069 | Individual Claimant Name on File | | 37313 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2887 of 8495

Primary and Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,070 | Individual Claimant Name on File | | 614917 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,071 | Individual Claimant Name on File | | 61451 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,072 | Individual Claimant Name on File | | 117045 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,073 | Individual Claimant Name on File | | 34790 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,074 | Individual Claimant Name on File | | 31903 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,075 | Individual Claimant Name on File | | 29289 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,076 | Individual Claimant Name on File | | 29258 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2888 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,077 | Individual Claimant Name on File | | 103596 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,078 | Individual Claimant Name on File | | 128286 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,079 | Individual Claimant Name on File | | 69699 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,080 | Individual Claimant Name on File | | 30213 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,081 | Individual Claimant Name on File | | 88892 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,082 | Individual Claimant Name on File | | 88898 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,083 | Individual Claimant Name on File | | 6205 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2889 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,084 | Individual Claimant Name on File | | 134877 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,085 | Individual Claimant Name on File | | 62079 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,086 | Individual Claimant Name on File | | 128075 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,087 | Individual Claimant Name on File | | 57852 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,088 | Individual Claimant Name on File | | 27085 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,089 | Individual Claimant Name on File | | 2483 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,090 | Individual Claimant Name on File | | 27336 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2890 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,091 | Individual Claimant Name on File | | 35059 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,092 | Individual Claimant Name on File | | 30413 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,093 | Individual Claimant Name on File | | 618341 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,094 | Individual Claimant Name on File | | 83662 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,095 | Individual Claimant Name on File | | 103734 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,230,000.00 (U)<br>$2,230,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,096 | Individual Claimant Name on File | | 136155 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,097 | Individual Claimant Name on File | | 136220 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2891 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,098 | Individual Claimant Name on File | | 27378 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,099 | Individual Claimant Name on File | | 125146 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,100 | Individual Claimant Name on File | | 31214 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,101 | Individual Claimant Name on File | | 12295 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,102 | Individual Claimant Name on File | | 70982 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,103 | Individual Claimant Name on File | | 133891 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,104 | Individual Claimant Name on File | | 30382 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2892 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,105 | Individual Claimant Name on File | | 97555 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,106 | Individual Claimant Name on File | | 114043 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,107 | Individual Claimant Name on File | | 106292 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,108 | Individual Claimant Name on File | | 61376 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,109 | Individual Claimant Name on File | | 838 | Purdue Pharma L.P. | 03/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,110 | Individual Claimant Name on File | | 89314 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,111 | Individual Claimant Name on File | | 615086 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2893 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,112 | Individual Claimant Name on File | | 622566 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,113 | Individual Claimant Name on File | | 16897 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,114 | Individual Claimant Name on File | | 20531 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,115 | Individual Claimant Name on File | | 41725 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,116 | Individual Claimant Name on File | | 105340 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,117 | Individual Claimant Name on File | | 110441 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,118 | Individual Claimant Name on File | | 71136 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2894 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,119 | Individual Claimant Name on File | | 129431 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,120 | Individual Claimant Name on File | | 42582 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,121 | Individual Claimant Name on File | | 38883 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,122 | Individual Claimant Name on File | | 128519 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,123 | Individual Claimant Name on File | | 120439 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,124 | Individual Claimant Name on File | | 116889 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,125 | Individual Claimant Name on File | | 621327 | Purdue Pharma L.P. | 05/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2895 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,126 | Individual Claimant Name on File | | 24901 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,900,000.00 (U)<br>$1,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,127 | Individual Claimant Name on File | | 90223 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,128 | Individual Claimant Name on File | | 100915 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,129 | Individual Claimant Name on File | | 108050 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,130 | Individual Claimant Name on File | | 98799 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,131 | Individual Claimant Name on File | | 130993 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,132 | Individual Claimant Name on File | | 36917 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2896 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,133 | Individual Claimant Name on File | | 16090 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,134 | Individual Claimant Name on File | | 28040 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,135 | Individual Claimant Name on File | | 35719 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,136 | Individual Claimant Name on File | | 41806 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,137 | Individual Claimant Name on File | | 70038 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,138 | Individual Claimant Name on File | | 69142 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,139 | Individual Claimant Name on File | | 53885 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2897 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,140 | Individual Claimant Name on File | | 97334 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,141 | Individual Claimant Name on File | | 122224 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,142 | Individual Claimant Name on File | | 54843 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,143 | Individual Claimant Name on File | | 35721 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,144 | Individual Claimant Name on File | | 109230 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,145 | Individual Claimant Name on File | | 123983 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,146 | Individual Claimant Name on File | | 102335 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2898 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,147 | Individual Claimant Name on File | | 63973 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,148 | Individual Claimant Name on File | | 29899 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,149 | Individual Claimant Name on File | | 629076 | Purdue Pharma L.P. | 04/30/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,150 | Individual Claimant Name on File | | 623474 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,151 | Individual Claimant Name on File | | 28316 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,152 | Individual Claimant Name on File | | 7415 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,153 | Individual Claimant Name on File | | 95083 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl  Doc 8826  Filed 02/26/26  Entered 02/26/26 09:46:13  Main Document
Schedule 1
Pg 2899 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,154 | Individual Claimant Name on File | | 75127 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,155 | Individual Claimant Name on File | | 59889 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,156 | Individual Claimant Name on File | | 74039 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,157 | Individual Claimant Name on File | | 53561 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,158 | Individual Claimant Name on File | | 62666 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,159 | Individual Claimant Name on File | | 26219 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,160 | Individual Claimant Name on File | | 70740 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2900 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,161 | Individual Claimant Name on File | | 64124 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,162 | Individual Claimant Name on File | | 133878 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,163 | Individual Claimant Name on File | | 71082 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,164 | Individual Claimant Name on File | | 120773 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,165 | Individual Claimant Name on File | | 60287 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,166 | Individual Claimant Name on File | | 106593 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,167 | Individual Claimant Name on File | | 78802 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2901 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,168 | Individual Claimant Name on File | | 135304 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,169 | Individual Claimant Name on File | | 135143 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,170 | Individual Claimant Name on File | | 127260 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,171 | Individual Claimant Name on File | | 107649 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,172 | Individual Claimant Name on File | | 135138 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,173 | Individual Claimant Name on File | | 14342 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,174 | Individual Claimant Name on File | | 119267 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2902 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,175 | Individual Claimant Name on File | | 618269 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,176 | Individual Claimant Name on File | | 16241 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,177 | Individual Claimant Name on File | | 4465 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,178 | Individual Claimant Name on File | | 26583 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,179 | Individual Claimant Name on File | | 11167 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,180 | Individual Claimant Name on File | | 20544 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,181 | Individual Claimant Name on File | | 105176 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2903 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,182 | Individual Claimant Name on File | | 22253 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,183 | Individual Claimant Name on File | | 17462 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,184 | Individual Claimant Name on File | | 21592 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,185 | Individual Claimant Name on File | | 615044 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,186 | Individual Claimant Name on File | | 133460 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,187 | Individual Claimant Name on File | | 73671 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,188 | Individual Claimant Name on File | | 15319 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2904 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,189 | Individual Claimant Name on File | | 34435 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,190 | Individual Claimant Name on File | | 31066 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,191 | Individual Claimant Name on File | | 88095 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,192 | Individual Claimant Name on File | | 74819 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,193 | Individual Claimant Name on File | | 89928 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,194 | Individual Claimant Name on File | | 136062 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,195 | Individual Claimant Name on File | | 35714 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2905 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,196 | Individual Claimant Name on File | | 43140 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,197 | Individual Claimant Name on File | | 20749 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,198 | Individual Claimant Name on File | | 55561 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,199 | Individual Claimant Name on File | | 96024 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,200 | Individual Claimant Name on File | | 616974 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,201 | Individual Claimant Name on File | | 35198 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,202 | Individual Claimant Name on File | | 95262 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2906 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,203 | Individual Claimant Name on File | | 28155 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,204 | Individual Claimant Name on File | | 33806 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,205 | Individual Claimant Name on File | | 67264 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,206 | Individual Claimant Name on File | | 124917 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,207 | Individual Claimant Name on File | | 147387 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,208 | Individual Claimant Name on File | | 136623 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,209 | Individual Claimant Name on File | | 11983 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2907 of 8495

Primary...Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,210 | Individual Claimant Name on File | | 125784 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,211 | Individual Claimant Name on File | | 128259 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,212 | Individual Claimant Name on File | | 56827 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,213 | Individual Claimant Name on File | | 48809 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,214 | Individual Claimant Name on File | | 11773 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,215 | Individual Claimant Name on File | | 133814 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,216 | Individual Claimant Name on File | | 108995 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 2908 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,217 | Individual Claimant Name on File | | 146555 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,218 | Individual Claimant Name on File | | 103921 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,219 | Individual Claimant Name on File | | 21636 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,220 | Individual Claimant Name on File | | 79085 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,221 | Individual Claimant Name on File | | 102100 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,222 | Individual Claimant Name on File | | 131220 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,223 | Individual Claimant Name on File | | 1797 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2909 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,224 | Individual Claimant Name on File | | 29057 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,225 | Individual Claimant Name on File | | 82464 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,226 | Individual Claimant Name on File | | 38323 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,227 | Individual Claimant Name on File | | 109851 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,228 | Individual Claimant Name on File | | 35724 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,229 | Individual Claimant Name on File | | 8762 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,230 | Individual Claimant Name on File | | 27356 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2910 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,231 | Individual Claimant Name on File | | 68910 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,232 | Individual Claimant Name on File | | 9420 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,233 | Individual Claimant Name on File | | 130632 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,234 | Individual Claimant Name on File | | 89946 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,235 | Individual Claimant Name on File | | 102220 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,236 | Individual Claimant Name on File | | 131267 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,237 | Individual Claimant Name on File | | 68784 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2911 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,238 | Individual Claimant Name on File | | 15509 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,239 | Individual Claimant Name on File | | 67047 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,240 | Individual Claimant Name on File | | 25201 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,241 | Individual Claimant Name on File | | 622891 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,242 | Individual Claimant Name on File | | 107638 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,243 | Individual Claimant Name on File | | 47954 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,244 | Individual Claimant Name on File | | 120759 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2912 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,245 | Individual Claimant Name on File | | 64181 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,246 | Individual Claimant Name on File | | 65843 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,247 | Individual Claimant Name on File | | 7922 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,248 | Individual Claimant Name on File | | 2166 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,249 | Individual Claimant Name on File | | 127956 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,250 | Individual Claimant Name on File | | 119027 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,251 | Individual Claimant Name on File | | 78943 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$88,000,000.00 (U)<br>$88,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2913 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,252 | Individual Claimant Name on File | | 100205 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,253 | Individual Claimant Name on File | | 107650 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,254 | Individual Claimant Name on File | | 63110 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,255 | Individual Claimant Name on File | | 23373 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,256 | Individual Claimant Name on File | | 22461 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,257 | Individual Claimant Name on File | | 104145 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,258 | Individual Claimant Name on File | | 26142 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2914 of 8495

Prim... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,259 | Individual Claimant Name on File | | 38330 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,260 | Individual Claimant Name on File | | 119536 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,261 | Individual Claimant Name on File | | 120067 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,262 | Individual Claimant Name on File | | 113535 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,263 | Individual Claimant Name on File | | 52841 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,264 | Individual Claimant Name on File | | 96778 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,265 | Individual Claimant Name on File | | 130646 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2915 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,266 | Individual Claimant Name on File | | 69158 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,267 | Individual Claimant Name on File | | 34679 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,268 | Individual Claimant Name on File | | 61591 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,269 | Individual Claimant Name on File | | 71511 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,270 | Individual Claimant Name on File | | 16729 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,271 | Individual Claimant Name on File | | 6172 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,272 | Individual Claimant Name on File | | 116377 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2916 of 8495

Primary Case: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,273 | Individual Claimant Name on File | | 134151 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,274 | Individual Claimant Name on File | | 136026 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,275 | Individual Claimant Name on File | | 108532 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,276 | Individual Claimant Name on File | | 26267 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,277 | Individual Claimant Name on File | | 7200 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $19,200.00 (U) $19,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,278 | Individual Claimant Name on File | | 126739 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,279 | Individual Claimant Name on File | | 126483 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150.00 (U) $150.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2917 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,280 | Individual Claimant Name on File | | 616899 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,281 | Individual Claimant Name on File | | 38950 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,282 | Individual Claimant Name on File | | 42344 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,283 | Individual Claimant Name on File | | 34624 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,284 | Individual Claimant Name on File | | 114991 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,285 | Individual Claimant Name on File | | 115537 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,286 | Individual Claimant Name on File | | 81121 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2918 of 8495

Primary Plan Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,287 | Individual Claimant Name on File | | 36490 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,288 | Individual Claimant Name on File | | 109661 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,289 | Individual Claimant Name on File | | 101345 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,290 | Individual Claimant Name on File | | 63736 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,291 | Individual Claimant Name on File | | 30580 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,292 | Individual Claimant Name on File | | 130613 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,293 | Individual Claimant Name on File | | 93193 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 2919 of 8495

Primaria Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,294 | Individual Claimant Name on File | | 93194 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,295 | Individual Claimant Name on File | | 3022 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,296 | Individual Claimant Name on File | | 68956 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,297 | Individual Claimant Name on File | | 615343 | Purdue Pharma L.P. | 08/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $120,000.00 (U) $120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,298 | Individual Claimant Name on File | | 27629 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,299 | Individual Claimant Name on File | | 27167 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,300 | Individual Claimant Name on File | | 42625 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2920 of 8495

Primary amount... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,301 | Individual Claimant Name on File | | 132381 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,302 | Individual Claimant Name on File | | 112931 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,900,000.00 (U) $3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,303 | Individual Claimant Name on File | | 89024 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,304 | Individual Claimant Name on File | | 5538 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,305 | Individual Claimant Name on File | | 28907 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,306 | Individual Claimant Name on File | | 16639 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,307 | Individual Claimant Name on File | | 14519 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2921 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,308 | Individual Claimant Name on File | | 28183 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,309 | Individual Claimant Name on File | | 62162 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,310 | Individual Claimant Name on File | | 99867 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,311 | Individual Claimant Name on File | | 23672 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,312 | Individual Claimant Name on File | | 70944 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,313 | Individual Claimant Name on File | | 90225 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,314 | Individual Claimant Name on File | | 108112 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2922 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,315 | Individual Claimant Name on File | | 63137 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,316 | Individual Claimant Name on File | | 79560 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,317 | Individual Claimant Name on File | | 66434 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,318 | Individual Claimant Name on File | | 46575 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,319 | Individual Claimant Name on File | | 73689 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,320 | Individual Claimant Name on File | | 65773 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,321 | Individual Claimant Name on File | | 68207 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1   Pg 2923 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,322 | Individual Claimant Name on File | | 82847 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,323 | Individual Claimant Name on File | | 104844 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,324 | Individual Claimant Name on File | | 60886 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,325 | Individual Claimant Name on File | | 35725 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,326 | Individual Claimant Name on File | | 120568 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,327 | Individual Claimant Name on File | | 127336 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,328 | Individual Claimant Name on File | | 27201 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2924 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,329 | Individual Claimant Name on File | | 68896 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,330 | Individual Claimant Name on File | | 23553 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,331 | Individual Claimant Name on File | | 127502 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,332 | Individual Claimant Name on File | | 116856 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,250,000.00 (U)<br>$2,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,333 | Individual Claimant Name on File | | 115582 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,250,000.00 (U)<br>$2,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,334 | Individual Claimant Name on File | | 63975 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,335 | Individual Claimant Name on File | | 104631 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2925 of 8495

Primary name of the (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,336 | Individual Claimant Name on File | | 101329 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,337 | Individual Claimant Name on File | | 27352 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,338 | Individual Claimant Name on File | | 55422 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,339 | Individual Claimant Name on File | | 110088 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,340 | Individual Claimant Name on File | | 4390 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,341 | Individual Claimant Name on File | | 71560 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,342 | Individual Claimant Name on File | | 615573 | Purdue Pharma L.P. | 08/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2926 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,343 | Individual Claimant Name on File | | 2057 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,344 | Individual Claimant Name on File | | 109232 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,345 | Individual Claimant Name on File | | 65477 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,346 | Individual Claimant Name on File | | 29067 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,347 | Individual Claimant Name on File | | 22296 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,328.60 (U)<br>$6,328.60 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,348 | Individual Claimant Name on File | | 133028 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,349 | Individual Claimant Name on File | | 64727 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2927 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,350 | Individual Claimant Name on File | | 46878 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,351 | Individual Claimant Name on File | | 136734 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,352 | Individual Claimant Name on File | | 268 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,353 | Individual Claimant Name on File | | 97660 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,354 | Individual Claimant Name on File | | 102501 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,355 | Individual Claimant Name on File | | 5022 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,356 | Individual Claimant Name on File | | 61053 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2928 of 8495

Primary... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,357 | Individual Claimant Name on File | | 67131 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,358 | Individual Claimant Name on File | | 64250 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,359 | Individual Claimant Name on File | | 31264 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,360 | Individual Claimant Name on File | | 89694 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,361 | Individual Claimant Name on File | | 48876 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,362 | Individual Claimant Name on File | | 107938 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,363 | Individual Claimant Name on File | | 74821 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule

Pg 2929 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,364 | Individual Claimant Name on File | | 622576 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,365 | Individual Claimant Name on File | | 11225 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,366 | Individual Claimant Name on File | | 115615 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,367 | Individual Claimant Name on File | | 8758 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,368 | Individual Claimant Name on File | | 65466 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,369 | Individual Claimant Name on File | | 48897 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,370 | Individual Claimant Name on File | | 16478 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2930 of 8495

Primary name on Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,371 | Individual Claimant Name on File | | 103304 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,372 | Individual Claimant Name on File | | 8807 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,373 | Individual Claimant Name on File | | 136171 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,374 | Individual Claimant Name on File | | 30463 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,375 | Individual Claimant Name on File | | 108246 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,376 | Individual Claimant Name on File | | 46450 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,377 | Individual Claimant Name on File | | 15015 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2931 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,378 | Individual Claimant Name on File | | 59936 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,379 | Individual Claimant Name on File | | 53332 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,380 | Individual Claimant Name on File | | 137808 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,381 | Individual Claimant Name on File | | 10871 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,382 | Individual Claimant Name on File | | 119272 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$855,000.00 (U)<br>$855,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,383 | Individual Claimant Name on File | | 103252 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,384 | Individual Claimant Name on File | | 96081 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2932 of 8495

Primary or ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,385 | Individual Claimant Name on File | | 628754 | Purdue Pharma L.P. | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,386 | Individual Claimant Name on File | | 102689 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,387 | Individual Claimant Name on File | | 629136 | Purdue Pharma L.P. | 06/21/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,388 | Individual Claimant Name on File | | 102033 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,389 | Individual Claimant Name on File | | 617341 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,390 | Individual Claimant Name on File | | 12205 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,391 | Individual Claimant Name on File | | 60687 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 2933 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,392 | Individual Claimant Name on File | | 16734 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,393 | Individual Claimant Name on File | | 59562 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,394 | Individual Claimant Name on File | | 123749 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,395 | Individual Claimant Name on File | | 64148 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,396 | Individual Claimant Name on File | | 57371 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,397 | Individual Claimant Name on File | | 616864 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $90,000.00 (U) $90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,398 | Individual Claimant Name on File | | 620294 | Purdue Pharma L.P. | 03/24/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $45,000.00 (U) $45,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2934 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,399 | Individual Claimant Name on File | | 17299 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,400 | Individual Claimant Name on File | | 14647 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,401 | Individual Claimant Name on File | | 12925 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,402 | Individual Claimant Name on File | | 73381 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,403 | Individual Claimant Name on File | | 19415 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,404 | Individual Claimant Name on File | | 63491 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,405 | Individual Claimant Name on File | | 41582 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 2935 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 20,406 Individual Claimant Name on File | | 49255 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,407 Individual Claimant Name on File | | 1848 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,408 Individual Claimant Name on File | | 8763 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,320,000.00 (U) $1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,409 Individual Claimant Name on File | | 65216 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,410 Individual Claimant Name on File | | 73508 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,411 Individual Claimant Name on File | | 46350 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,412 Individual Claimant Name on File | | 109233 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 2936 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,413 | Individual Claimant Name on File | | 134101 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,414 | Individual Claimant Name on File | | 624306 | Purdue Pharma L.P. | 07/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,415 | Individual Claimant Name on File | | 106862 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,416 | Individual Claimant Name on File | | 119377 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,417 | Individual Claimant Name on File | | 57419 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,418 | Individual Claimant Name on File | | 64834 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,419 | Individual Claimant Name on File | | 66496 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2937 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,420 | Individual Claimant Name on File | | 65704 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,421 | Individual Claimant Name on File | | 74337 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,422 | Individual Claimant Name on File | | 30332 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,423 | Individual Claimant Name on File | | 63510 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,424 | Individual Claimant Name on File | | 60998 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,425 | Individual Claimant Name on File | | 52782 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,426 | Individual Claimant Name on File | | 629498 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2938 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,427 | Individual Claimant Name on File | | 64857 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,428 | Individual Claimant Name on File | | 73063 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,429 | Individual Claimant Name on File | | 4571 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,430 | Individual Claimant Name on File | | 60447 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,431 | Individual Claimant Name on File | | 136204 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,432 | Individual Claimant Name on File | | 26422 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,433 | Individual Claimant Name on File | | 624292 | Purdue Pharma L.P. | 07/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 2939 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,434 | Individual Claimant Name on File | | 17415 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,435 | Individual Claimant Name on File | | 108057 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,436 | Individual Claimant Name on File | | 45782 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,437 | Individual Claimant Name on File | | 60334 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,438 | Individual Claimant Name on File | | 30340 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,439 | Individual Claimant Name on File | | 54488 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,440 | Individual Claimant Name on File | | 622872 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2940 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,441 | Individual Claimant Name on File | | 37383 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,442 | Individual Claimant Name on File | | 1416 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,443 | Individual Claimant Name on File | | 97395 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,444 | Individual Claimant Name on File | | 52580 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,445 | Individual Claimant Name on File | | 98925 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,446 | Individual Claimant Name on File | | 98934 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,447 | Individual Claimant Name on File | | 1781 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2941 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,448 | Individual Claimant Name on File | | 2690 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,449 | Individual Claimant Name on File | | 29954 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,450 | Individual Claimant Name on File | | 102788 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,451 | Individual Claimant Name on File | | 15640 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,452 | Individual Claimant Name on File | | 125528 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,453 | Individual Claimant Name on File | | 17813 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,454 | Individual Claimant Name on File | | 12675 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2942 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,455 | Individual Claimant Name on File | | 126456 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,456 | Individual Claimant Name on File | | 27554 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,457 | Individual Claimant Name on File | | 37677 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,458 | Individual Claimant Name on File | | 618290 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,459 | Individual Claimant Name on File | | 129971 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,460 | Individual Claimant Name on File | | 99433 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,461 | Individual Claimant Name on File | | 124996 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2943 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,462 | Individual Claimant Name on File | | 9195 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,463 | Individual Claimant Name on File | | 135109 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,464 | Individual Claimant Name on File | | 143298 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000,000.00 (U)<br>$1,500,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,465 | Individual Claimant Name on File | | 62138 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,466 | Individual Claimant Name on File | | 68392 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,467 | Individual Claimant Name on File | | 9323 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,468 | Individual Claimant Name on File | | 54971 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2944 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,469 | Individual Claimant Name on File | | 102454 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,470 | Individual Claimant Name on File | | 134010 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,471 | Individual Claimant Name on File | | 282 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,472 | Individual Claimant Name on File | | 70806 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,473 | Individual Claimant Name on File | | 99007 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,474 | Individual Claimant Name on File | | 64670 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,475 | Individual Claimant Name on File | | 53514 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2945 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,476 | Individual Claimant Name on File | | 146852 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,470,000.00 (U)<br>$1,470,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,477 | Individual Claimant Name on File | | 105324 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,478 | Individual Claimant Name on File | | 629210 | Purdue Pharma L.P. | 08/08/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,479 | Individual Claimant Name on File | | 101086 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,480 | Individual Claimant Name on File | | 8540 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,481 | Individual Claimant Name on File | | 91916 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,482 | Individual Claimant Name on File | | 97211 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2946 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,483 | Individual Claimant Name on File | | 52484 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,484 | Individual Claimant Name on File | | 1496 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,485 | Individual Claimant Name on File | | 49082 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,486 | Individual Claimant Name on File | | 33677 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000.00 (U) $4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,487 | Individual Claimant Name on File | | 9942 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,488 | Individual Claimant Name on File | | 109234 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,489 | Individual Claimant Name on File | | 617829 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2947 of 8495

Primary Liable Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,490 | Individual Claimant Name on File | | 904 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,491 | Individual Claimant Name on File | | 4669 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$151,000.00 (U)<br>$151,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,492 | Individual Claimant Name on File | | 47232 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,493 | Individual Claimant Name on File | | 1064 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,494 | Individual Claimant Name on File | | 48954 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,295.00 (U)<br>$11,295.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,495 | Individual Claimant Name on File | | 7850 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,496 | Individual Claimant Name on File | | 133003 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 2948 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,497 | Individual Claimant Name on File | | 71229 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,498 | Individual Claimant Name on File | | 137367 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,499 | Individual Claimant Name on File | | 21909 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,500 | Individual Claimant Name on File | | 10577 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,501 | Individual Claimant Name on File | | 93608 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,502 | Individual Claimant Name on File | | 106727 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,503 | Individual Claimant Name on File | | 15061 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2949 of 8495

Primary and Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,504 | Individual Claimant Name on File | | 97308 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,505 | Individual Claimant Name on File | | 131015 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,506 | Individual Claimant Name on File | | 10015 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,507 | Individual Claimant Name on File | | 38979 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,508 | Individual Claimant Name on File | | 623278 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,509 | Individual Claimant Name on File | | 107466 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,510 | Individual Claimant Name on File | | 58928 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2950 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,511 | Individual Claimant Name on File | | 7888 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,512 | Individual Claimant Name on File | | 109235 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,513 | Individual Claimant Name on File | | 70992 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,514 | Individual Claimant Name on File | | 124117 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,515 | Individual Claimant Name on File | | 59744 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,516 | Individual Claimant Name on File | | 11917 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,517 | Individual Claimant Name on File | | 53849 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2951 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,518 | Individual Claimant Name on File | | 91025 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,519 | Individual Claimant Name on File | | 47408 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,520 | Individual Claimant Name on File | | 136755 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,521 | Individual Claimant Name on File | | 136937 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,522 | Individual Claimant Name on File | | 133664 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,523 | Individual Claimant Name on File | | 100104 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,524 | Individual Claimant Name on File | | 46777 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2952 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,525 | Individual Claimant Name on File | | 66388 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,880,000.00 (U)<br>$5,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,526 | Individual Claimant Name on File | | 105108 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,527 | Individual Claimant Name on File | | 10474 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,528 | Individual Claimant Name on File | | 125873 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,529 | Individual Claimant Name on File | | 133462 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,530 | Individual Claimant Name on File | | 120030 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,531 | Individual Claimant Name on File | | 54738 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2953 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,532 | Individual Claimant Name on File | | 27136 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,533 | Individual Claimant Name on File | | 34258 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,534 | Individual Claimant Name on File | | 134495 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,535 | Individual Claimant Name on File | | 46276 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,536 | Individual Claimant Name on File | | 14918 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,537 | Individual Claimant Name on File | | 65975 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,538 | Individual Claimant Name on File | | 42158 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2954 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,539 | Individual Claimant Name on File | | 617420 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,540 | Individual Claimant Name on File | | 135749 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,541 | Individual Claimant Name on File | | 133892 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,542 | Individual Claimant Name on File | | 60914 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,543 | Individual Claimant Name on File | | 71326 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,544 | Individual Claimant Name on File | | 617995 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,545 | Individual Claimant Name on File | | 99263 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2955 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,546 | Individual Claimant Name on File | | 106481 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,547 | Individual Claimant Name on File | | 95811 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,548 | Individual Claimant Name on File | | 52923 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,549 | Individual Claimant Name on File | | 69065 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,550 | Individual Claimant Name on File | | 72132 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,551 | Individual Claimant Name on File | | 126187 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,552 | Individual Claimant Name on File | | 136600 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2956 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,553 | Individual Claimant Name on File | | 34642 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,554 | Individual Claimant Name on File | | 20206 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,555 | Individual Claimant Name on File | | 135688 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,556 | Individual Claimant Name on File | | 2625 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,557 | Individual Claimant Name on File | | 26093 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,558 | Individual Claimant Name on File | | 99636 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,559 | Individual Claimant Name on File | | 127352 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2957 of 8495

Primary in In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,560 | Individual Claimant Name on File | | 80911 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,561 | Individual Claimant Name on File | | 8948 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,562 | Individual Claimant Name on File | | 38414 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,563 | Individual Claimant Name on File | | 616112 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,564 | Individual Claimant Name on File | | 80857 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,565 | Individual Claimant Name on File | | 616658 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,566 | Individual Claimant Name on File | | 55423 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2958 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,567 | Individual Claimant Name on File | | 74705 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,568 | Individual Claimant Name on File | | 117451 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,569 | Individual Claimant Name on File | | 35272 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,570 | Individual Claimant Name on File | | 618004 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,571 | Individual Claimant Name on File | | 63546 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,572 | Individual Claimant Name on File | | 27773 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,573 | Individual Claimant Name on File | | 13828 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2959 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,574 | Individual Claimant Name on File | | 67083 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,575 | Individual Claimant Name on File | | 101115 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,576 | Individual Claimant Name on File | | 63909 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,577 | Individual Claimant Name on File | | 130426 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,578 | Individual Claimant Name on File | | 64208 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,579 | Individual Claimant Name on File | | 101784 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,580 | Individual Claimant Name on File | | 131498 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2960 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,581 | Individual Claimant Name on File | | 126526 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,582 | Individual Claimant Name on File | | 131845 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,583 | Individual Claimant Name on File | | 623248 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,584 | Individual Claimant Name on File | | 110160 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,585 | Individual Claimant Name on File | | 124311 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,586 | Individual Claimant Name on File | | 136101 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,587 | Individual Claimant Name on File | | 105278 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2961 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,588 | Individual Claimant Name on File | | 46188 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,589 | Individual Claimant Name on File | | 71196 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,590 | Individual Claimant Name on File | | 59564 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,591 | Individual Claimant Name on File | | 629492 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,592 | Individual Claimant Name on File | | 16890 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,593 | Individual Claimant Name on File | | 617060 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,594 | Individual Claimant Name on File | | 127674 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2962 of 8495

Primary in BU.N. (Lynn (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,595 | Individual Claimant Name on File | | 120956 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,596 | Individual Claimant Name on File | | 126997 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,597 | Individual Claimant Name on File | | 61919 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,598 | Individual Claimant Name on File | | 71517 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,599 | Individual Claimant Name on File | | 25137 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,660,000.00 (U) $1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,600 | Individual Claimant Name on File | | 11663 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,601 | Individual Claimant Name on File | | 47412 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2963 of 8495

Primary In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,602 | Individual Claimant Name on File | | 26472 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,603 | Individual Claimant Name on File | | 617438 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,604 | Individual Claimant Name on File | | 45748 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,605 | Individual Claimant Name on File | | 25838 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,606 | Individual Claimant Name on File | | 86473 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,607 | Individual Claimant Name on File | | 47115 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,608 | Individual Claimant Name on File | | 67987 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,550,000.00 (U)<br>$1,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2964 of 8495

Primary Indi... Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,609 | Individual Claimant Name on File | | 99701 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,610 | Individual Claimant Name on File | | 24081 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,611 | Individual Claimant Name on File | | 9545 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,612 | Individual Claimant Name on File | | 79345 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,504,000.00 (U)<br>$1,504,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,613 | Individual Claimant Name on File | | 118954 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,614 | Individual Claimant Name on File | | 107339 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,615 | Individual Claimant Name on File | | 57180 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$54,000.00 (U)<br>$54,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2965 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,616 | Individual Claimant Name on File | | 7747 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,617 | Individual Claimant Name on File | | 89202 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,618 | Individual Claimant Name on File | | 26691 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,619 | Individual Claimant Name on File | | 14694 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,620 | Individual Claimant Name on File | | 20456 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,621 | Individual Claimant Name on File | | 103739 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,622 | Individual Claimant Name on File | | 105393 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2966 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,623 | Individual Claimant Name on File | | 120119 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,624 | Individual Claimant Name on File | | 120458 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,625 | Individual Claimant Name on File | | 45831 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,626 | Individual Claimant Name on File | | 34312 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,627 | Individual Claimant Name on File | | 22410 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,628 | Individual Claimant Name on File | | 126581 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,629 | Individual Claimant Name on File | | 7764 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2967 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,630 | Individual Claimant Name on File | | 15016 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,631 | Individual Claimant Name on File | | 100267 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,632 | Individual Claimant Name on File | | 136758 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,633 | Individual Claimant Name on File | | 92008 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,634 | Individual Claimant Name on File | | 623136 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,635 | Individual Claimant Name on File | | 622336 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,636 | Individual Claimant Name on File | | 102676 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2968 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,637 | Individual Claimant Name on File | | 4176 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,000.00 (U)<br>$27,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,638 | Individual Claimant Name on File | | 56647 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,639 | Individual Claimant Name on File | | 124888 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,640 | Individual Claimant Name on File | | 46983 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,641 | Individual Claimant Name on File | | 85433 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,642 | Individual Claimant Name on File | | 64233 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,643 | Individual Claimant Name on File | | 26418 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2969 of 8495

Primary claim reference (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,644 | Individual Claimant Name on File | | 617904 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,645 | Individual Claimant Name on File | | 20052 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,646 | Individual Claimant Name on File | | 1794 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $370,000.00 (U) $370,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,647 | Individual Claimant Name on File | | 100287 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,648 | Individual Claimant Name on File | | 617157 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,649 | Individual Claimant Name on File | | 46991 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,650 | Individual Claimant Name on File | | 139444 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2970 of 8495

Primary...  ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,651 | Individual Claimant Name on File | | 128373 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,652 | Individual Claimant Name on File | | 56514 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,480,000.00 (U)<br>$1,480,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,653 | Individual Claimant Name on File | | 20615 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,654 | Individual Claimant Name on File | | 6759 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,655 | Individual Claimant Name on File | | 103948 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,656 | Individual Claimant Name on File | | 126011 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,657 | Individual Claimant Name on File | | 32924 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2971 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,658 | Individual Claimant Name on File | | 64788 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,659 | Individual Claimant Name on File | | 132958 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,660 | Individual Claimant Name on File | | 126546 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,661 | Individual Claimant Name on File | | 134804 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,662 | Individual Claimant Name on File | | 70277 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,663 | Individual Claimant Name on File | | 615859 | Purdue Pharma L.P. | 09/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,664 | Individual Claimant Name on File | | 9754 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2972 of 8495

Primary In the matter of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,665 | Individual Claimant Name on File | | 33631 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,666 | Individual Claimant Name on File | | 102165 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,667 | Individual Claimant Name on File | | 131253 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,668 | Individual Claimant Name on File | | 20714 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,669 | Individual Claimant Name on File | | 89839 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,670 | Individual Claimant Name on File | | 118955 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,671 | Individual Claimant Name on File | | 35008 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2973 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,672 | Individual Claimant Name on File | | 61526 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,673 | Individual Claimant Name on File | | 6266 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,674 | Individual Claimant Name on File | | 73368 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,675 | Individual Claimant Name on File | | 80445 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,676 | Individual Claimant Name on File | | 13017 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000,000.00 (U)<br>$9,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,677 | Individual Claimant Name on File | | 10432 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800.00 (U)<br>$1,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,678 | Individual Claimant Name on File | | 19698 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2974 of 8495

Primary title: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,679 | Individual Claimant Name on File | | 46338 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,680 | Individual Claimant Name on File | | 62289 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,681 | Individual Claimant Name on File | | 110090 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,682 | Individual Claimant Name on File | | 95173 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,683 | Individual Claimant Name on File | | 102913 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,684 | Individual Claimant Name on File | | 73333 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,685 | Individual Claimant Name on File | | 21559 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2975 of 8495

Primary and Labeled (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,686 | Individual Claimant Name on File | | 109236 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,687 | Individual Claimant Name on File | | 37016 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,688 | Individual Claimant Name on File | | 146915 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,689 | Individual Claimant Name on File | | 137565 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$45,000.00 (P)<br>$9,955,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,690 | Individual Claimant Name on File | | 615281 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,691 | Individual Claimant Name on File | | 37465 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,692 | Individual Claimant Name on File | | 9905 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2976 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,693 | Individual Claimant Name on File | | 127984 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000,000.00 (U) $40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,694 | Individual Claimant Name on File | | 614507 | Purdue Pharma L.P. | 09/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,695 | Individual Claimant Name on File | | 118287 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,696 | Individual Claimant Name on File | | 129187 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,697 | Individual Claimant Name on File | | 72069 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,698 | Individual Claimant Name on File | | 3250 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,699 | Individual Claimant Name on File | | 25100 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2977 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,700 | Individual Claimant Name on File | | 124183 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,701 | Individual Claimant Name on File | | 124180 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,702 | Individual Claimant Name on File | | 124071 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,703 | Individual Claimant Name on File | | 26434 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,704 | Individual Claimant Name on File | | 451 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,705 | Individual Claimant Name on File | | 459 | Purdue Pharma L.P. | 03/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,706 | Individual Claimant Name on File | | 34184 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2978 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,707 | Individual Claimant Name on File | | 15320 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,708 | Individual Claimant Name on File | | 98525 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,709 | Individual Claimant Name on File | | 105085 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,710 | Individual Claimant Name on File | | 57270 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,711 | Individual Claimant Name on File | | 64033 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,712 | Individual Claimant Name on File | | 63307 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,713 | Individual Claimant Name on File | | 623121 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2979 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,714 | Individual Claimant Name on File | | 43540 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,715 | Individual Claimant Name on File | | 57028 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,716 | Individual Claimant Name on File | | 36492 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,717 | Individual Claimant Name on File | | 125438 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,718 | Individual Claimant Name on File | | 54366 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,719 | Individual Claimant Name on File | | 125543 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,720 | Individual Claimant Name on File | | 36806 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2980 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,721 | Individual Claimant Name on File | | 16811 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,722 | Individual Claimant Name on File | | 89005 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,723 | Individual Claimant Name on File | | 14892 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,724 | Individual Claimant Name on File | | 114982 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,725 | Individual Claimant Name on File | | 82619 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,726 | Individual Claimant Name on File | | 82510 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,727 | Individual Claimant Name on File | | 46596 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2981 of 8495

Primary Obligor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,728 | Individual Claimant Name on File | | 74822 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,729 | Individual Claimant Name on File | | 135901 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,730 | Individual Claimant Name on File | | 43916 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,731 | Individual Claimant Name on File | | 103076 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,732 | Individual Claimant Name on File | | 131672 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,733 | Individual Claimant Name on File | | 107865 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,734 | Individual Claimant Name on File | | 46669 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 2982 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,735 | Individual Claimant Name on File | | 80348 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,736 | Individual Claimant Name on File | | 118415 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,737 | Individual Claimant Name on File | | 119312 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,738 | Individual Claimant Name on File | | 97132 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,739 | Individual Claimant Name on File | | 622731 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,740 | Individual Claimant Name on File | | 58279 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,741 | Individual Claimant Name on File | | 64146 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2983 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,742 | Individual Claimant Name on File | | 59816 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,743 | Individual Claimant Name on File | | 63910 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,744 | Individual Claimant Name on File | | 96774 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,745 | Individual Claimant Name on File | | 131800 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,746 | Individual Claimant Name on File | | 2732 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,747 | Individual Claimant Name on File | | 136355 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,748 | Individual Claimant Name on File | | 66335 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 2984 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 20,749 | Individual Claimant Name on File | | 66439 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,750 | Individual Claimant Name on File | | 41957 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,751 | Individual Claimant Name on File | | 87823 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,752 | Individual Claimant Name on File | | 7713 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,753 | Individual Claimant Name on File | | 26743 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,754 | Individual Claimant Name on File | | 10849 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,755 | Individual Claimant Name on File | | 73236 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2985 of 8495

Primus... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,756 | Individual Claimant Name on File | | 56640 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,757 | Individual Claimant Name on File | | 29717 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,758 | Individual Claimant Name on File | | 107870 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,759 | Individual Claimant Name on File | | 108435 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,760 | Individual Claimant Name on File | | 65883 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,761 | Individual Claimant Name on File | | 101534 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,762 | Individual Claimant Name on File | | 106665 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2986 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,763 | Individual Claimant Name on File | | 875 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,764 | Individual Claimant Name on File | | 147049 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,765 | Individual Claimant Name on File | | 35283 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,766 | Individual Claimant Name on File | | 617888 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,767 | Individual Claimant Name on File | | 9945 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,768 | Individual Claimant Name on File | | 106946 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,769 | Individual Claimant Name on File | | 101281 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2987 of 8495

Primary annotation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,770 | Individual Claimant Name on File | | 110091 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,771 | Individual Claimant Name on File | | 79837 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,772 | Individual Claimant Name on File | | 61769 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,773 | Individual Claimant Name on File | | 113449 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,774 | Individual Claimant Name on File | | 134560 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,775 | Individual Claimant Name on File | | 10031 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $18,480.00 (U) $18,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,776 | Individual Claimant Name on File | | 10155 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $17,480.00 (U) $17,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2988 of 8495

Primary Fund Administra... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,777 | Individual Claimant Name on File | | 23713 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,778 | Individual Claimant Name on File | | 22299 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,779 | Individual Claimant Name on File | | 28821 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,780 | Individual Claimant Name on File | | 12290 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,781 | Individual Claimant Name on File | | 12303 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,782 | Individual Claimant Name on File | | 78853 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,783 | Individual Claimant Name on File | | 83045 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,200.00 (U)<br>$6,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2989 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,784 | Individual Claimant Name on File | | 80214 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,785 | Individual Claimant Name on File | | 3386 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$196,675.00 (A)<br>$17,425.00 (P)<br>$785,900.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,786 | Individual Claimant Name on File | | 3601 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,787 | Individual Claimant Name on File | | 3938 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,788 | Individual Claimant Name on File | | 73538 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,200.00 (U)<br>$6,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,789 | Individual Claimant Name on File | | 26867 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,790 | Individual Claimant Name on File | | 36494 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2990 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,791 | Individual Claimant Name on File | | 112201 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,792 | Individual Claimant Name on File | | 75075 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,793 | Individual Claimant Name on File | | 63274 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,794 | Individual Claimant Name on File | | 54902 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,795 | Individual Claimant Name on File | | 116837 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,796 | Individual Claimant Name on File | | 80300 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,797 | Individual Claimant Name on File | | 105345 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2991 of 8495

Primary and Domain (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,798 | Individual Claimant Name on File | | 49588 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,799 | Individual Claimant Name on File | | 20276 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,800 | Individual Claimant Name on File | | 38691 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,801 | Individual Claimant Name on File | | 35187 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,802 | Individual Claimant Name on File | | 124290 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,803 | Individual Claimant Name on File | | 628974 | Purdue Pharma L.P. | 03/11/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,804 | Individual Claimant Name on File | | 3028 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2992 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,805 | Individual Claimant Name on File | | 840 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$16,675.00 (P)<br>$0.00 (U)<br>$16,675.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,806 | Individual Claimant Name on File | | 12183 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,807 | Individual Claimant Name on File | | 99582 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,808 | Individual Claimant Name on File | | 9070 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,809 | Individual Claimant Name on File | | 617132 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,810 | Individual Claimant Name on File | | 3455 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,811 | Individual Claimant Name on File | | 97538 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 2993 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,812 | Individual Claimant Name on File | | 622999 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,813 | Individual Claimant Name on File | | 60719 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,814 | Individual Claimant Name on File | | 56704 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,815 | Individual Claimant Name on File | | 55097 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,816 | Individual Claimant Name on File | | 54941 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,817 | Individual Claimant Name on File | | 2308 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,818 | Individual Claimant Name on File | | 35106 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2994 of 8495

Primary and Alternate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,819 | Individual Claimant Name on File | | 36985 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,820 | Individual Claimant Name on File | | 42869 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,821 | Individual Claimant Name on File | | 89930 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,822 | Individual Claimant Name on File | | 617047 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,823 | Individual Claimant Name on File | | 15042 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,824 | Individual Claimant Name on File | | 59567 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,825 | Individual Claimant Name on File | | 73237 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2995 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,826 | Individual Claimant Name on File | | 89553 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,827 | Individual Claimant Name on File | | 57687 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,828 | Individual Claimant Name on File | | 619507 | Purdue Pharma L.P. | 02/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,829 | Individual Claimant Name on File | | 68400 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,830 | Individual Claimant Name on File | | 58443 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,831 | Individual Claimant Name on File | | 680 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,760.00 (U)<br>$35,760.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,832 | Individual Claimant Name on File | | 61593 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2996 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,833 | Individual Claimant Name on File | | 2374 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,834 | Individual Claimant Name on File | | 6595 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,835 | Individual Claimant Name on File | | 621066 | Purdue Pharma L.P. | 04/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,836 | Individual Claimant Name on File | | 2430 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,837 | Individual Claimant Name on File | | 54846 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,838 | Individual Claimant Name on File | | 52903 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,839 | Individual Claimant Name on File | | 62781 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 2997 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,840 | Individual Claimant Name on File | | 38457 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,841 | Individual Claimant Name on File | | 79569 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,842 | Individual Claimant Name on File | | 129963 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,843 | Individual Claimant Name on File | | 130026 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,844 | Individual Claimant Name on File | | 103135 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,845 | Individual Claimant Name on File | | 8628 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,846 | Individual Claimant Name on File | | 99266 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 2998 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,847 | Individual Claimant Name on File | | 21641 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,848 | Individual Claimant Name on File | | 69895 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,849 | Individual Claimant Name on File | | 133559 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,850 | Individual Claimant Name on File | | 101889 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,851 | Individual Claimant Name on File | | 131522 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,852 | Individual Claimant Name on File | | 80215 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,853 | Individual Claimant Name on File | | 98133 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 2999 of 8495

Primary...ann...Lim...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,854 | Individual Claimant Name on File | | 135236 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,855 | Individual Claimant Name on File | | 74157 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,856 | Individual Claimant Name on File | | 8303 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,857 | Individual Claimant Name on File | | 136252 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,858 | Individual Claimant Name on File | | 97186 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,859 | Individual Claimant Name on File | | 131091 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,860 | Individual Claimant Name on File | | 1832 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3000 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,861 | Individual Claimant Name on File | | 623471 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,862 | Individual Claimant Name on File | | 123613 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,863 | Individual Claimant Name on File | | 89395 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,864 | Individual Claimant Name on File | | 123136 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,865 | Individual Claimant Name on File | | 127831 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,990,000.00 (U)<br>$1,990,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,866 | Individual Claimant Name on File | | 123265 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,867 | Individual Claimant Name on File | | 53574 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3001 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,868 | Individual Claimant Name on File | | 62324 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,869 | Individual Claimant Name on File | | 38437 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,870 | Individual Claimant Name on File | | 15828 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,871 | Individual Claimant Name on File | | 121089 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,872 | Individual Claimant Name on File | | 49105 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,873 | Individual Claimant Name on File | | 25007 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,874 | Individual Claimant Name on File | | 64282 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3002 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,875 | Individual Claimant Name on File | | 54099 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,876 | Individual Claimant Name on File | | 16987 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,877 | Individual Claimant Name on File | | 31344 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,878 | Individual Claimant Name on File | | 615990 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,879 | Individual Claimant Name on File | | 616132 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,880 | Individual Claimant Name on File | | 614786 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,881 | Individual Claimant Name on File | | 132835 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 3003 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,882 | Individual Claimant Name on File | | 617375 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,883 | Individual Claimant Name on File | | 12299 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,884 | Individual Claimant Name on File | | 42053 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,885 | Individual Claimant Name on File | | 118508 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,886 | Individual Claimant Name on File | | 69797 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,887 | Individual Claimant Name on File | | 98723 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,888 | Individual Claimant Name on File | | 78847 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3004 of 8495

Primary Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,889 | Individual Claimant Name on File | | 36159 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,890 | Individual Claimant Name on File | | 102829 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,891 | Individual Claimant Name on File | | 56532 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,512,000.00 (U) $1,512,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,892 | Individual Claimant Name on File | | 54037 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,893 | Individual Claimant Name on File | | 112389 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,894 | Individual Claimant Name on File | | 25034 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,895 | Individual Claimant Name on File | | 12300 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,742,240.00 (U) $2,742,240.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3005 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,896 | Individual Claimant Name on File | | 102388 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,897 | Individual Claimant Name on File | | 131463 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,898 | Individual Claimant Name on File | | 24977 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,440,000.00 (U)<br>$1,440,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,899 | Individual Claimant Name on File | | 109238 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,900 | Individual Claimant Name on File | | 113834 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,901 | Individual Claimant Name on File | | 49165 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,902 | Individual Claimant Name on File | | 5025 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3006 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,903 | Individual Claimant Name on File | | 101535 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,904 | Individual Claimant Name on File | | 20967 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,905 | Individual Claimant Name on File | | 46071 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,906 | Individual Claimant Name on File | | 46359 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,907 | Individual Claimant Name on File | | 622958 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,908 | Individual Claimant Name on File | | 110757 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,909 | Individual Claimant Name on File | | 71068 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3007 of 8495

Primary and Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,910 | Individual Claimant Name on File | | 107528 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,911 | Individual Claimant Name on File | | 54654 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,912 | Individual Claimant Name on File | | 89453 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,913 | Individual Claimant Name on File | | 89561 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,914 | Individual Claimant Name on File | | 112457 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,915 | Individual Claimant Name on File | | 117593 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,916 | Individual Claimant Name on File | | 101120 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3008 of 8495

Primary Debtor, Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,917 | Individual Claimant Name on File | | 5917 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000,000.00 (U)<br>$55,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,918 | Individual Claimant Name on File | | 35730 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,919 | Individual Claimant Name on File | | 8502 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000,000.00 (U)<br>$8,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,920 | Individual Claimant Name on File | | 124245 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,921 | Individual Claimant Name on File | | 68748 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,922 | Individual Claimant Name on File | | 47415 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,923 | Individual Claimant Name on File | | 7111 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3009 of 8495

Primary Debtor: Purdue Pharma, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,924 | Individual Claimant Name on File | | 36496 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,925 | Individual Claimant Name on File | | 73420 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,926 | Individual Claimant Name on File | | 6082 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,927 | Individual Claimant Name on File | | 36807 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,928 | Individual Claimant Name on File | | 63040 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,929 | Individual Claimant Name on File | | 86763 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,930 | Individual Claimant Name on File | | 97332 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3010 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,931 | Individual Claimant Name on File | | 34406 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,932 | Individual Claimant Name on File | | 53001 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,933 | Individual Claimant Name on File | | 7920 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,934 | Individual Claimant Name on File | | 136855 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,935 | Individual Claimant Name on File | | 97471 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,936 | Individual Claimant Name on File | | 103915 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,937 | Individual Claimant Name on File | | 34220 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3011 of 8495

Primary on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,938 | Individual Claimant Name on File | | 106864 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,939 | Individual Claimant Name on File | | 623282 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,940 | Individual Claimant Name on File | | 36150 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,941 | Individual Claimant Name on File | | 46990 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,942 | Individual Claimant Name on File | | 121829 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,943 | Individual Claimant Name on File | | 21013 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,944 | Individual Claimant Name on File | | 47519 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3012 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,945 | Individual Claimant Name on File | | 122882 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,946 | Individual Claimant Name on File | | 95431 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,947 | Individual Claimant Name on File | | 112716 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,948 | Individual Claimant Name on File | | 53915 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,949 | Individual Claimant Name on File | | 105237 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,950 | Individual Claimant Name on File | | 1316 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,951 | Individual Claimant Name on File | | 20422 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3013 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,952 | Individual Claimant Name on File | | 20868 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,953 | Individual Claimant Name on File | | 58653 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,954 | Individual Claimant Name on File | | 65561 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,955 | Individual Claimant Name on File | | 66214 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $101,000,000.00 (U) $101,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,956 | Individual Claimant Name on File | | 47233 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,957 | Individual Claimant Name on File | | 63460 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,958 | Individual Claimant Name on File | | 30414 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3014 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 20,959 | Individual Claimant Name on File | | 123987 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,960 | Individual Claimant Name on File | | 130127 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,961 | Individual Claimant Name on File | | 68362 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,962 | Individual Claimant Name on File | | 95384 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,963 | Individual Claimant Name on File | | 30676 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,964 | Individual Claimant Name on File | | 16896 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,965 | Individual Claimant Name on File | | 47152 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,966 | Individual Claimant Name on File | | 108377 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,967 | Individual Claimant Name on File | | 133184 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,968 | Individual Claimant Name on File | | 98453 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,969 | Individual Claimant Name on File | | 130954 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,970 | Individual Claimant Name on File | | 105325 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,971 | Individual Claimant Name on File | | 56669 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,972 | Individual Claimant Name on File | | 73358 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3016 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,973 | Individual Claimant Name on File | | 4404 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,974 | Individual Claimant Name on File | | 7166 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,975 | Individual Claimant Name on File | | 111670 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,976 | Individual Claimant Name on File | | 34912 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,977 | Individual Claimant Name on File | | 93217 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,978 | Individual Claimant Name on File | | 87892 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,979 | Individual Claimant Name on File | | 102447 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3017 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,980 | Individual Claimant Name on File | | 65297 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,981 | Individual Claimant Name on File | | 623568 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,982 | Individual Claimant Name on File | | 71197 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,983 | Individual Claimant Name on File | | 79930 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,984 | Individual Claimant Name on File | | 7185 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,985 | Individual Claimant Name on File | | 5913 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,986 | Individual Claimant Name on File | | 34164 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 3018 of 8495

Primary Ministration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,987 | Individual Claimant Name on File | | 81214 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,988 | Individual Claimant Name on File | | 135284 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,989 | Individual Claimant Name on File | | 89599 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,990 | Individual Claimant Name on File | | 104956 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,991 | Individual Claimant Name on File | | 35731 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,992 | Individual Claimant Name on File | | 55141 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,993 | Individual Claimant Name on File | | 80970 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3019 of 8495

Primary Obligor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 20,994 | Individual Claimant Name on File | | 97324 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,995 | Individual Claimant Name on File | | 73382 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,996 | Individual Claimant Name on File | | 21357 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,997 | Individual Claimant Name on File | | 617123 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,998 | Individual Claimant Name on File | | 111103 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,224,000.00 (U)<br>$1,224,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 20,999 | Individual Claimant Name on File | | 59994 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,000 | Individual Claimant Name on File | | 11894 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3020 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,001 | Individual Claimant Name on File | | 34165 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,002 | Individual Claimant Name on File | | 124013 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,003 | Individual Claimant Name on File | | 19104 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,004 | Individual Claimant Name on File | | 30965 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,005 | Individual Claimant Name on File | | 71458 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,006 | Individual Claimant Name on File | | 109545 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,007 | Individual Claimant Name on File | | 617064 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3021 of 8495

Primary Line Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,008 | Individual Claimant Name on File | | 95126 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,009 | Individual Claimant Name on File | | 124052 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,010 | Individual Claimant Name on File | | 36114 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,011 | Individual Claimant Name on File | | 26345 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,012 | Individual Claimant Name on File | | 133552 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,013 | Individual Claimant Name on File | | 20616 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,014 | Individual Claimant Name on File | | 22416 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3022 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,015 | Individual Claimant Name on File | | 22413 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,225,600.00 (U)<br>$1,225,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,016 | Individual Claimant Name on File | | 111748 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,017 | Individual Claimant Name on File | | 87069 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,523,400.00 (U)<br>$1,523,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,018 | Individual Claimant Name on File | | 115801 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,019 | Individual Claimant Name on File | | 47962 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,020 | Individual Claimant Name on File | | 27619 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,021 | Individual Claimant Name on File | | 101772 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3023 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,022 | Individual Claimant Name on File | | 131482 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,023 | Individual Claimant Name on File | | 28351 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,024 | Individual Claimant Name on File | | 71047 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,025 | Individual Claimant Name on File | | 26869 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,026 | Individual Claimant Name on File | | 106763 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,027 | Individual Claimant Name on File | | 8865 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,028 | Individual Claimant Name on File | | 15079 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3024 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,029 | Individual Claimant Name on File | | 44110 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,030 | Individual Claimant Name on File | | 79783 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,031 | Individual Claimant Name on File | | 73306 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,032 | Individual Claimant Name on File | | 70717 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,033 | Individual Claimant Name on File | | 56666 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,034 | Individual Claimant Name on File | | 15190 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,035 | Individual Claimant Name on File | | 75024 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3025 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,036 | Individual Claimant Name on File | | 30247 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,037 | Individual Claimant Name on File | | 130643 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,038 | Individual Claimant Name on File | | 132258 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,039 | Individual Claimant Name on File | | 68785 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,040 | Individual Claimant Name on File | | 125381 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,041 | Individual Claimant Name on File | | 46778 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,042 | Individual Claimant Name on File | | 124413 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3026 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,043 | Individual Claimant Name on File | | 120276 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,245,037.45 (U)<br>$3,245,037.45 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,044 | Individual Claimant Name on File | | 47230 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,045 | Individual Claimant Name on File | | 68031 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,046 | Individual Claimant Name on File | | 617388 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,047 | Individual Claimant Name on File | | 81215 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,048 | Individual Claimant Name on File | | 109702 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,049 | Individual Claimant Name on File | | 30643 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3027 of 8495

Primary Name Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,050 | Individual Claimant Name on File | | 19346 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,051 | Individual Claimant Name on File | | 59786 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,052 | Individual Claimant Name on File | | 101806 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,053 | Individual Claimant Name on File | | 131509 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,054 | Individual Claimant Name on File | | 52651 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,055 | Individual Claimant Name on File | | 30618 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,056 | Individual Claimant Name on File | | 616648 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3028 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,057 | Individual Claimant Name on File | | 133200 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,058 | Individual Claimant Name on File | | 41491 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,059 | Individual Claimant Name on File | | 10065 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,060 | Individual Claimant Name on File | | 91216 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,061 | Individual Claimant Name on File | | 98431 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,062 | Individual Claimant Name on File | | 117300 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,063 | Individual Claimant Name on File | | 26976 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3029 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,064 | Individual Claimant Name on File | | 79946 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,065 | Individual Claimant Name on File | | 629580 | Purdue Pharma L.P. | 06/21/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,066 | Individual Claimant Name on File | | 59827 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,067 | Individual Claimant Name on File | | 60952 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,068 | Individual Claimant Name on File | | 20391 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,069 | Individual Claimant Name on File | | 52964 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,070 | Individual Claimant Name on File | | 107405 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3030 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,071 | Individual Claimant Name on File | | 60982 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,072 | Individual Claimant Name on File | | 107960 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,073 | Individual Claimant Name on File | | 75130 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,074 | Individual Claimant Name on File | | 618488 | Purdue Pharma L.P. | 10/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,075 | Individual Claimant Name on File | | 9540 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,076 | Individual Claimant Name on File | | 62563 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,077 | Individual Claimant Name on File | | 41567 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3031 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,078 | Individual Claimant Name on File | | 10658 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,079 | Individual Claimant Name on File | | 137038 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,080 | Individual Claimant Name on File | | 49541 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,081 | Individual Claimant Name on File | | 65234 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,082 | Individual Claimant Name on File | | 69309 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,083 | Individual Claimant Name on File | | 47417 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,084 | Individual Claimant Name on File | | 136277 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3032 of 8495

Primary Name Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,085 | Individual Claimant Name on File | | 91075 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,086 | Individual Claimant Name on File | | 72241 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,087 | Individual Claimant Name on File | | 97993 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,088 | Individual Claimant Name on File | | 41576 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,089 | Individual Claimant Name on File | | 107672 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,090 | Individual Claimant Name on File | | 95598 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,091 | Individual Claimant Name on File | | 43445 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3033 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,092 | Individual Claimant Name on File | | 37987 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,093 | Individual Claimant Name on File | | 54011 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,094 | Individual Claimant Name on File | | 42920 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,120,000.00 (U)<br>$4,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,095 | Individual Claimant Name on File | | 38377 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,096 | Individual Claimant Name on File | | 9035 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,097 | Individual Claimant Name on File | | 80626 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,098 | Individual Claimant Name on File | | 72707 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3034 of 8495

Primary... ...dings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,099 | Individual Claimant Name on File | | 87103 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,889,000.00 (U)<br>$2,889,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,100 | Individual Claimant Name on File | | 623328 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,101 | Individual Claimant Name on File | | 623154 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,102 | Individual Claimant Name on File | | 4064 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,103 | Individual Claimant Name on File | | 97127 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,104 | Individual Claimant Name on File | | 622727 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,105 | Individual Claimant Name on File | | 9874 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3035 of 8495

Primary Claimant Purpose (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,106 | Individual Claimant Name on File | | 128330 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,107 | Individual Claimant Name on File | | 17397 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$560,000.00 (U)<br>$560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,108 | Individual Claimant Name on File | | 71346 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,109 | Individual Claimant Name on File | | 66835 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,110 | Individual Claimant Name on File | | 66452 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,111 | Individual Claimant Name on File | | 619570 | Purdue Pharma L.P. | 02/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,112 | Individual Claimant Name on File | | 15145 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3036 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,113 | Individual Claimant Name on File | | 37253 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,114 | Individual Claimant Name on File | | 29863 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,115 | Individual Claimant Name on File | | 8263 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,116 | Individual Claimant Name on File | | 57567 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,117 | Individual Claimant Name on File | | 46622 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,118 | Individual Claimant Name on File | | 61956 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,119 | Individual Claimant Name on File | | 617339 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3037 of 8495

Primary (remaining subject) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,120 | Individual Claimant Name on File | | 20054 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,121 | Individual Claimant Name on File | | 47107 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,122 | Individual Claimant Name on File | | 8121 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,162,000.00 (U)<br>$2,162,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,123 | Individual Claimant Name on File | | 66918 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,124 | Individual Claimant Name on File | | 137095 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,125 | Individual Claimant Name on File | | 81888 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,126 | Individual Claimant Name on File | | 66850 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3038 of 8495

Primary Intended Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,127 | Individual Claimant Name on File | | 25728 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,128 | Individual Claimant Name on File | | 15707 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,129 | Individual Claimant Name on File | | 66163 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,130 | Individual Claimant Name on File | | 107469 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,131 | Individual Claimant Name on File | | 126671 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,132 | Individual Claimant Name on File | | 66058 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,133 | Individual Claimant Name on File | | 65389 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3039 of 8495

Primary Debtor and Case No. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,134 | Individual Claimant Name on File | | 60783 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,135 | Individual Claimant Name on File | | 19929 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,136 | Individual Claimant Name on File | | 126556 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,137 | Individual Claimant Name on File | | 46661 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,138 | Individual Claimant Name on File | | 43602 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,139 | Individual Claimant Name on File | | 49737 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,140 | Individual Claimant Name on File | | 43000 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3040 of 8495

Primary Entity: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,141 | Individual Claimant Name on File | | 124338 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,142 | Individual Claimant Name on File | | 124513 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,143 | Individual Claimant Name on File | | 54474 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,144 | Individual Claimant Name on File | | 621631 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,145 | Individual Claimant Name on File | | 103331 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,146 | Individual Claimant Name on File | | 131705 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,147 | Individual Claimant Name on File | | 133666 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 3041 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,148 | Individual Claimant Name on File | | 134551 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,149 | Individual Claimant Name on File | | 134236 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,150 | Individual Claimant Name on File | | 35735 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,151 | Individual Claimant Name on File | | 20729 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,152 | Individual Claimant Name on File | | 47039 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,153 | Individual Claimant Name on File | | 23597 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $466,000.00 (U) $466,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,154 | Individual Claimant Name on File | | 12724 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3042 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,155 | Individual Claimant Name on File | | 12413 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,156 | Individual Claimant Name on File | | 11759 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,157 | Individual Claimant Name on File | | 15723 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,158 | Individual Claimant Name on File | | 14516 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,159 | Individual Claimant Name on File | | 52783 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,160 | Individual Claimant Name on File | | 52581 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,161 | Individual Claimant Name on File | | 105285 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 3043 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,162 | Individual Claimant Name on File | | 108361 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,163 | Individual Claimant Name on File | | 54881 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,164 | Individual Claimant Name on File | | 74823 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,165 | Individual Claimant Name on File | | 132145 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,166 | Individual Claimant Name on File | | 132045 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,167 | Individual Claimant Name on File | | 113240 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,168 | Individual Claimant Name on File | | 106391 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3044 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,169 | Individual Claimant Name on File | | 66883 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,170 | Individual Claimant Name on File | | 59012 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,684,000.00 (U)<br>$2,684,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,171 | Individual Claimant Name on File | | 617689 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,172 | Individual Claimant Name on File | | 119131 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,173 | Individual Claimant Name on File | | 111059 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,174 | Individual Claimant Name on File | | 33886 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,175 | Individual Claimant Name on File | | 62533 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3045 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,176 | Individual Claimant Name on File | | 617249 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,177 | Individual Claimant Name on File | | 29933 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,178 | Individual Claimant Name on File | | 102980 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,179 | Individual Claimant Name on File | | 74001 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,180 | Individual Claimant Name on File | | 46538 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,181 | Individual Claimant Name on File | | 618099 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,182 | Individual Claimant Name on File | | 73383 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3046 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,183 | Individual Claimant Name on File | | 107416 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,184 | Individual Claimant Name on File | | 33976 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,185 | Individual Claimant Name on File | | 617231 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,186 | Individual Claimant Name on File | | 7108 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,060,000.00 (U)<br>$3,060,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,187 | Individual Claimant Name on File | | 615925 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950,000.00 (U)<br>$950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,188 | Individual Claimant Name on File | | 81217 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,189 | Individual Claimant Name on File | | 100840 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 3047 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,190 | Individual Claimant Name on File | | 46505 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,191 | Individual Claimant Name on File | | 69737 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,192 | Individual Claimant Name on File | | 71280 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,193 | Individual Claimant Name on File | | 623505 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,194 | Individual Claimant Name on File | | 12301 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,195 | Individual Claimant Name on File | | 129534 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,196 | Individual Claimant Name on File | | 56699 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3048 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,197 | Individual Claimant Name on File | | 92188 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,198 | Individual Claimant Name on File | | 616775 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,199 | Individual Claimant Name on File | | 99445 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,200 | Individual Claimant Name on File | | 97417 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,201 | Individual Claimant Name on File | | 130793 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,202 | Individual Claimant Name on File | | 147204 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,203 | Individual Claimant Name on File | | 73145 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3049 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,204 | Individual Claimant Name on File | | 139360 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,205 | Individual Claimant Name on File | | 92541 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,206 | Individual Claimant Name on File | | 81218 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,207 | Individual Claimant Name on File | | 4953 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$720,000.00 (U)<br>$720,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,208 | Individual Claimant Name on File | | 4245 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$257,000.00 (U)<br>$257,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,209 | Individual Claimant Name on File | | 107772 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,210 | Individual Claimant Name on File | | 100866 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3050 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,211 | Individual Claimant Name on File | | 87647 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,212 | Individual Claimant Name on File | | 49416 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,213 | Individual Claimant Name on File | | 80677 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,214 | Individual Claimant Name on File | | 46975 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,215 | Individual Claimant Name on File | | 617910 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,216 | Individual Claimant Name on File | | 82559 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,217 | Individual Claimant Name on File | | 73741 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3051 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,218 | Individual Claimant Name on File | | 79114 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000,000.00 (U) $50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,219 | Individual Claimant Name on File | | 79184 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000,000.00 (U) $50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,220 | Individual Claimant Name on File | | 130353 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,221 | Individual Claimant Name on File | | 98246 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,222 | Individual Claimant Name on File | | 623264 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,223 | Individual Claimant Name on File | | 124714 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,224 | Individual Claimant Name on File | | 129761 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3052 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,225 | Individual Claimant Name on File | | 46128 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,226 | Individual Claimant Name on File | | 9202 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,227 | Individual Claimant Name on File | | 618437 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,228 | Individual Claimant Name on File | | 19747 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,229 | Individual Claimant Name on File | | 37063 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,230 | Individual Claimant Name on File | | 17644 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,231 | Individual Claimant Name on File | | 72321 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3053 of 8495

Primary entities name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,232 | Individual Claimant Name on File | | 11028 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,233 | Individual Claimant Name on File | | 118932 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,234 | Individual Claimant Name on File | | 69769 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,235 | Individual Claimant Name on File | | 101238 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,236 | Individual Claimant Name on File | | 87062 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,237 | Individual Claimant Name on File | | 63444 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,238 | Individual Claimant Name on File | | 43012 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,744.00 (U)<br>$6,744.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3054 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,239 | Individual Claimant Name on File | | 132404 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,240 | Individual Claimant Name on File | | 2543 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,241 | Individual Claimant Name on File | | 139254 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,242 | Individual Claimant Name on File | | 962 | Purdue Pharma L.P. | 03/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,243 | Individual Claimant Name on File | | 129568 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,244 | Individual Claimant Name on File | | 554 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,245 | Individual Claimant Name on File | | 36500 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3055 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,246 | Individual Claimant Name on File | | 74824 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,247 | Individual Claimant Name on File | | 80293 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,248 | Individual Claimant Name on File | | 133911 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,249 | Individual Claimant Name on File | | 54537 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,250 | Individual Claimant Name on File | | 122673 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,251 | Individual Claimant Name on File | | 113126 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,252 | Individual Claimant Name on File | | 88749 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3056 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,253 | Individual Claimant Name on File | | 93786 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,254 | Individual Claimant Name on File | | 54397 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,255 | Individual Claimant Name on File | | 99133 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,256 | Individual Claimant Name on File | | 66450 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,257 | Individual Claimant Name on File | | 14751 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,258 | Individual Claimant Name on File | | 15559 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,259 | Individual Claimant Name on File | | 8072 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000,000.00 (U)<br>$1,100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3057 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,260 | Individual Claimant Name on File | | 36880 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,261 | Individual Claimant Name on File | | 53061 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,262 | Individual Claimant Name on File | | 91462 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,263 | Individual Claimant Name on File | | 244 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,264 | Individual Claimant Name on File | | 2801 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,265 | Individual Claimant Name on File | | 112140 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,266 | Individual Claimant Name on File | | 100938 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3058 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,267 | Individual Claimant Name on File | | 98018 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,268 | Individual Claimant Name on File | | 72969 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,269 | Individual Claimant Name on File | | 103833 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,800,000.00 (U) $1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,270 | Individual Claimant Name on File | | 137280 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,271 | Individual Claimant Name on File | | 4631 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,272 | Individual Claimant Name on File | | 30006 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,273 | Individual Claimant Name on File | | 37064 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3059 of 8495

Primary (a) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,274 | Individual Claimant Name on File | | 118437 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$375,000.00 (U)<br>$375,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,275 | Individual Claimant Name on File | | 75122 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,276 | Individual Claimant Name on File | | 135509 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,277 | Individual Claimant Name on File | | 616614 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,278 | Individual Claimant Name on File | | 53900 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,279 | Individual Claimant Name on File | | 97570 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,280 | Individual Claimant Name on File | | 130842 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3060 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,281 | Individual Claimant Name on File | | 26237 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,282 | Individual Claimant Name on File | | 55734 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,283 | Individual Claimant Name on File | | 30434 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,284 | Individual Claimant Name on File | | 88902 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,285 | Individual Claimant Name on File | | 24054 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,286 | Individual Claimant Name on File | | 43309 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,287 | Individual Claimant Name on File | | 129446 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3061 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,288 | Individual Claimant Name on File | | 73505 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,289 | Individual Claimant Name on File | | 114374 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,290 | Individual Claimant Name on File | | 59568 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,291 | Individual Claimant Name on File | | 135324 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,292 | Individual Claimant Name on File | | 36502 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,293 | Individual Claimant Name on File | | 614408 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,294 | Individual Claimant Name on File | | 615042 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3062 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,295 | Individual Claimant Name on File | | 49784 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,296 | Individual Claimant Name on File | | 615045 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,297 | Individual Claimant Name on File | | 98509 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,298 | Individual Claimant Name on File | | 130492 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,299 | Individual Claimant Name on File | | 73714 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,300 | Individual Claimant Name on File | | 100177 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,301 | Individual Claimant Name on File | | 10916 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3063 of 8495

Primary in... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,302 | Individual Claimant Name on File | | 56653 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,303 | Individual Claimant Name on File | | 10876 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,304 | Individual Claimant Name on File | | 66093 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,305 | Individual Claimant Name on File | | 65725 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,306 | Individual Claimant Name on File | | 106974 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,307 | Individual Claimant Name on File | | 134915 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,308 | Individual Claimant Name on File | | 744 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3064 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,309 | Individual Claimant Name on File | | 29754 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,310 | Individual Claimant Name on File | | 73066 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,311 | Individual Claimant Name on File | | 94080 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,312 | Individual Claimant Name on File | | 623569 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,313 | Individual Claimant Name on File | | 621776 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,314 | Individual Claimant Name on File | | 27005 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,315 | Individual Claimant Name on File | | 1936 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3065 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,316 | Individual Claimant Name on File | | 36779 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,317 | Individual Claimant Name on File | | 9230 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,318 | Individual Claimant Name on File | | 12141 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,319 | Individual Claimant Name on File | | 72629 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,320 | Individual Claimant Name on File | | 617321 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,321 | Individual Claimant Name on File | | 28103 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,322 | Individual Claimant Name on File | | 81220 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3066 of 8495

Primary amount and claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,323 | Individual Claimant Name on File | | 109704 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,324 | Individual Claimant Name on File | | 73735 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,325 | Individual Claimant Name on File | | 75288 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,326 | Individual Claimant Name on File | | 79237 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,327 | Individual Claimant Name on File | | 135735 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,328 | Individual Claimant Name on File | | 28674 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,329 | Individual Claimant Name on File | | 17817 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3067 of 8495

Primary and administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,330 | Individual Claimant Name on File | | 33761 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,331 | Individual Claimant Name on File | | 111557 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,332 | Individual Claimant Name on File | | 6673 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,333 | Individual Claimant Name on File | | 97917 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,334 | Individual Claimant Name on File | | 60041 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,335 | Individual Claimant Name on File | | 617532 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,336 | Individual Claimant Name on File | | 37201 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3068 of 8495

Primary Indian Law (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,337 | Individual Claimant Name on File | | 54142 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,338 | Individual Claimant Name on File | | 622005 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,339 | Individual Claimant Name on File | | 622008 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,340 | Individual Claimant Name on File | | 622009 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,341 | Individual Claimant Name on File | | 130911 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,342 | Individual Claimant Name on File | | 93790 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,343 | Individual Claimant Name on File | | 617571 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3069 of 8495

Primary Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,344 | Individual Claimant Name on File | | 12291 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,630,000.00 (U)<br>$6,630,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,345 | Individual Claimant Name on File | | 26266 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,346 | Individual Claimant Name on File | | 79347 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,347 | Individual Claimant Name on File | | 617210 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,348 | Individual Claimant Name on File | | 68263 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,714,320.00 (U)<br>$2,714,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,349 | Individual Claimant Name on File | | 68326 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,667,930.00 (U)<br>$31,667,930.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,350 | Individual Claimant Name on File | | 124998 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3070 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,351 | Individual Claimant Name on File | | 108216 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,352 | Individual Claimant Name on File | | 108193 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,353 | Individual Claimant Name on File | | 35351 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,354 | Individual Claimant Name on File | | 20112 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,355 | Individual Claimant Name on File | | 124269 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,356 | Individual Claimant Name on File | | 139026 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,357 | Individual Claimant Name on File | | 122515 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3071 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,358 | Individual Claimant Name on File | | 63430 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,359 | Individual Claimant Name on File | | 17854 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,360 | Individual Claimant Name on File | | 85434 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,361 | Individual Claimant Name on File | | 25910 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,362 | Individual Claimant Name on File | | 97191 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,363 | Individual Claimant Name on File | | 131076 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,364 | Individual Claimant Name on File | | 621868 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3072 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,365 | Individual Claimant Name on File | | 4214 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,366 | Individual Claimant Name on File | | 4314 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,367 | Individual Claimant Name on File | | 99150 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,368 | Individual Claimant Name on File | | 23541 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,369 | Individual Claimant Name on File | | 20057 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,370 | Individual Claimant Name on File | | 56276 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,512,000.00 (U)<br>$1,512,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,371 | Individual Claimant Name on File | | 89562 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3073 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 21,372 | Individual Claimant Name on File | | 35159 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,373 | Individual Claimant Name on File | | 113708 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,374 | Individual Claimant Name on File | | 113307 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,375 | Individual Claimant Name on File | | 4153 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,376 | Individual Claimant Name on File | | 147588 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,377 | Individual Claimant Name on File | | 139047 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,378 | Individual Claimant Name on File | | 2833 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,000.00 (U)<br>$130,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3074 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,379 | Individual Claimant Name on File | | 72205 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,380 | Individual Claimant Name on File | | 72280 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,381 | Individual Claimant Name on File | | 41143 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,382 | Individual Claimant Name on File | | 68148 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,383 | Individual Claimant Name on File | | 72645 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,384 | Individual Claimant Name on File | | 120802 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,385 | Individual Claimant Name on File | | 120711 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3075 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,386 | Individual Claimant Name on File | | 93443 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,387 | Individual Claimant Name on File | | 93445 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,388 | Individual Claimant Name on File | | 621854 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,389 | Individual Claimant Name on File | | 86694 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,390 | Individual Claimant Name on File | | 150529 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,391 | Individual Claimant Name on File | | 147567 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,392 | Individual Claimant Name on File | | 623426 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3076 of 8495

Primary Case Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,393 | Individual Claimant Name on File | | 91557 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,394 | Individual Claimant Name on File | | 21051 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,395 | Individual Claimant Name on File | | 16101 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,396 | Individual Claimant Name on File | | 45299 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,397 | Individual Claimant Name on File | | 10365 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,398 | Individual Claimant Name on File | | 10550 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,399 | Individual Claimant Name on File | | 81101 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3077 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,400 | Individual Claimant Name on File | | 35281 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,401 | Individual Claimant Name on File | | 89940 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,402 | Individual Claimant Name on File | | 119260 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,403 | Individual Claimant Name on File | | 11168 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,404 | Individual Claimant Name on File | | 124257 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,405 | Individual Claimant Name on File | | 5762 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000,000.00 (U)<br>$100,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,406 | Individual Claimant Name on File | | 34467 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3078 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,407 | Individual Claimant Name on File | | 71178 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,408 | Individual Claimant Name on File | | 21576 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,409 | Individual Claimant Name on File | | 46780 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,410 | Individual Claimant Name on File | | 34064 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,411 | Individual Claimant Name on File | | 3352 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,412 | Individual Claimant Name on File | | 37526 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,413 | Individual Claimant Name on File | | 37967 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3079 of 8495

Primary and In re: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,414 | Individual Claimant Name on File | | 41525 | Purdue Pharmaceutical Products L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,415 | Individual Claimant Name on File | | 36087 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,416 | Individual Claimant Name on File | | 21231 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,417 | Individual Claimant Name on File | | 68720 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,418 | Individual Claimant Name on File | | 73841 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,419 | Individual Claimant Name on File | | 123025 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,420 | Individual Claimant Name on File | | 19173 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,060,000.00 (U)<br>$6,060,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3080 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,421 | Individual Claimant Name on File | | 36918 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,422 | Individual Claimant Name on File | | 45916 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,423 | Individual Claimant Name on File | | 628992 | Purdue Pharma L.P. | 03/22/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,424 | Individual Claimant Name on File | | 628994 | Purdue Pharma L.P. | 03/22/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,425 | Individual Claimant Name on File | | 628997 | Purdue Pharma L.P. | 03/22/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,426 | Individual Claimant Name on File | | 21807 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,427 | Individual Claimant Name on File | | 97307 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3081 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,428 | Individual Claimant Name on File | | 616990 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,429 | Individual Claimant Name on File | | 130772 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,430 | Individual Claimant Name on File | | 72164 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,431 | Individual Claimant Name on File | | 7798 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,432 | Individual Claimant Name on File | | 8481 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,433 | Individual Claimant Name on File | | 135794 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,434 | Individual Claimant Name on File | | 57440 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3082 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,435 | Individual Claimant Name on File | | 122490 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,436 | Individual Claimant Name on File | | 65584 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,437 | Individual Claimant Name on File | | 132239 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,438 | Individual Claimant Name on File | | 10466 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,439 | Individual Claimant Name on File | | 95436 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,440 | Individual Claimant Name on File | | 622954 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,441 | Individual Claimant Name on File | | 5611 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3083 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,442 | Individual Claimant Name on File | | 133317 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,443 | Individual Claimant Name on File | | 26925 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,444 | Individual Claimant Name on File | | 125128 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $475,000.00 (U) $475,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,445 | Individual Claimant Name on File | | 42691 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,120,000.00 (U) $1,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,446 | Individual Claimant Name on File | | 49025 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,447 | Individual Claimant Name on File | | 47419 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,448 | Individual Claimant Name on File | | 146247 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3084 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,449 | Individual Claimant Name on File | | 147150 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,450 | Individual Claimant Name on File | | 147147 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,451 | Individual Claimant Name on File | | 116758 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,452 | Individual Claimant Name on File | | 97013 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,453 | Individual Claimant Name on File | | 618480 | Purdue Pharma L.P. | 10/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,454 | Individual Claimant Name on File | | 27958 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,455 | Individual Claimant Name on File | | 6221 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $105,000,000.00 (U) $105,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 3085 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,456 | Individual Claimant Name on File | | 11763 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,457 | Individual Claimant Name on File | | 83735 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,458 | Individual Claimant Name on File | | 6381 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,459 | Individual Claimant Name on File | | 5430 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,460 | Individual Claimant Name on File | | 63629 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,461 | Individual Claimant Name on File | | 135897 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,462 | Individual Claimant Name on File | | 74825 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3086 of 8495

Primary and Non-Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,463 | Individual Claimant Name on File | | 132598 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,464 | Individual Claimant Name on File | | 87014 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,465 | Individual Claimant Name on File | | 125322 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,466 | Individual Claimant Name on File | | 133329 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,467 | Individual Claimant Name on File | | 116904 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,468 | Individual Claimant Name on File | | 28559 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,469 | Individual Claimant Name on File | | 57671 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3087 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,470 | Individual Claimant Name on File | | 19535 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,471 | Individual Claimant Name on File | | 60516 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,472 | Individual Claimant Name on File | | 116050 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,473 | Individual Claimant Name on File | | 49920 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,474 | Individual Claimant Name on File | | 61773 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,475 | Individual Claimant Name on File | | 130493 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,476 | Individual Claimant Name on File | | 103593 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3088 of 8495

Primarily in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,477 | Individual Claimant Name on File | | 66831 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,478 | Individual Claimant Name on File | | 15630 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,479 | Individual Claimant Name on File | | 112226 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,480 | Individual Claimant Name on File | | 103234 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,481 | Individual Claimant Name on File | | 22417 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,482 | Individual Claimant Name on File | | 35624 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,483 | Individual Claimant Name on File | | 60600 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3089 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,484 | Individual Claimant Name on File | | 24716 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,485 | Individual Claimant Name on File | | 79947 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,486 | Individual Claimant Name on File | | 617145 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,487 | Individual Claimant Name on File | | 81551 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,488 | Individual Claimant Name on File | | 99388 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,489 | Individual Claimant Name on File | | 101719 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,490 | Individual Claimant Name on File | | 131527 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3090 of 8495

Primary case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,491 | Individual Claimant Name on File | | 52997 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,492 | Individual Claimant Name on File | | 43137 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000.00 (U)<br>$9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,493 | Individual Claimant Name on File | | 133961 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,494 | Individual Claimant Name on File | | 48851 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,495 | Individual Claimant Name on File | | 26809 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,496 | Individual Claimant Name on File | | 126435 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,497 | Individual Claimant Name on File | | 616884 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3091 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,498 | Individual Claimant Name on File | | 97940 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,499 | Individual Claimant Name on File | | 22045 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,500 | Individual Claimant Name on File | | 55426 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,501 | Individual Claimant Name on File | | 127706 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,502 | Individual Claimant Name on File | | 127426 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,503 | Individual Claimant Name on File | | 127653 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,504 | Individual Claimant Name on File | | 127378 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3092 of 8495

Primary File in Docket (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,505 | Individual Claimant Name on File | | 99023 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,506 | Individual Claimant Name on File | | 80350 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,507 | Individual Claimant Name on File | | 60808 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,508 | Individual Claimant Name on File | | 622097 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,509 | Individual Claimant Name on File | | 56201 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,510 | Individual Claimant Name on File | | 85269 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,511 | Individual Claimant Name on File | | 20226 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3093 of 8495

Primary an Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,512 | Individual Claimant Name on File | | 21256 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,513 | Individual Claimant Name on File | | 65109 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,514 | Individual Claimant Name on File | | 99280 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,515 | Individual Claimant Name on File | | 41885 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,516 | Individual Claimant Name on File | | 120695 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,517 | Individual Claimant Name on File | | 27691 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,518 | Individual Claimant Name on File | | 47972 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3094 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,519 | Individual Claimant Name on File | | 123055 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,520 | Individual Claimant Name on File | | 16769 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,521 | Individual Claimant Name on File | | 7324 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,522 | Individual Claimant Name on File | | 8585 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$525,000.00 (U)<br>$525,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,523 | Individual Claimant Name on File | | 74826 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,524 | Individual Claimant Name on File | | 52582 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,525 | Individual Claimant Name on File | | 8099 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3095 of 8495

Primary mailto ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,526 | Individual Claimant Name on File | | 104648 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,527 | Individual Claimant Name on File | | 61774 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,528 | Individual Claimant Name on File | | 43809 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,529 | Individual Claimant Name on File | | 29908 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,530 | Individual Claimant Name on File | | 8638 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1.00 (U) $1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,531 | Individual Claimant Name on File | | 129770 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,532 | Individual Claimant Name on File | | 7720 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3096 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,533 | Individual Claimant Name on File | | 12304 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,534 | Individual Claimant Name on File | | 3410 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,535 | Individual Claimant Name on File | | 34119 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,536 | Individual Claimant Name on File | | 20874 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,537 | Individual Claimant Name on File | | 126773 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,538 | Individual Claimant Name on File | | 34882 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,825.00 (U)<br>$1,825.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,539 | Individual Claimant Name on File | | 619249 | Purdue Pharma L.P. | 12/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3097 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,540 | Individual Claimant Name on File | | 14893 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,541 | Individual Claimant Name on File | | 21560 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,542 | Individual Claimant Name on File | | 30405 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,543 | Individual Claimant Name on File | | 19847 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,544 | Individual Claimant Name on File | | 93065 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,545 | Individual Claimant Name on File | | 147733 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,546 | Individual Claimant Name on File | | 147475 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3098 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,547 | Individual Claimant Name on File | | 62880 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,548 | Individual Claimant Name on File | | 30158 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,549 | Individual Claimant Name on File | | 62983 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,550 | Individual Claimant Name on File | | 15225 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,551 | Individual Claimant Name on File | | 130323 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,552 | Individual Claimant Name on File | | 46390 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,553 | Individual Claimant Name on File | | 106468 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3099 of 8495

Primary and In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,554 | Individual Claimant Name on File | | 30044 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,555 | Individual Claimant Name on File | | 139072 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,556 | Individual Claimant Name on File | | 74656 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,557 | Individual Claimant Name on File | | 69318 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,558 | Individual Claimant Name on File | | 617788 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,559 | Individual Claimant Name on File | | 63784 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,560 | Individual Claimant Name on File | | 94907 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3100 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,561 | Individual Claimant Name on File | | 108153 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,562 | Individual Claimant Name on File | | 101841 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,563 | Individual Claimant Name on File | | 2232 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,564 | Individual Claimant Name on File | | 21904 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,565 | Individual Claimant Name on File | | 72686 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,566 | Individual Claimant Name on File | | 6012 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,567 | Individual Claimant Name on File | | 7863 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3101 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,568 | Individual Claimant Name on File | | 38317 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,569 | Individual Claimant Name on File | | 617290 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,570 | Individual Claimant Name on File | | 25877 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,571 | Individual Claimant Name on File | | 132665 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,572 | Individual Claimant Name on File | | 132888 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,573 | Individual Claimant Name on File | | 136378 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,574 | Individual Claimant Name on File | | 106853 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3102 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,575 | Individual Claimant Name on File | | 71263 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,576 | Individual Claimant Name on File | | 107174 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,577 | Individual Claimant Name on File | | 130187 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,578 | Individual Claimant Name on File | | 21771 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,579 | Individual Claimant Name on File | | 102958 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,580 | Individual Claimant Name on File | | 98810 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,581 | Individual Claimant Name on File | | 130996 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3103 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,582 | Individual Claimant Name on File | | 35743 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,583 | Individual Claimant Name on File | | 36899 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,584 | Individual Claimant Name on File | | 117844 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,585 | Individual Claimant Name on File | | 6918 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,586 | Individual Claimant Name on File | | 113285 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,587 | Individual Claimant Name on File | | 105217 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,588 | Individual Claimant Name on File | | 22415 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3104 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,589 | Individual Claimant Name on File | | 56973 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,590 | Individual Claimant Name on File | | 59366 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,591 | Individual Claimant Name on File | | 74571 | Greenfield BioVentures L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,592 | Individual Claimant Name on File | | 47420 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,593 | Individual Claimant Name on File | | 28001 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,594 | Individual Claimant Name on File | | 126128 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,595 | Individual Claimant Name on File | | 135303 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3105 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,596 | Individual Claimant Name on File | | 120758 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,597 | Individual Claimant Name on File | | 72434 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,598 | Individual Claimant Name on File | | 53877 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,599 | Individual Claimant Name on File | | 122666 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,600 | Individual Claimant Name on File | | 95462 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,601 | Individual Claimant Name on File | | 105312 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,602 | Individual Claimant Name on File | | 120778 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3106 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,603 | Individual Claimant Name on File | | 71088 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,604 | Individual Claimant Name on File | | 618562 | Purdue Pharma L.P. | 10/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,605 | Individual Claimant Name on File | | 89563 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,606 | Individual Claimant Name on File | | 618327 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,607 | Individual Claimant Name on File | | 111768 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,608 | Individual Claimant Name on File | | 1631 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,609 | Individual Claimant Name on File | | 59172 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3107 of 8495

Prima... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,610 | Individual Claimant Name on File | | 146142 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,611 | Individual Claimant Name on File | | 4372 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,612 | Individual Claimant Name on File | | 107951 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,613 | Individual Claimant Name on File | | 49181 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,614 | Individual Claimant Name on File | | 14419 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,615 | Individual Claimant Name on File | | 63244 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,616 | Individual Claimant Name on File | | 68962 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3108 of 8495

Primary number and name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,617 | Individual Claimant Name on File | | 36808 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,618 | Individual Claimant Name on File | | 69694 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,619 | Individual Claimant Name on File | | 147040 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,800,000.00 (U)<br>$28,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,620 | Individual Claimant Name on File | | 23203 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,621 | Individual Claimant Name on File | | 17353 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,622 | Individual Claimant Name on File | | 102907 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,623 | Individual Claimant Name on File | | 45905 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3109 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,624 | Individual Claimant Name on File | | 61007 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,625 | Individual Claimant Name on File | | 46434 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,626 | Individual Claimant Name on File | | 72351 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,627 | Individual Claimant Name on File | | 112683 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,628 | Individual Claimant Name on File | | 97118 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,629 | Individual Claimant Name on File | | 622714 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,630 | Individual Claimant Name on File | | 629156 | Purdue Pharma L.P. | 07/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3110 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,631 | Individual Claimant Name on File | | 629161 | Purdue Pharma L.P. | 07/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,632 | Individual Claimant Name on File | | 622726 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,633 | Individual Claimant Name on File | | 94123 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,634 | Individual Claimant Name on File | | 19753 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,635 | Individual Claimant Name on File | | 124219 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,636 | Individual Claimant Name on File | | 4890 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,000.00 (U)<br>$21,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,637 | Individual Claimant Name on File | | 104894 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3111 of 8495

Primed...an...bnc...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,638 | Individual Claimant Name on File | | 60570 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,639 | Individual Claimant Name on File | | 108039 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,640 | Individual Claimant Name on File | | 90585 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,641 | Individual Claimant Name on File | | 97719 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,642 | Individual Claimant Name on File | | 130884 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,643 | Individual Claimant Name on File | | 121574 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,644 | Individual Claimant Name on File | | 101904 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3112 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,645 | Individual Claimant Name on File | | 95090 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,646 | Individual Claimant Name on File | | 100781 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,647 | Individual Claimant Name on File | | 99494 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,648 | Individual Claimant Name on File | | 56504 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,649 | Individual Claimant Name on File | | 2036 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,650 | Individual Claimant Name on File | | 36506 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,651 | Individual Claimant Name on File | | 617767 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3113 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,652 | Individual Claimant Name on File | | 129144 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,653 | Individual Claimant Name on File | | 129107 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,654 | Individual Claimant Name on File | | 617252 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,655 | Individual Claimant Name on File | | 72772 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,656 | Individual Claimant Name on File | | 59569 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,657 | Individual Claimant Name on File | | 17729 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,658 | Individual Claimant Name on File | | 108091 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3114 of 8495

Primary creditor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,659 | Individual Claimant Name on File | | 129138 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,660 | Individual Claimant Name on File | | 59787 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,661 | Individual Claimant Name on File | | 4007 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,662 | Individual Claimant Name on File | | 8617 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,589,527.54 (U)<br>$1,589,527.54 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,663 | Individual Claimant Name on File | | 119214 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,664 | Individual Claimant Name on File | | 107357 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,665 | Individual Claimant Name on File | | 943 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3115 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,666 | Individual Claimant Name on File | | 1118 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,667 | Individual Claimant Name on File | | 29045 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,668 | Individual Claimant Name on File | | 136110 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,669 | Individual Claimant Name on File | | 53886 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,670 | Individual Claimant Name on File | | 46898 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,671 | Individual Claimant Name on File | | 35736 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,672 | Individual Claimant Name on File | | 150552 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3116 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,673 | Individual Claimant Name on File | | 64882 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,674 | Individual Claimant Name on File | | 47073 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,675 | Individual Claimant Name on File | | 618056 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,676 | Individual Claimant Name on File | | 143304 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,677 | Individual Claimant Name on File | | 10398 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,500,000.00 (U) $5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,678 | Individual Claimant Name on File | | 106848 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,679 | Individual Claimant Name on File | | 91335 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3117 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,680 | Individual Claimant Name on File | | 81552 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,681 | Individual Claimant Name on File | | 97580 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,682 | Individual Claimant Name on File | | 2098 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,683 | Individual Claimant Name on File | | 147643 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,684 | Individual Claimant Name on File | | 3002 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,685 | Individual Claimant Name on File | | 623571 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,686 | Individual Claimant Name on File | | 9146 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3118 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,687 | Individual Claimant Name on File | | 59201 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,688 | Individual Claimant Name on File | | 46964 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,689 | Individual Claimant Name on File | | 36999 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,690 | Individual Claimant Name on File | | 10320 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,000.00 (U)<br>$39,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,691 | Individual Claimant Name on File | | 105286 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,692 | Individual Claimant Name on File | | 103905 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,693 | Individual Claimant Name on File | | 119467 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3119 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,694 | Individual Claimant Name on File | | 63846 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,695 | Individual Claimant Name on File | | 60518 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,696 | Individual Claimant Name on File | | 66338 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,697 | Individual Claimant Name on File | | 617833 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,698 | Individual Claimant Name on File | | 14717 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,699 | Individual Claimant Name on File | | 11495 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,700 | Individual Claimant Name on File | | 55289 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3120 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,701 | Individual Claimant Name on File | | 79349 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,588,000.00 (U) $1,588,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,702 | Individual Claimant Name on File | | 127803 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,703 | Individual Claimant Name on File | | 99940 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,704 | Individual Claimant Name on File | | 62185 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,705 | Individual Claimant Name on File | | 97226 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,706 | Individual Claimant Name on File | | 124220 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,707 | Individual Claimant Name on File | | 8048 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $32,000.00 (U) $32,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3121 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,708 | Individual Claimant Name on File | | 38034 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,709 | Individual Claimant Name on File | | 116678 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,710 | Individual Claimant Name on File | | 20113 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,711 | Individual Claimant Name on File | | 115475 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,712 | Individual Claimant Name on File | | 440 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,713 | Individual Claimant Name on File | | 618583 | Purdue Pharma L.P. | 11/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1.00 (U) $1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,714 | Individual Claimant Name on File | | 618315 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3122 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,715 | Individual Claimant Name on File | | 126137 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,716 | Individual Claimant Name on File | | 3356 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,717 | Individual Claimant Name on File | | 4279 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,718 | Individual Claimant Name on File | | 72039 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,719 | Individual Claimant Name on File | | 20060 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,720 | Individual Claimant Name on File | | 11802 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,721 | Individual Claimant Name on File | | 75159 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3123 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,722 | Individual Claimant Name on File | | 7110 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,280,000.00 (U) $1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,723 | Individual Claimant Name on File | | 59884 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,724 | Individual Claimant Name on File | | 62417 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,725 | Individual Claimant Name on File | | 96087 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,726 | Individual Claimant Name on File | | 121222 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,727 | Individual Claimant Name on File | | 82327 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,728 | Individual Claimant Name on File | | 17650 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3124 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,729 | Individual Claimant Name on File | | 100888 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,730 | Individual Claimant Name on File | | 108125 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,731 | Individual Claimant Name on File | | 21015 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,732 | Individual Claimant Name on File | | 135633 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,733 | Individual Claimant Name on File | | 96977 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,734 | Individual Claimant Name on File | | 41766 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,735 | Individual Claimant Name on File | | 98850 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3125 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,736 | Individual Claimant Name on File | | 100783 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,737 | Individual Claimant Name on File | | 12931 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,738 | Individual Claimant Name on File | | 20393 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,739 | Individual Claimant Name on File | | 54836 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,740 | Individual Claimant Name on File | | 122381 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,741 | Individual Claimant Name on File | | 616571 | Purdue Pharma L.P. | 10/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,742 | Individual Claimant Name on File | | 52763 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3126 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,743 | Individual Claimant Name on File | | 12312 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,744 | Individual Claimant Name on File | | 70959 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,745 | Individual Claimant Name on File | | 8880 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,000,000.00 (U)<br>$34,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,746 | Individual Claimant Name on File | | 111241 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,747 | Individual Claimant Name on File | | 72111 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,748 | Individual Claimant Name on File | | 26680 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,749 | Individual Claimant Name on File | | 30004 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3127 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,750 | Individual Claimant Name on File | | 63409 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,751 | Individual Claimant Name on File | | 27976 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,752 | Individual Claimant Name on File | | 27034 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,753 | Individual Claimant Name on File | | 104547 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,754 | Individual Claimant Name on File | | 36509 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,755 | Individual Claimant Name on File | | 29995 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,756 | Individual Claimant Name on File | | 146607 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3128 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,757 | Individual Claimant Name on File | | 129979 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,758 | Individual Claimant Name on File | | 80411 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,759 | Individual Claimant Name on File | | 97649 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,760 | Individual Claimant Name on File | | 130867 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,761 | Individual Claimant Name on File | | 66136 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,762 | Individual Claimant Name on File | | 128949 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,763 | Individual Claimant Name on File | | 82776 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3129 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,764 | Individual Claimant Name on File | | 61595 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,765 | Individual Claimant Name on File | | 66130 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,766 | Individual Claimant Name on File | | 69058 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,767 | Individual Claimant Name on File | | 81102 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,768 | Individual Claimant Name on File | | 61613 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,769 | Individual Claimant Name on File | | 20618 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,770 | Individual Claimant Name on File | | 20497 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3130 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,771 | Individual Claimant Name on File | | 60433 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,772 | Individual Claimant Name on File | | 63977 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,773 | Individual Claimant Name on File | | 107713 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,774 | Individual Claimant Name on File | | 123878 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,775 | Individual Claimant Name on File | | 89936 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,776 | Individual Claimant Name on File | | 136339 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,777 | Individual Claimant Name on File | | 86477 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3131 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,778 | Individual Claimant Name on File | | 21164 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,779 | Individual Claimant Name on File | | 36510 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,780 | Individual Claimant Name on File | | 10425 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,781 | Individual Claimant Name on File | | 80799 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,782 | Individual Claimant Name on File | | 115694 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,783 | Individual Claimant Name on File | | 46899 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,784 | Individual Claimant Name on File | | 102334 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3132 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,785 | Individual Claimant Name on File | | 131310 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,786 | Individual Claimant Name on File | | 90235 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,787 | Individual Claimant Name on File | | 90236 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,788 | Individual Claimant Name on File | | 6667 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$754,000.00 (U)<br>$754,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,789 | Individual Claimant Name on File | | 60412 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,790 | Individual Claimant Name on File | | 82378 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,791 | Individual Claimant Name on File | | 68865 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3133 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,792 | Individual Claimant Name on File | | 65844 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,793 | Individual Claimant Name on File | | 78732 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,794 | Individual Claimant Name on File | | 621821 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,795 | Individual Claimant Name on File | | 58017 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,796 | Individual Claimant Name on File | | 115903 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,797 | Individual Claimant Name on File | | 111256 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,798 | Individual Claimant Name on File | | 111680 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3134 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,799 | Individual Claimant Name on File | | 58969 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,800 | Individual Claimant Name on File | | 73920 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,801 | Individual Claimant Name on File | | 104708 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,802 | Individual Claimant Name on File | | 105021 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,803 | Individual Claimant Name on File | | 68738 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,804 | Individual Claimant Name on File | | 71773 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,805 | Individual Claimant Name on File | | 6904 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3135 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,806 | Individual Claimant Name on File | | 105013 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,807 | Individual Claimant Name on File | | 70976 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,808 | Individual Claimant Name on File | | 4467 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $115,000.00 (U) $115,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,809 | Individual Claimant Name on File | | 95936 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,810 | Individual Claimant Name on File | | 617245 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,811 | Individual Claimant Name on File | | 16844 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,812 | Individual Claimant Name on File | | 102756 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3136 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,813 | Individual Claimant Name on File | | 617069 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,814 | Individual Claimant Name on File | | 38548 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,815 | Individual Claimant Name on File | | 126244 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,816 | Individual Claimant Name on File | | 15046 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,817 | Individual Claimant Name on File | | 110096 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,818 | Individual Claimant Name on File | | 60211 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,819 | Individual Claimant Name on File | | 74573 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3137 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,820 | Individual Claimant Name on File | | 57233 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,821 | Individual Claimant Name on File | | 118941 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,822 | Individual Claimant Name on File | | 59504 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,823 | Individual Claimant Name on File | | 614655 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,824 | Individual Claimant Name on File | | 64326 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,825 | Individual Claimant Name on File | | 105153 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,826 | Individual Claimant Name on File | | 54026 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 3138 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,827 | Individual Claimant Name on File | | 67288 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,828 | Individual Claimant Name on File | | 10943 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,829 | Individual Claimant Name on File | | 73369 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,830 | Individual Claimant Name on File | | 112573 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,831 | Individual Claimant Name on File | | 109698 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,832 | Individual Claimant Name on File | | 108818 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,833 | Individual Claimant Name on File | | 42721 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$105,000.00 (U)<br>$105,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3139 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,834 | Individual Claimant Name on File | | 41897 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,835 | Individual Claimant Name on File | | 42242 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,836 | Individual Claimant Name on File | | 46994 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,837 | Individual Claimant Name on File | | 122856 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,838 | Individual Claimant Name on File | | 123192 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,839 | Individual Claimant Name on File | | 70576 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,840 | Individual Claimant Name on File | | 11765 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3140 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,841 | Individual Claimant Name on File | | 132696 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,842 | Individual Claimant Name on File | | 621865 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,843 | Individual Claimant Name on File | | 72852 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,844 | Individual Claimant Name on File | | 71462 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,845 | Individual Claimant Name on File | | 132133 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,846 | Individual Claimant Name on File | | 70728 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,847 | Individual Claimant Name on File | | 98717 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3141 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,848 | Individual Claimant Name on File | | 130981 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,849 | Individual Claimant Name on File | | 66131 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,850 | Individual Claimant Name on File | | 7592 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,851 | Individual Claimant Name on File | | 7775 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,852 | Individual Claimant Name on File | | 106675 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,853 | Individual Claimant Name on File | | 623352 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,854 | Individual Claimant Name on File | | 54982 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3142 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,855 | Individual Claimant Name on File | | 119287 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,856 | Individual Claimant Name on File | | 60931 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,857 | Individual Claimant Name on File | | 22423 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,816,000.00 (U)<br>$1,816,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,858 | Individual Claimant Name on File | | 56369 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,859 | Individual Claimant Name on File | | 61338 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,860 | Individual Claimant Name on File | | 109875 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,861 | Individual Claimant Name on File | | 36881 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3143 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,862 | Individual Claimant Name on File | | 100043 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,863 | Individual Claimant Name on File | | 80625 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,864 | Individual Claimant Name on File | | 41468 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,865 | Individual Claimant Name on File | | 71221 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,866 | Individual Claimant Name on File | | 100435 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,867 | Individual Claimant Name on File | | 618405 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,868 | Individual Claimant Name on File | | 73307 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3144 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,869 | Individual Claimant Name on File | | 81553 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,870 | Individual Claimant Name on File | | 621241 | Purdue Pharma L.P. | 05/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,871 | Individual Claimant Name on File | | 45843 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,872 | Individual Claimant Name on File | | 20758 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,873 | Individual Claimant Name on File | | 614924 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,874 | Individual Claimant Name on File | | 614998 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,875 | Individual Claimant Name on File | | 616167 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3145 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,876 | Individual Claimant Name on File | | 79351 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,545,772.00 (U)<br>$1,545,772.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,877 | Individual Claimant Name on File | | 123469 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,878 | Individual Claimant Name on File | | 12793 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,879 | Individual Claimant Name on File | | 12331 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,880 | Individual Claimant Name on File | | 623356 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,881 | Individual Claimant Name on File | | 106964 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,882 | Individual Claimant Name on File | | 100080 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3146 of 8495

Primary...n Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,883 | Individual Claimant Name on File | | 623338 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,884 | Individual Claimant Name on File | | 23908 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,885 | Individual Claimant Name on File | | 619437 | Purdue Pharma L.P. | 01/19/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,886 | Individual Claimant Name on File | | 406 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000,000.00 (U) $15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,887 | Individual Claimant Name on File | | 372 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,888 | Individual Claimant Name on File | | 617985 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,889 | Individual Claimant Name on File | | 93803 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3147 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,890 | Individual Claimant Name on File | | 2522 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,891 | Individual Claimant Name on File | | 110868 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,300,000.00 (U) $1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,892 | Individual Claimant Name on File | | 89670 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,893 | Individual Claimant Name on File | | 89674 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,894 | Individual Claimant Name on File | | 4951 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,895 | Individual Claimant Name on File | | 4702 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $225,000.00 (U) $225,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,896 | Individual Claimant Name on File | | 134850 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3148 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,897 | Individual Claimant Name on File | | 45645 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,898 | Individual Claimant Name on File | | 106616 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,899 | Individual Claimant Name on File | | 72025 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,900 | Individual Claimant Name on File | | 115680 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,901 | Individual Claimant Name on File | | 65381 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,902 | Individual Claimant Name on File | | 2024 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,903 | Individual Claimant Name on File | | 19699 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3149 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,904 | Individual Claimant Name on File | | 28430 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,905 | Individual Claimant Name on File | | 97277 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,906 | Individual Claimant Name on File | | 621910 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,907 | Individual Claimant Name on File | | 127457 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,908 | Individual Claimant Name on File | | 109633 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,909 | Individual Claimant Name on File | | 78996 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,910 | Individual Claimant Name on File | | 618263 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3150 of 8495

Primary... ...ry...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,911 | Individual Claimant Name on File | | 47307 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,912 | Individual Claimant Name on File | | 64705 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,913 | Individual Claimant Name on File | | 106828 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,914 | Individual Claimant Name on File | | 138794 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,915 | Individual Claimant Name on File | | 54944 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,916 | Individual Claimant Name on File | | 8484 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,917 | Individual Claimant Name on File | | 107060 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3151 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,918 | Individual Claimant Name on File | | 88571 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,919 | Individual Claimant Name on File | | 146674 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,920 | Individual Claimant Name on File | | 93258 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,921 | Individual Claimant Name on File | | 112611 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,922 | Individual Claimant Name on File | | 103377 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,923 | Individual Claimant Name on File | | 131710 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,924 | Individual Claimant Name on File | | 623141 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3152 of 8495

Prima...       ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,925 | Individual Claimant Name on File | | 71139 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,926 | Individual Claimant Name on File | | 10347 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,927 | Individual Claimant Name on File | | 52475 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,928 | Individual Claimant Name on File | | 42102 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,929 | Individual Claimant Name on File | | 71329 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,930 | Individual Claimant Name on File | | 102201 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,931 | Individual Claimant Name on File | | 131258 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3153 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,932 | Individual Claimant Name on File | | 97684 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,933 | Individual Claimant Name on File | | 74829 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,934 | Individual Claimant Name on File | | 36511 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,935 | Individual Claimant Name on File | | 11374 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,936 | Individual Claimant Name on File | | 122475 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,937 | Individual Claimant Name on File | | 94994 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,938 | Individual Claimant Name on File | | 55781 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3154 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,939 | Individual Claimant Name on File | | 64035 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,940 | Individual Claimant Name on File | | 117246 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,941 | Individual Claimant Name on File | | 42897 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $326,200.00 (U) $326,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,942 | Individual Claimant Name on File | | 36512 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,943 | Individual Claimant Name on File | | 27502 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,944 | Individual Claimant Name on File | | 12574 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,945 | Individual Claimant Name on File | | 8583 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 3155 of 8495

Primary…(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,946 | Individual Claimant Name on File | | 10159 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,947 | Individual Claimant Name on File | | 20694 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,948 | Individual Claimant Name on File | | 107996 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,949 | Individual Claimant Name on File | | 622788 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,950 | Individual Claimant Name on File | | 19750 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,951 | Individual Claimant Name on File | | 6494 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,952 | Individual Claimant Name on File | | 1351 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3156 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,953 | Individual Claimant Name on File | | 60662 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,954 | Individual Claimant Name on File | | 64113 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,955 | Individual Claimant Name on File | | 617605 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,956 | Individual Claimant Name on File | | 20333 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,957 | Individual Claimant Name on File | | 98101 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,958 | Individual Claimant Name on File | | 54565 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,959 | Individual Claimant Name on File | | 622838 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3157 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,960 | Individual Claimant Name on File | | 35745 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,961 | Individual Claimant Name on File | | 125854 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,962 | Individual Claimant Name on File | | 42945 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,963 | Individual Claimant Name on File | | 629355 | Purdue Pharma L.P. | 11/22/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,964 | Individual Claimant Name on File | | 23178 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,965 | Individual Claimant Name on File | | 99654 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,966 | Individual Claimant Name on File | | 4446 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3158 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,967 | Individual Claimant Name on File | | 29827 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,968 | Individual Claimant Name on File | | 95038 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,969 | Individual Claimant Name on File | | 628404 | Purdue Pharma L.P. | 10/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,970 | Individual Claimant Name on File | | 628403 | Purdue Pharma L.P. | 10/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,971 | Individual Claimant Name on File | | 47000 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,972 | Individual Claimant Name on File | | 36513 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,973 | Individual Claimant Name on File | | 21626 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3159 of 8495

Primary Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,974 | Individual Claimant Name on File | | 47318 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,975 | Individual Claimant Name on File | | 23417 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,976 | Individual Claimant Name on File | | 24458 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,977 | Individual Claimant Name on File | | 19600 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,978 | Individual Claimant Name on File | | 96830 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,979 | Individual Claimant Name on File | | 6845 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,980 | Individual Claimant Name on File | | 69996 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3160 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,981 | Individual Claimant Name on File | | 41564 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,982 | Individual Claimant Name on File | | 617831 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,983 | Individual Claimant Name on File | | 6389 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,984 | Individual Claimant Name on File | | 777 | Purdue Pharma L.P. | 03/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,985 | Individual Claimant Name on File | | 147696 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,986 | Individual Claimant Name on File | | 4688 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,000.00 (U)<br>$53,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,987 | Individual Claimant Name on File | | 61295 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3161 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,988 | Individual Claimant Name on File | | 54022 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,989 | Individual Claimant Name on File | | 52261 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,990 | Individual Claimant Name on File | | 71325 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,991 | Individual Claimant Name on File | | 49352 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,992 | Individual Claimant Name on File | | 614435 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,993 | Individual Claimant Name on File | | 20681 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,994 | Individual Claimant Name on File | | 618374 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3162 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 21,995 | Individual Claimant Name on File | | 72551 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,996 | Individual Claimant Name on File | | 99497 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,997 | Individual Claimant Name on File | | 29885 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,998 | Individual Claimant Name on File | | 89678 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 21,999 | Individual Claimant Name on File | | 100079 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,000 | Individual Claimant Name on File | | 119079 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,001 | Individual Claimant Name on File | | 37174 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3163 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,002 | Individual Claimant Name on File | | 47422 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,003 | Individual Claimant Name on File | | 29840 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,004 | Individual Claimant Name on File | | 90793 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,005 | Individual Claimant Name on File | | 53731 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,006 | Individual Claimant Name on File | | 55957 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$84,000.00 (U)<br>$84,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,007 | Individual Claimant Name on File | | 17290 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,400.00 (U)<br>$8,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,008 | Individual Claimant Name on File | | 59387 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$84,000.00 (U)<br>$84,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3164 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,009 | Individual Claimant Name on File | | 71590 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,010 | Individual Claimant Name on File | | 81223 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,011 | Individual Claimant Name on File | | 25868 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,012 | Individual Claimant Name on File | | 130013 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,013 | Individual Claimant Name on File | | 20149 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,014 | Individual Claimant Name on File | | 86384 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,015 | Individual Claimant Name on File | | 86355 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3165 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,016 | Individual Claimant Name on File | | 96759 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,017 | Individual Claimant Name on File | | 108268 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,018 | Individual Claimant Name on File | | 72110 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,019 | Individual Claimant Name on File | | 12857 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,020 | Individual Claimant Name on File | | 86346 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,021 | Individual Claimant Name on File | | 110631 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,022 | Individual Claimant Name on File | | 72619 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3166 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,023 | Individual Claimant Name on File | | 615192 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,024 | Individual Claimant Name on File | | 87202 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,324,160.00 (U)<br>$1,324,160.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,025 | Individual Claimant Name on File | | 105123 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,026 | Individual Claimant Name on File | | 621787 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,027 | Individual Claimant Name on File | | 38394 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,028 | Individual Claimant Name on File | | 34825 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,029 | Individual Claimant Name on File | | 34712 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3167 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,030 | Individual Claimant Name on File | | 61779 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,031 | Individual Claimant Name on File | | 15461 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,032 | Individual Claimant Name on File | | 2349 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500.00 (U) $1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,033 | Individual Claimant Name on File | | 35746 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,034 | Individual Claimant Name on File | | 56469 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,035 | Individual Claimant Name on File | | 61961 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,036 | Individual Claimant Name on File | | 45895 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 3168 of 8495

Primary – Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,037 | Individual Claimant Name on File | | 7838 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,038 | Individual Claimant Name on File | | 14704 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,039 | Individual Claimant Name on File | | 29519 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,040 | Individual Claimant Name on File | | 56479 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,041 | Individual Claimant Name on File | | 132960 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,042 | Individual Claimant Name on File | | 55369 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,043 | Individual Claimant Name on File | | 125189 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3169 of 8495

Primary Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,044 | Individual Claimant Name on File | | 118631 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,045 | Individual Claimant Name on File | | 125187 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,046 | Individual Claimant Name on File | | 125188 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,047 | Individual Claimant Name on File | | 135806 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,048 | Individual Claimant Name on File | | 94045 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,049 | Individual Claimant Name on File | | 97338 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,050 | Individual Claimant Name on File | | 60721 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3170 of 8495

Primary...Purdue Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,051 | Individual Claimant Name on File | | 90890 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,052 | Individual Claimant Name on File | | 119958 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,053 | Individual Claimant Name on File | | 119235 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,054 | Individual Claimant Name on File | | 146554 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,055 | Individual Claimant Name on File | | 54218 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,056 | Individual Claimant Name on File | | 38348 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,057 | Individual Claimant Name on File | | 42061 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3171 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,058 | Individual Claimant Name on File | | 99956 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,059 | Individual Claimant Name on File | | 71330 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,060 | Individual Claimant Name on File | | 30206 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,061 | Individual Claimant Name on File | | 114683 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,062 | Individual Claimant Name on File | | 23425 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.00 (U)<br>$200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,063 | Individual Claimant Name on File | | 46469 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,064 | Individual Claimant Name on File | | 73158 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3172 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,065 | Individual Claimant Name on File | | 46818 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,066 | Individual Claimant Name on File | | 113205 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,067 | Individual Claimant Name on File | | 7634 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,068 | Individual Claimant Name on File | | 127557 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,069 | Individual Claimant Name on File | | 5452 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,070 | Individual Claimant Name on File | | 27724 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,071 | Individual Claimant Name on File | | 21350 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3173 of 8495

Prima... ...an Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,072 | Individual Claimant Name on File | | 140030 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,073 | Individual Claimant Name on File | | 11801 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,074 | Individual Claimant Name on File | | 101221 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,075 | Individual Claimant Name on File | | 34077 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,076 | Individual Claimant Name on File | | 47983 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,077 | Individual Claimant Name on File | | 93733 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,078 | Individual Claimant Name on File | | 121211 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3174 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,079 | Individual Claimant Name on File | | 120099 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,080 | Individual Claimant Name on File | | 69590 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,081 | Individual Claimant Name on File | | 122422 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,082 | Individual Claimant Name on File | | 90238 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,083 | Individual Claimant Name on File | | 93307 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,084 | Individual Claimant Name on File | | 36814 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,085 | Individual Claimant Name on File | | 36919 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3175 of 8495

Primary Fund LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,086 | Individual Claimant Name on File | | 91962 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,087 | Individual Claimant Name on File | | 618301 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,088 | Individual Claimant Name on File | | 71173 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,089 | Individual Claimant Name on File | | 3412 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,090 | Individual Claimant Name on File | | 61553 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,091 | Individual Claimant Name on File | | 20853 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,092 | Individual Claimant Name on File | | 62139 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3176 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,093 | Individual Claimant Name on File | | 3204 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,524,000.00 (U) $1,524,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,094 | Individual Claimant Name on File | | 74831 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,095 | Individual Claimant Name on File | | 86836 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,096 | Individual Claimant Name on File | | 20498 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,097 | Individual Claimant Name on File | | 20279 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,098 | Individual Claimant Name on File | | 618306 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,099 | Individual Claimant Name on File | | 49656 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 3177 of 8495

Primary nnnnnnnnnnnn (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,100 | Individual Claimant Name on File | | 42227 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,101 | Individual Claimant Name on File | | 2302 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,102 | Individual Claimant Name on File | | 3757 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,103 | Individual Claimant Name on File | | 54508 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,104 | Individual Claimant Name on File | | 34380 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,105 | Individual Claimant Name on File | | 27844 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,106 | Individual Claimant Name on File | | 56746 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3178 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,107 | Individual Claimant Name on File | | 614657 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,108 | Individual Claimant Name on File | | 3802 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,109 | Individual Claimant Name on File | | 58708 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,110 | Individual Claimant Name on File | | 56003 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,111 | Individual Claimant Name on File | | 2517 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,112 | Individual Claimant Name on File | | 137754 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,113 | Individual Claimant Name on File | | 128604 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3179 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,114 | Individual Claimant Name on File | | 2533 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,115 | Individual Claimant Name on File | | 14755 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,116 | Individual Claimant Name on File | | 1938 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,117 | Individual Claimant Name on File | | 37066 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,118 | Individual Claimant Name on File | | 1455 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,119 | Individual Claimant Name on File | | 132773 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,120 | Individual Claimant Name on File | | 147694 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3180 of 8495

Primary Debtor is Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,121 | Individual Claimant Name on File | | 7840 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000,000.00 (U) $100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,122 | Individual Claimant Name on File | | 2035 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $310,000.00 (U) $310,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,123 | Individual Claimant Name on File | | 3378 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,124 | Individual Claimant Name on File | | 45804 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,125 | Individual Claimant Name on File | | 49625 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,126 | Individual Claimant Name on File | | 34555 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,127 | Individual Claimant Name on File | | 543 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $11,400.00 (U) $11,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3181 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,128 | Individual Claimant Name on File | | 60557 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,129 | Individual Claimant Name on File | | 12067 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,130 | Individual Claimant Name on File | | 14394 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,131 | Individual Claimant Name on File | | 42468 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,132 | Individual Claimant Name on File | | 41705 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350,000.00 (U)<br>$1,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,133 | Individual Claimant Name on File | | 4772 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,590,000.00 (U)<br>$2,590,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,134 | Individual Claimant Name on File | | 37450 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3182 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,135 | Individual Claimant Name on File | | 52324 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,136 | Individual Claimant Name on File | | 96837 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,137 | Individual Claimant Name on File | | 130661 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,138 | Individual Claimant Name on File | | 89541 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,139 | Individual Claimant Name on File | | 101866 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,140 | Individual Claimant Name on File | | 131469 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,141 | Individual Claimant Name on File | | 123935 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3183 of 8495

Primary Obligor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,142 | Individual Claimant Name on File | | 71452 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,143 | Individual Claimant Name on File | | 111280 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,144 | Individual Claimant Name on File | | 146550 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,145 | Individual Claimant Name on File | | 146533 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,146 | Individual Claimant Name on File | | 62818 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,147 | Individual Claimant Name on File | | 63847 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,148 | Individual Claimant Name on File | | 105385 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3184 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,149 | Individual Claimant Name on File | | 103366 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,150 | Individual Claimant Name on File | | 61940 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,151 | Individual Claimant Name on File | | 618376 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,152 | Individual Claimant Name on File | | 8476 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,153 | Individual Claimant Name on File | | 10469 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,154 | Individual Claimant Name on File | | 27679 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,155 | Individual Claimant Name on File | | 125750 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3185 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,156 | Individual Claimant Name on File | | 128438 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,157 | Individual Claimant Name on File | | 122315 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,158 | Individual Claimant Name on File | | 22626 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,159 | Individual Claimant Name on File | | 104462 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,160 | Individual Claimant Name on File | | 27904 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,161 | Individual Claimant Name on File | | 129985 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,162 | Individual Claimant Name on File | | 93724 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3186 of 8495

Primal... ...inal... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,163 | Individual Claimant Name on File | | 111477 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,164 | Individual Claimant Name on File | | 47239 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,165 | Individual Claimant Name on File | | 47986 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,166 | Individual Claimant Name on File | | 87993 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,760,000.00 (U)<br>$1,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,167 | Individual Claimant Name on File | | 103131 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,168 | Individual Claimant Name on File | | 55738 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,169 | Individual Claimant Name on File | | 102936 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3187 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,170 | Individual Claimant Name on File | | 1587 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,171 | Individual Claimant Name on File | | 35737 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,172 | Individual Claimant Name on File | | 70851 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,173 | Individual Claimant Name on File | | 36127 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,174 | Individual Claimant Name on File | | 45059 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,175 | Individual Claimant Name on File | | 117525 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,176 | Individual Claimant Name on File | | 134959 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3188 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,177 | Individual Claimant Name on File | | 72742 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,178 | Individual Claimant Name on File | | 20499 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,179 | Individual Claimant Name on File | | 20465 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,180 | Individual Claimant Name on File | | 61067 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,181 | Individual Claimant Name on File | | 80288 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,182 | Individual Claimant Name on File | | 47418 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,183 | Individual Claimant Name on File | | 8799 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3189 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,184 | Individual Claimant Name on File | | 14455 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,185 | Individual Claimant Name on File | | 14236 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,186 | Individual Claimant Name on File | | 70950 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,187 | Individual Claimant Name on File | | 66510 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,188 | Individual Claimant Name on File | | 74649 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,189 | Individual Claimant Name on File | | 126796 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,190 | Individual Claimant Name on File | | 43086 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3190 of 8495

Primar... ...ma ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,191 | Individual Claimant Name on File | | 70555 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,192 | Individual Claimant Name on File | | 9663 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,193 | Individual Claimant Name on File | | 109618 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,194 | Individual Claimant Name on File | | 49554 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,195 | Individual Claimant Name on File | | 66370 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,196 | Individual Claimant Name on File | | 67900 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,197 | Individual Claimant Name on File | | 75120 | Purdue Pharmaceuticals L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3191 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,198 | Individual Claimant Name on File | | 83002 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,199 | Individual Claimant Name on File | | 19778 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,200 | Individual Claimant Name on File | | 61916 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,201 | Individual Claimant Name on File | | 55947 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,202 | Individual Claimant Name on File | | 127563 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,203 | Individual Claimant Name on File | | 101833 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,204 | Individual Claimant Name on File | | 99837 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3192 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,205 | Individual Claimant Name on File | | 60762 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,206 | Individual Claimant Name on File | | 147757 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,207 | Individual Claimant Name on File | | 15843 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,208 | Individual Claimant Name on File | | 63936 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,209 | Individual Claimant Name on File | | 35751 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,210 | Individual Claimant Name on File | | 56602 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,211 | Individual Claimant Name on File | | 45665 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3193 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,212 | Individual Claimant Name on File | | 43553 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,749.32 (U)<br>$30,749.32 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,213 | Individual Claimant Name on File | | 28757 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,214 | Individual Claimant Name on File | | 43226 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,215 | Individual Claimant Name on File | | 57898 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,216 | Individual Claimant Name on File | | 30199 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,217 | Individual Claimant Name on File | | 125917 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,218 | Individual Claimant Name on File | | 136877 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3194 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,219 | Individual Claimant Name on File | | 46470 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,220 | Individual Claimant Name on File | | 63597 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,221 | Individual Claimant Name on File | | 144581 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,222 | Individual Claimant Name on File | | 62565 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,223 | Individual Claimant Name on File | | 52473 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,224 | Individual Claimant Name on File | | 34996 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,225 | Individual Claimant Name on File | | 56603 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3195 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,226 | Individual Claimant Name on File | | 97779 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,227 | Individual Claimant Name on File | | 131064 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,228 | Individual Claimant Name on File | | 30219 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,229 | Individual Claimant Name on File | | 21419 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,230 | Individual Claimant Name on File | | 139312 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,231 | Individual Claimant Name on File | | 627850 | Purdue Pharma L.P. | 08/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,232 | Individual Claimant Name on File | | 627854 | Purdue Pharma L.P. | 08/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3196 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,233 | Individual Claimant Name on File | | 1165 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,234 | Individual Claimant Name on File | | 627883 | Purdue Pharma L.P. | 08/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,235 | Individual Claimant Name on File | | 25729 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,236 | Individual Claimant Name on File | | 624339 | Purdue Pharma L.P. | 07/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,550,000,000.00 (U)<br>$8,550,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,237 | Individual Claimant Name on File | | 1172 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,238 | Individual Claimant Name on File | | 1985 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000,000.00 (U)<br>$100,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,239 | Individual Claimant Name on File | | 42067 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3197 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,240 | Individual Claimant Name on File | | 81556 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,241 | Individual Claimant Name on File | | 628767 | Purdue Pharma L.P. | 01/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,242 | Individual Claimant Name on File | | 628770 | Purdue Pharma L.P. | 01/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,243 | Individual Claimant Name on File | | 628765 | Purdue Pharma L.P. | 01/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,244 | Individual Claimant Name on File | | 628763 | Purdue Pharma L.P. | 01/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,245 | Individual Claimant Name on File | | 99157 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,246 | Individual Claimant Name on File | | 123132 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3198 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,247 | Individual Claimant Name on File | | 114821 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,248 | Individual Claimant Name on File | | 137939 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,249 | Individual Claimant Name on File | | 62991 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,250 | Individual Claimant Name on File | | 99639 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,251 | Individual Claimant Name on File | | 34699 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,252 | Individual Claimant Name on File | | 41969 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,253 | Individual Claimant Name on File | | 93761 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,364,000.00 (U)<br>$1,364,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule  Pg 3199 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,254 | Individual Claimant Name on File | | 90624 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,255 | Individual Claimant Name on File | | 129293 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,256 | Individual Claimant Name on File | | 63512 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,257 | Individual Claimant Name on File | | 56605 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,258 | Individual Claimant Name on File | | 26659 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,259 | Individual Claimant Name on File | | 45820 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,260 | Individual Claimant Name on File | | 52952 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3200 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,261 | Individual Claimant Name on File | | 107708 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,262 | Individual Claimant Name on File | | 55842 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,263 | Individual Claimant Name on File | | 47120 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,264 | Individual Claimant Name on File | | 97838 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,265 | Individual Claimant Name on File | | 37357 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,266 | Individual Claimant Name on File | | 98268 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,267 | Individual Claimant Name on File | | 93892 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,231,576.00 (U)<br>$3,231,576.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3201 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,268 | Individual Claimant Name on File | | 622644 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,269 | Individual Claimant Name on File | | 1164 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,270 | Individual Claimant Name on File | | 98317 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,271 | Individual Claimant Name on File | | 137000 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,272 | Individual Claimant Name on File | | 64132 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,273 | Individual Claimant Name on File | | 617432 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,274 | Individual Claimant Name on File | | 46662 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3202 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,275 | Individual Claimant Name on File | | 4254 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,276 | Individual Claimant Name on File | | 135540 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,277 | Individual Claimant Name on File | | 130553 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,278 | Individual Claimant Name on File | | 15410 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,279 | Individual Claimant Name on File | | 135915 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,280 | Individual Claimant Name on File | | 47240 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,281 | Individual Claimant Name on File | | 45355 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3203 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,282 | Individual Claimant Name on File | | 36519 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,283 | Individual Claimant Name on File | | 12778 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,284 | Individual Claimant Name on File | | 90240 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,285 | Individual Claimant Name on File | | 112266 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,286 | Individual Claimant Name on File | | 34135 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,287 | Individual Claimant Name on File | | 120149 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,288 | Individual Claimant Name on File | | 105425 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3204 of 8495

Primar... ...ma...t...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,289 | Individual Claimant Name on File | | 6577 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,290 | Individual Claimant Name on File | | 80619 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,291 | Individual Claimant Name on File | | 64960 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,292 | Individual Claimant Name on File | | 98270 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,293 | Individual Claimant Name on File | | 61242 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,294 | Individual Claimant Name on File | | 45775 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,295 | Individual Claimant Name on File | | 147216 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3205 of 8495

Primary Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,296 | Individual Claimant Name on File | | 139049 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,297 | Individual Claimant Name on File | | 54771 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,298 | Individual Claimant Name on File | | 623801 | Purdue Pharma L.P. | 06/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,500.00 (U)<br>$500,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,299 | Individual Claimant Name on File | | 27270 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,300 | Individual Claimant Name on File | | 108056 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,301 | Individual Claimant Name on File | | 10933 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,302 | Individual Claimant Name on File | | 27269 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3206 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,303 | Individual Claimant Name on File | | 126069 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,304 | Individual Claimant Name on File | | 17526 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,305 | Individual Claimant Name on File | | 611 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,306 | Individual Claimant Name on File | | 659 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,307 | Individual Claimant Name on File | | 121448 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,308 | Individual Claimant Name on File | | 119647 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,309 | Individual Claimant Name on File | | 129679 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3207 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,310 | Individual Claimant Name on File | | 31212 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,311 | Individual Claimant Name on File | | 131796 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,312 | Individual Claimant Name on File | | 59364 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,313 | Individual Claimant Name on File | | 65253 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,314 | Individual Claimant Name on File | | 14271 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,315 | Individual Claimant Name on File | | 146213 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950,000.00 (U)<br>$950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,316 | Individual Claimant Name on File | | 34259 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3208 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,317 | Individual Claimant Name on File | | 123045 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,318 | Individual Claimant Name on File | | 107847 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,319 | Individual Claimant Name on File | | 123777 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,320 | Individual Claimant Name on File | | 84310 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,321 | Individual Claimant Name on File | | 1174 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,322 | Individual Claimant Name on File | | 11153 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,323 | Individual Claimant Name on File | | 81896 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3209 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,324 | Individual Claimant Name on File | | 136711 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,325 | Individual Claimant Name on File | | 629487 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,326 | Individual Claimant Name on File | | 30843 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,327 | Individual Claimant Name on File | | 109637 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,328 | Individual Claimant Name on File | | 37175 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,329 | Individual Claimant Name on File | | 38391 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,330 | Individual Claimant Name on File | | 20280 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3210 of 8495

Primary anam Entity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,331 | Individual Claimant Name on File | | 49724 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,332 | Individual Claimant Name on File | | 101849 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,333 | Individual Claimant Name on File | | 20695 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,334 | Individual Claimant Name on File | | 119071 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,335 | Individual Claimant Name on File | | 111778 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,336 | Individual Claimant Name on File | | 74023 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,337 | Individual Claimant Name on File | | 26623 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                     Pg 3211 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,338 | Individual Claimant Name on File | | 851 | Purdue Pharma L.P. | 03/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,339 | Individual Claimant Name on File | | 92993 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,340 | Individual Claimant Name on File | | 104612 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,341 | Individual Claimant Name on File | | 101381 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,342 | Individual Claimant Name on File | | 629463 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,343 | Individual Claimant Name on File | | 72807 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,344 | Individual Claimant Name on File | | 60419 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3212 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,345 | Individual Claimant Name on File | | 109113 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,346 | Individual Claimant Name on File | | 7301 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,347 | Individual Claimant Name on File | | 92406 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,348 | Individual Claimant Name on File | | 4747 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,349 | Individual Claimant Name on File | | 137218 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,350 | Individual Claimant Name on File | | 134075 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,351 | Individual Claimant Name on File | | 133773 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3213 of 8495

Primary Parent Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,352 | Individual Claimant Name on File | | 25535 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,353 | Individual Claimant Name on File | | 26568 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,354 | Individual Claimant Name on File | | 45110 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,355 | Individual Claimant Name on File | | 10630 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,356 | Individual Claimant Name on File | | 63590 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,357 | Individual Claimant Name on File | | 100023 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,358 | Individual Claimant Name on File | | 103087 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3214 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,359 | Individual Claimant Name on File | | 99171 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,360 | Individual Claimant Name on File | | 46153 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,361 | Individual Claimant Name on File | | 60994 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,362 | Individual Claimant Name on File | | 100818 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,363 | Individual Claimant Name on File | | 107911 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,364 | Individual Claimant Name on File | | 47242 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,365 | Individual Claimant Name on File | | 20705 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3215 of 8495

Primary and Additional (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,366 | Individual Claimant Name on File | | 53581 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,367 | Individual Claimant Name on File | | 19760 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,368 | Individual Claimant Name on File | | 24542 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,369 | Individual Claimant Name on File | | 8449 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,370 | Individual Claimant Name on File | | 22651 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,371 | Individual Claimant Name on File | | 6862 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,372 | Individual Claimant Name on File | | 102759 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3216 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,373 | Individual Claimant Name on File | | 131435 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,374 | Individual Claimant Name on File | | 46130 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,375 | Individual Claimant Name on File | | 64411 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,376 | Individual Claimant Name on File | | 103341 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,377 | Individual Claimant Name on File | | 1120 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,378 | Individual Claimant Name on File | | 127298 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,379 | Individual Claimant Name on File | | 130123 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3217 of 8495

Primary Inn Limited (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,380 | Individual Claimant Name on File | | 130067 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,381 | Individual Claimant Name on File | | 106472 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,382 | Individual Claimant Name on File | | 59078 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,383 | Individual Claimant Name on File | | 102075 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,384 | Individual Claimant Name on File | | 131212 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,385 | Individual Claimant Name on File | | 89508 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,386 | Individual Claimant Name on File | | 112396 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3218 of 8495

Primary (19-23649SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,387 | Individual Claimant Name on File | | 74657 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,388 | Individual Claimant Name on File | | 117118 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,389 | Individual Claimant Name on File | | 132313 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,390 | Individual Claimant Name on File | | 30133 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,391 | Individual Claimant Name on File | | 133006 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,392 | Individual Claimant Name on File | | 8885 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,393 | Individual Claimant Name on File | | 46451 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3219 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,394 | Individual Claimant Name on File | | 56753 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,395 | Individual Claimant Name on File | | 95413 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,396 | Individual Claimant Name on File | | 107776 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,397 | Individual Claimant Name on File | | 88024 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,398 | Individual Claimant Name on File | | 119281 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,399 | Individual Claimant Name on File | | 119498 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,400 | Individual Claimant Name on File | | 30582 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3220 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,401 | Individual Claimant Name on File | | 107125 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,402 | Individual Claimant Name on File | | 20281 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,403 | Individual Claimant Name on File | | 43103 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,404 | Individual Claimant Name on File | | 129764 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,405 | Individual Claimant Name on File | | 71161 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,406 | Individual Claimant Name on File | | 629444 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,407 | Individual Claimant Name on File | | 26740 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3221 of 8495

Primary or Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,408 | Individual Claimant Name on File | | 8010 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,409 | Individual Claimant Name on File | | 47243 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,410 | Individual Claimant Name on File | | 126419 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,411 | Individual Claimant Name on File | | 47991 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,412 | Individual Claimant Name on File | | 68036 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,413 | Individual Claimant Name on File | | 109719 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,414 | Individual Claimant Name on File | | 65837 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3222 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,415 | Individual Claimant Name on File | | 14634 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,416 | Individual Claimant Name on File | | 62010 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,417 | Individual Claimant Name on File | | 2722 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,418 | Individual Claimant Name on File | | 80545 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,419 | Individual Claimant Name on File | | 376 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,420 | Individual Claimant Name on File | | 5401 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,421 | Individual Claimant Name on File | | 34007 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3223 of 8495

Primal Harmana, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,422 | Individual Claimant Name on File | | 146953 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,423 | Individual Claimant Name on File | | 20457 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,424 | Individual Claimant Name on File | | 70046 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,425 | Individual Claimant Name on File | | 72516 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,426 | Individual Claimant Name on File | | 29575 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,427 | Individual Claimant Name on File | | 15848 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,214,000.00 (U)<br>$1,214,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,428 | Individual Claimant Name on File | | 87096 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3224 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,429 | Individual Claimant Name on File | | 72515 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,430 | Individual Claimant Name on File | | 93289 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,431 | Individual Claimant Name on File | | 6604 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,432 | Individual Claimant Name on File | | 615640 | Purdue Pharma L.P. | 09/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,433 | Individual Claimant Name on File | | 135100 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,434 | Individual Claimant Name on File | | 44264 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,435 | Individual Claimant Name on File | | 64386 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3225 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,436 | Individual Claimant Name on File | | 629451 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,437 | Individual Claimant Name on File | | 11482 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,438 | Individual Claimant Name on File | | 63039 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,439 | Individual Claimant Name on File | | 68015 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,440 | Individual Claimant Name on File | | 54601 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,441 | Individual Claimant Name on File | | 107807 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,442 | Individual Claimant Name on File | | 620092 | Purdue Pharma L.P. | 03/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3226 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,443 | Individual Claimant Name on File | | 64090 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,444 | Individual Claimant Name on File | | 64114 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,445 | Individual Claimant Name on File | | 46513 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,446 | Individual Claimant Name on File | | 62291 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,447 | Individual Claimant Name on File | | 822 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,448 | Individual Claimant Name on File | | 47244 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,449 | Individual Claimant Name on File | | 100738 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3227 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,450 | Individual Claimant Name on File | | 68786 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,451 | Individual Claimant Name on File | | 68789 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,452 | Individual Claimant Name on File | | 614640 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,453 | Individual Claimant Name on File | | 65033 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,454 | Individual Claimant Name on File | | 97748 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,455 | Individual Claimant Name on File | | 131023 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,456 | Individual Claimant Name on File | | 47423 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3228 of 8495

Primary Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,457 | Individual Claimant Name on File | | 101741 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,458 | Individual Claimant Name on File | | 34720 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,459 | Individual Claimant Name on File | | 37538 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,460 | Individual Claimant Name on File | | 118771 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,461 | Individual Claimant Name on File | | 35755 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,462 | Individual Claimant Name on File | | 618951 | Purdue Pharma L.P. | 11/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,463 | Individual Claimant Name on File | | 65463 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3229 of 8495

Primary or and Ham Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 22,464 | Individual Claimant Name on File | | 126882 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,465 | Individual Claimant Name on File | | 116571 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,466 | Individual Claimant Name on File | | 6859 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,467 | Individual Claimant Name on File | | 14624 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,468 | Individual Claimant Name on File | | 16347 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,469 | Individual Claimant Name on File | | 623865 | Purdue Pharma L.P. | 06/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,470 | Individual Claimant Name on File | | 2709 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3230 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,471 | Individual Claimant Name on File | | 109244 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,472 | Individual Claimant Name on File | | 42867 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,473 | Individual Claimant Name on File | | 52889 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,474 | Individual Claimant Name on File | | 1304 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,475 | Individual Claimant Name on File | | 3183 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,476 | Individual Claimant Name on File | | 119553 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,477 | Individual Claimant Name on File | | 64629 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3231 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,478 | Individual Claimant Name on File | | 5708 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500.00 (U)<br>$3,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,479 | Individual Claimant Name on File | | 622181 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,480 | Individual Claimant Name on File | | 106615 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,481 | Individual Claimant Name on File | | 6846 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,482 | Individual Claimant Name on File | | 133330 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,483 | Individual Claimant Name on File | | 135575 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,484 | Individual Claimant Name on File | | 617635 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3232 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,485 | Individual Claimant Name on File | | 97212 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,486 | Individual Claimant Name on File | | 102967 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,487 | Individual Claimant Name on File | | 131652 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,488 | Individual Claimant Name on File | | 11150 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,489 | Individual Claimant Name on File | | 619088 | Purdue Pharma L.P. | 12/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,490 | Individual Claimant Name on File | | 33872 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,491 | Individual Claimant Name on File | | 59976 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3233 of 8495

Primary and Debtor Affiliation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,492 | Individual Claimant Name on File | | 15267 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,493 | Individual Claimant Name on File | | 122883 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,494 | Individual Claimant Name on File | | 95434 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,495 | Individual Claimant Name on File | | 133500 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,496 | Individual Claimant Name on File | | 49441 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $650,000.00 (U) $650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,497 | Individual Claimant Name on File | | 621853 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,498 | Individual Claimant Name on File | | 2003 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000.00 (U) $3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3234 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,499 | Individual Claimant Name on File | | 43525 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,500 | Individual Claimant Name on File | | 8033 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,501 | Individual Claimant Name on File | | 30893 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,502 | Individual Claimant Name on File | | 31020 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,503 | Individual Claimant Name on File | | 25239 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,860,000.00 (U)<br>$1,860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,504 | Individual Claimant Name on File | | 133557 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,505 | Individual Claimant Name on File | | 93392 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3235 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,506 | Individual Claimant Name on File | | 127429 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,507 | Individual Claimant Name on File | | 99756 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,508 | Individual Claimant Name on File | | 22426 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,509 | Individual Claimant Name on File | | 617008 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,510 | Individual Claimant Name on File | | 102292 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,511 | Individual Claimant Name on File | | 131292 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,512 | Individual Claimant Name on File | | 67671 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3236 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,513 | Individual Claimant Name on File | | 127559 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,514 | Individual Claimant Name on File | | 127602 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,515 | Individual Claimant Name on File | | 127769 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,516 | Individual Claimant Name on File | | 127328 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,517 | Individual Claimant Name on File | | 126049 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,518 | Individual Claimant Name on File | | 127583 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,519 | Individual Claimant Name on File | | 26509 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3237 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,520 | Individual Claimant Name on File | | 126574 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,521 | Individual Claimant Name on File | | 61529 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,522 | Individual Claimant Name on File | | 126848 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,523 | Individual Claimant Name on File | | 127492 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,524 | Individual Claimant Name on File | | 37602 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$270,000.00 (U)<br>$270,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,525 | Individual Claimant Name on File | | 83222 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,526 | Individual Claimant Name on File | | 20806 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3238 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,527 | Individual Claimant Name on File | | 26560 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,528 | Individual Claimant Name on File | | 36515 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,529 | Individual Claimant Name on File | | 3474 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,108.00 (U)<br>$11,108.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,530 | Individual Claimant Name on File | | 57509 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,531 | Individual Claimant Name on File | | 30513 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,532 | Individual Claimant Name on File | | 118914 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,533 | Individual Claimant Name on File | | 86382 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3239 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,534 | Individual Claimant Name on File | | 4374 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,535 | Individual Claimant Name on File | | 15853 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,536 | Individual Claimant Name on File | | 111758 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,537 | Individual Claimant Name on File | | 7973 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,538 | Individual Claimant Name on File | | 124324 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,539 | Individual Claimant Name on File | | 4068 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,540 | Individual Claimant Name on File | | 11194 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3240 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,541 | Individual Claimant Name on File | | 61981 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,542 | Individual Claimant Name on File | | 62098 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,543 | Individual Claimant Name on File | | 89566 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,544 | Individual Claimant Name on File | | 132126 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,545 | Individual Claimant Name on File | | 73062 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,546 | Individual Claimant Name on File | | 60298 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,547 | Individual Claimant Name on File | | 80501 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3241 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 22,548 | Individual Claimant Name on File | | 122550 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,549 | Individual Claimant Name on File | | 72525 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,550 | Individual Claimant Name on File | | 101881 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,551 | Individual Claimant Name on File | | 131472 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,552 | Individual Claimant Name on File | | 28130 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,553 | Individual Claimant Name on File | | 846 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,554 | Individual Claimant Name on File | | 97489 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3242 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,555 | Individual Claimant Name on File | | 56722 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,556 | Individual Claimant Name on File | | 36987 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,557 | Individual Claimant Name on File | | 119960 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,558 | Individual Claimant Name on File | | 9564 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,559 | Individual Claimant Name on File | | 65173 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,560 | Individual Claimant Name on File | | 42004 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,561 | Individual Claimant Name on File | | 68204 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3243 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,562 | Individual Claimant Name on File | | 8764 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,563 | Individual Claimant Name on File | | 61002 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,564 | Individual Claimant Name on File | | 110101 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,565 | Individual Claimant Name on File | | 36516 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,566 | Individual Claimant Name on File | | 14758 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,567 | Individual Claimant Name on File | | 10806 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,568 | Individual Claimant Name on File | | 12084 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 3244 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,569 | Individual Claimant Name on File | | 11791 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,570 | Individual Claimant Name on File | | 21166 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,571 | Individual Claimant Name on File | | 36061 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,572 | Individual Claimant Name on File | | 104273 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,573 | Individual Claimant Name on File | | 107864 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,574 | Individual Claimant Name on File | | 100889 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,575 | Individual Claimant Name on File | | 1543 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 3245 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,576 | Individual Claimant Name on File | | 11867 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,577 | Individual Claimant Name on File | | 102670 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,578 | Individual Claimant Name on File | | 46225 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,579 | Individual Claimant Name on File | | 99776 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,580 | Individual Claimant Name on File | | 621722 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,581 | Individual Claimant Name on File | | 74833 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,582 | Individual Claimant Name on File | | 106445 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3246 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,583 | Individual Claimant Name on File | | 46624 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,584 | Individual Claimant Name on File | | 55330 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,585 | Individual Claimant Name on File | | 20807 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,586 | Individual Claimant Name on File | | 118284 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,587 | Individual Claimant Name on File | | 54250 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,588 | Individual Claimant Name on File | | 132846 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,589 | Individual Claimant Name on File | | 69001 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3247 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,590 | Individual Claimant Name on File | | 34065 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,591 | Individual Claimant Name on File | | 118905 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,592 | Individual Claimant Name on File | | 69707 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,593 | Individual Claimant Name on File | | 27741 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,594 | Individual Claimant Name on File | | 47996 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,595 | Individual Claimant Name on File | | 1606 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,596 | Individual Claimant Name on File | | 12307 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3248 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,597 | Individual Claimant Name on File | | 106309 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,598 | Individual Claimant Name on File | | 146902 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,599 | Individual Claimant Name on File | | 135869 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,600 | Individual Claimant Name on File | | 27322 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,601 | Individual Claimant Name on File | | 38049 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,602 | Individual Claimant Name on File | | 8272 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,603 | Individual Claimant Name on File | | 120548 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3249 of 8495

Primary ... and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,604 | Individual Claimant Name on File | | 136751 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,605 | Individual Claimant Name on File | | 46131 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,606 | Individual Claimant Name on File | | 136630 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,607 | Individual Claimant Name on File | | 81560 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,608 | Individual Claimant Name on File | | 98367 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,609 | Individual Claimant Name on File | | 131138 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,610 | Individual Claimant Name on File | | 36522 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3250 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,611 | Individual Claimant Name on File | | 43360 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,612 | Individual Claimant Name on File | | 125149 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,613 | Individual Claimant Name on File | | 3404 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,900.00 (U) $9,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,614 | Individual Claimant Name on File | | 628315 | Purdue Pharma L.P. | 10/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,615 | Individual Claimant Name on File | | 748 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,616 | Individual Claimant Name on File | | 34381 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,617 | Individual Claimant Name on File | | 54257 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 3251 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,618 | Individual Claimant Name on File | | 90022 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,619 | Individual Claimant Name on File | | 34529 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,620 | Individual Claimant Name on File | | 135658 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,621 | Individual Claimant Name on File | | 107397 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,622 | Individual Claimant Name on File | | 62055 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,623 | Individual Claimant Name on File | | 126386 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,624 | Individual Claimant Name on File | | 146778 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3252 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,625 | Individual Claimant Name on File | | 34313 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,626 | Individual Claimant Name on File | | 69803 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,627 | Individual Claimant Name on File | | 45867 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,628 | Individual Claimant Name on File | | 42057 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,629 | Individual Claimant Name on File | | 15851 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,630 | Individual Claimant Name on File | | 60614 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,631 | Individual Claimant Name on File | | 133232 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3253 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,632 | Individual Claimant Name on File | | 116432 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,633 | Individual Claimant Name on File | | 63315 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,634 | Individual Claimant Name on File | | 47424 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,635 | Individual Claimant Name on File | | 106919 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,636 | Individual Claimant Name on File | | 34497 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,637 | Individual Claimant Name on File | | 29028 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,638 | Individual Claimant Name on File | | 105207 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3254 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,639 | Individual Claimant Name on File | | 25603 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,640 | Individual Claimant Name on File | | 114276 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,641 | Individual Claimant Name on File | | 124590 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,642 | Individual Claimant Name on File | | 4548 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,643 | Individual Claimant Name on File | | 47997 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,644 | Individual Claimant Name on File | | 27709 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,645 | Individual Claimant Name on File | | 4453 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3255 of 8495

Primant Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,646 | Individual Claimant Name on File | | 3976 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,647 | Individual Claimant Name on File | | 37116 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,648 | Individual Claimant Name on File | | 6939 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,649 | Individual Claimant Name on File | | 8737 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,650 | Individual Claimant Name on File | | 69228 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$505,000.00 (U)<br>$505,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,651 | Individual Claimant Name on File | | 56482 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,652 | Individual Claimant Name on File | | 37780 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3256 of 8495

Primary … and … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,653 | Individual Claimant Name on File | | 38733 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,654 | Individual Claimant Name on File | | 29388 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,655 | Individual Claimant Name on File | | 33617 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,656 | Individual Claimant Name on File | | 59862 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,657 | Individual Claimant Name on File | | 107993 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,658 | Individual Claimant Name on File | | 616109 | Purdue Pharma L.P. | 09/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,659 | Individual Claimant Name on File | | 71128 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3257 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 22,660 Individual Claimant Name on File | | 629839 | Purdue Pharma L.P. | 12/18/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,400.00 (U)<br>$3,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,661 Individual Claimant Name on File | | 64749 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,662 Individual Claimant Name on File | | 135349 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,663 Individual Claimant Name on File | | 64092 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,664 Individual Claimant Name on File | | 70894 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,665 Individual Claimant Name on File | | 136048 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,666 Individual Claimant Name on File | | 64871 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3258 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,667 | Individual Claimant Name on File | | 129274 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,668 | Individual Claimant Name on File | | 114058 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,669 | Individual Claimant Name on File | | 80221 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,670 | Individual Claimant Name on File | | 27325 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,671 | Individual Claimant Name on File | | 109245 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,672 | Individual Claimant Name on File | | 3023 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,673 | Individual Claimant Name on File | | 11333 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3259 of 8495

Primary... ...dministered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,674 | Individual Claimant Name on File | | 15850 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,675 | Individual Claimant Name on File | | 69372 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,676 | Individual Claimant Name on File | | 29841 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,677 | Individual Claimant Name on File | | 41279 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,678 | Individual Claimant Name on File | | 1231 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,679 | Individual Claimant Name on File | | 55271 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,680 | Individual Claimant Name on File | | 21669 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3260 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,681 | Individual Claimant Name on File | | 21832 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,682 | Individual Claimant Name on File | | 75185 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,683 | Individual Claimant Name on File | | 109085 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,684 | Individual Claimant Name on File | | 120375 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,685 | Individual Claimant Name on File | | 7290 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,686 | Individual Claimant Name on File | | 27327 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,687 | Individual Claimant Name on File | | 72634 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3261 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,688 | Individual Claimant Name on File | | 15674 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,689 | Individual Claimant Name on File | | 102770 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,690 | Individual Claimant Name on File | | 108101 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,691 | Individual Claimant Name on File | | 53601 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,692 | Individual Claimant Name on File | | 53602 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,693 | Individual Claimant Name on File | | 4838 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,694 | Individual Claimant Name on File | | 113250 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3262 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,695 | Individual Claimant Name on File | | 62384 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,696 | Individual Claimant Name on File | | 52832 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,697 | Individual Claimant Name on File | | 52677 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,698 | Individual Claimant Name on File | | 71970 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,699 | Individual Claimant Name on File | | 30406 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,700 | Individual Claimant Name on File | | 64300 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,701 | Individual Claimant Name on File | | 126405 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3263 of 8495

Primal Pharmaceutical (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,702 | Individual Claimant Name on File | | 94480 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,703 | Individual Claimant Name on File | | 146181 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,704 | Individual Claimant Name on File | | 69756 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,705 | Individual Claimant Name on File | | 21699 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,706 | Individual Claimant Name on File | | 37330 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,707 | Individual Claimant Name on File | | 47245 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,708 | Individual Claimant Name on File | | 102284 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3264 of 8495

In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,709 | Individual Claimant Name on File | | 131289 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,710 | Individual Claimant Name on File | | 7725 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,711 | Individual Claimant Name on File | | 29981 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,712 | Individual Claimant Name on File | | 111364 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,713 | Individual Claimant Name on File | | 125713 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,714 | Individual Claimant Name on File | | 102552 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,715 | Individual Claimant Name on File | | 122292 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3265 of 8495

Primark···············(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,716 | Individual Claimant Name on File | | 129705 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,717 | Individual Claimant Name on File | | 129823 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,718 | Individual Claimant Name on File | | 109774 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,719 | Individual Claimant Name on File | | 45777 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,720 | Individual Claimant Name on File | | 15191 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,721 | Individual Claimant Name on File | | 63887 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,722 | Individual Claimant Name on File | | 46494 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3266 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,723 | Individual Claimant Name on File | | 70705 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,724 | Individual Claimant Name on File | | 21990 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,725 | Individual Claimant Name on File | | 73316 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,726 | Individual Claimant Name on File | | 8425 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$82,000,000.00 (U)<br>$82,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,727 | Individual Claimant Name on File | | 46783 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,728 | Individual Claimant Name on File | | 123460 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,729 | Individual Claimant Name on File | | 147403 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$235,462.00 (U)<br>$235,462.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3267 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,730 | Individual Claimant Name on File | | 59742 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,731 | Individual Claimant Name on File | | 8193 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,732 | Individual Claimant Name on File | | 60139 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,733 | Individual Claimant Name on File | | 622708 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,734 | Individual Claimant Name on File | | 10654 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,735 | Individual Claimant Name on File | | 11703 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,736 | Individual Claimant Name on File | | 34713 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3268 of 8495

Primarily in... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,737 | Individual Claimant Name on File | | 100320 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,738 | Individual Claimant Name on File | | 108516 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,739 | Individual Claimant Name on File | | 118555 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,740 | Individual Claimant Name on File | | 65294 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,741 | Individual Claimant Name on File | | 106737 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,742 | Individual Claimant Name on File | | 98495 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,743 | Individual Claimant Name on File | | 134003 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3269 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,744 | Individual Claimant Name on File | | 47062 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,745 | Individual Claimant Name on File | | 9427 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,746 | Individual Claimant Name on File | | 30465 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,747 | Individual Claimant Name on File | | 54398 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,748 | Individual Claimant Name on File | | 41283 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,749 | Individual Claimant Name on File | | 63737 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,750 | Individual Claimant Name on File | | 58173 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3270 of 8495

Primary (23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,751 | Individual Claimant Name on File | | 35274 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,752 | Individual Claimant Name on File | | 8520 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,753 | Individual Claimant Name on File | | 110103 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,754 | Individual Claimant Name on File | | 1368 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,755 | Individual Claimant Name on File | | 135840 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,756 | Individual Claimant Name on File | | 105111 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,757 | Individual Claimant Name on File | | 63334 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3271 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,758 | Individual Claimant Name on File | | 137466 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,759 | Individual Claimant Name on File | | 26699 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,760 | Individual Claimant Name on File | | 95397 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,761 | Individual Claimant Name on File | | 47425 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,762 | Individual Claimant Name on File | | 81561 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,763 | Individual Claimant Name on File | | 136638 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,764 | Individual Claimant Name on File | | 55229 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3272 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,765 | Individual Claimant Name on File | | 4336 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,766 | Individual Claimant Name on File | | 136133 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,767 | Individual Claimant Name on File | | 119408 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,768 | Individual Claimant Name on File | | 620383 | Purdue Pharma L.P. | 04/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,769 | Individual Claimant Name on File | | 132911 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,770 | Individual Claimant Name on File | | 130359 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,771 | Individual Claimant Name on File | | 63922 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3273 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,772 | Individual Claimant Name on File | | 45866 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,773 | Individual Claimant Name on File | | 111956 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,774 | Individual Claimant Name on File | | 46190 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,775 | Individual Claimant Name on File | | 135520 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,776 | Individual Claimant Name on File | | 34468 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,777 | Individual Claimant Name on File | | 30100 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,778 | Individual Claimant Name on File | | 47001 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3274 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,779 | Individual Claimant Name on File | | 66772 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,780 | Individual Claimant Name on File | | 11526 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,781 | Individual Claimant Name on File | | 24899 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,782 | Individual Claimant Name on File | | 27942 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,783 | Individual Claimant Name on File | | 38518 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,784 | Individual Claimant Name on File | | 47427 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,785 | Individual Claimant Name on File | | 624510 | Purdue Pharma L.P. | 07/27/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 3275 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,786 | Individual Claimant Name on File | | 64571 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,787 | Individual Claimant Name on File | | 64584 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,788 | Individual Claimant Name on File | | 5066 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,789 | Individual Claimant Name on File | | 147054 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,790 | Individual Claimant Name on File | | 47133 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,791 | Individual Claimant Name on File | | 118387 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,792 | Individual Claimant Name on File | | 111980 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3276 of 8495

Prime Clerk Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,793 | Individual Claimant Name on File | | 145951 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,794 | Individual Claimant Name on File | | 103279 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,795 | Individual Claimant Name on File | | 25005 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,250,000.00 (U)<br>$5,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,796 | Individual Claimant Name on File | | 75251 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,797 | Individual Claimant Name on File | | 26557 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,798 | Individual Claimant Name on File | | 43924 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,799 | Individual Claimant Name on File | | 46651 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 3277 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,800 | Individual Claimant Name on File | | 81563 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,801 | Individual Claimant Name on File | | 53361 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,802 | Individual Claimant Name on File | | 6730 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,803 | Individual Claimant Name on File | | 135855 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,804 | Individual Claimant Name on File | | 34875 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,805 | Individual Claimant Name on File | | 52710 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,806 | Individual Claimant Name on File | | 17904 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,281,760.00 (U)<br>$3,281,760.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3278 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,807 | Individual Claimant Name on File | | 130257 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,808 | Individual Claimant Name on File | | 64672 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,809 | Individual Claimant Name on File | | 115896 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,810 | Individual Claimant Name on File | | 146946 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,811 | Individual Claimant Name on File | | 28654 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,812 | Individual Claimant Name on File | | 29290 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,813 | Individual Claimant Name on File | | 29607 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3279 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,814 | Individual Claimant Name on File | | 60793 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,815 | Individual Claimant Name on File | | 22406 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,816 | Individual Claimant Name on File | | 112183 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,817 | Individual Claimant Name on File | | 53277 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,818 | Individual Claimant Name on File | | 99353 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,819 | Individual Claimant Name on File | | 61379 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,820 | Individual Claimant Name on File | | 47308 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3280 of 8495

Primary...       ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,821 | Individual Claimant Name on File | | 55116 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,822 | Individual Claimant Name on File | | 58151 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,823 | Individual Claimant Name on File | | 53659 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,824 | Individual Claimant Name on File | | 79359 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,690,000.00 (U)<br>$6,690,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,825 | Individual Claimant Name on File | | 102975 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,826 | Individual Claimant Name on File | | 52709 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,827 | Individual Claimant Name on File | | 46154 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3281 of 8495

Primary case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,828 | Individual Claimant Name on File | | 11090 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,829 | Individual Claimant Name on File | | 71521 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,830 | Individual Claimant Name on File | | 3040 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,831 | Individual Claimant Name on File | | 11152 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,832 | Individual Claimant Name on File | | 48000 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,833 | Individual Claimant Name on File | | 53014 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,834 | Individual Claimant Name on File | | 98777 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3282 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,835 | Individual Claimant Name on File | | 95823 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,836 | Individual Claimant Name on File | | 71093 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,837 | Individual Claimant Name on File | | 57094 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,838 | Individual Claimant Name on File | | 5239 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,839 | Individual Claimant Name on File | | 134833 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,840 | Individual Claimant Name on File | | 26667 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,841 | Individual Claimant Name on File | | 79358 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3283 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,842 | Individual Claimant Name on File | | 119040 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,843 | Individual Claimant Name on File | | 28571 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,844 | Individual Claimant Name on File | | 11725 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,845 | Individual Claimant Name on File | | 98164 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,846 | Individual Claimant Name on File | | 127902 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,847 | Individual Claimant Name on File | | 71490 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,848 | Individual Claimant Name on File | | 63537 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3284 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,849 | Individual Claimant Name on File | | 34663 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,850 | Individual Claimant Name on File | | 98711 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,851 | Individual Claimant Name on File | | 72148 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,852 | Individual Claimant Name on File | | 135832 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,853 | Individual Claimant Name on File | | 27410 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,854 | Individual Claimant Name on File | | 127349 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,855 | Individual Claimant Name on File | | 22435 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,940,000.00 (U) $2,940,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3285 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 22,856 Individual Claimant Name on File | | 56913 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,857 Individual Claimant Name on File | | 25338 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,915,280.00 (U) $1,915,280.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,858 Individual Claimant Name on File | | 101546 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,859 Individual Claimant Name on File | | 107751 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,860 Individual Claimant Name on File | | 72758 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,861 Individual Claimant Name on File | | 146977 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,862 Individual Claimant Name on File | | 13108 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $90,000.00 (U) $90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3286 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,863 | Individual Claimant Name on File | | 623513 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,864 | Individual Claimant Name on File | | 97386 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,865 | Individual Claimant Name on File | | 131140 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,866 | Individual Claimant Name on File | | 36109 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,867 | Individual Claimant Name on File | | 623027 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,868 | Individual Claimant Name on File | | 93415 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,869 | Individual Claimant Name on File | | 56687 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3287 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,870 | Individual Claimant Name on File | | 49739 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,871 | Individual Claimant Name on File | | 29690 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,872 | Individual Claimant Name on File | | 138637 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,873 | Individual Claimant Name on File | | 136114 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,874 | Individual Claimant Name on File | | 44106 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,875 | Individual Claimant Name on File | | 25085 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,876 | Individual Claimant Name on File | | 124361 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3288 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,877 | Individual Claimant Name on File | | 41358 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,878 | Individual Claimant Name on File | | 42661 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,879 | Individual Claimant Name on File | | 618484 | Purdue Pharma L.P. | 10/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,880 | Individual Claimant Name on File | | 100244 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,881 | Individual Claimant Name on File | | 109246 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,882 | Individual Claimant Name on File | | 99358 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,883 | Individual Claimant Name on File | | 21092 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3289 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,884 | Individual Claimant Name on File | | 90674 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,885 | Individual Claimant Name on File | | 113056 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,240,000.00 (U)<br>$6,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,886 | Individual Claimant Name on File | | 54284 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,887 | Individual Claimant Name on File | | 30865 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,888 | Individual Claimant Name on File | | 59156 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,889 | Individual Claimant Name on File | | 47428 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,890 | Individual Claimant Name on File | | 20532 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3290 of 8495

Primary... ...nal... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,891 | Individual Claimant Name on File | | 2789 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,892 | Individual Claimant Name on File | | 62367 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,893 | Individual Claimant Name on File | | 8829 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,894 | Individual Claimant Name on File | | 135640 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,895 | Individual Claimant Name on File | | 1791 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,600,000.00 (U)<br>$5,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,896 | Individual Claimant Name on File | | 41968 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,897 | Individual Claimant Name on File | | 816 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3291 of 8495

Primary and Indirect (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 22,898 Individual Claimant Name on File | | 722 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,899 Individual Claimant Name on File | | 12746 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,010,000.00 (U)<br>$1,010,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,900 Individual Claimant Name on File | | 129528 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,901 Individual Claimant Name on File | | 2253 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,902 Individual Claimant Name on File | | 24555 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,450,000.00 (U)<br>$1,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,903 Individual Claimant Name on File | | 20283 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,904 Individual Claimant Name on File | | 99017 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3292 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,905 | Individual Claimant Name on File | | 14949 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,906 | Individual Claimant Name on File | | 99261 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,907 | Individual Claimant Name on File | | 36160 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,908 | Individual Claimant Name on File | | 130171 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,909 | Individual Claimant Name on File | | 44345 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,910 | Individual Claimant Name on File | | 27142 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,911 | Individual Claimant Name on File | | 98932 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3293 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,912 | Individual Claimant Name on File | | 145990 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,913 | Individual Claimant Name on File | | 5977 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,914 | Individual Claimant Name on File | | 56483 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,915 | Individual Claimant Name on File | | 20208 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,916 | Individual Claimant Name on File | | 99341 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,917 | Individual Claimant Name on File | | 9687 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,918 | Individual Claimant Name on File | | 46946 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3294 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,919 | Individual Claimant Name on File | | 21627 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,920 | Individual Claimant Name on File | | 25156 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,921 | Individual Claimant Name on File | | 616077 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,922 | Individual Claimant Name on File | | 93320 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,923 | Individual Claimant Name on File | | 617604 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,924 | Individual Claimant Name on File | | 615481 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,925 | Individual Claimant Name on File | | 20732 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3295 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,926 | Individual Claimant Name on File | | 54060 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,927 | Individual Claimant Name on File | | 81009 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,928 | Individual Claimant Name on File | | 83118 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,929 | Individual Claimant Name on File | | 2026 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,930 | Individual Claimant Name on File | | 126347 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,931 | Individual Claimant Name on File | | 132286 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,932 | Individual Claimant Name on File | | 27220 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3296 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,933 | Individual Claimant Name on File | | 127833 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,934 | Individual Claimant Name on File | | 128147 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,935 | Individual Claimant Name on File | | 61788 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,936 | Individual Claimant Name on File | | 617004 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,937 | Individual Claimant Name on File | | 621750 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,938 | Individual Claimant Name on File | | 118942 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,939 | Individual Claimant Name on File | | 52356 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3297 of 8495

Primarin ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,940 | Individual Claimant Name on File | | 61084 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,941 | Individual Claimant Name on File | | 8161 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,984.00 (U)<br>$9,984.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,942 | Individual Claimant Name on File | | 106892 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,943 | Individual Claimant Name on File | | 106934 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,944 | Individual Claimant Name on File | | 37293 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,945 | Individual Claimant Name on File | | 70279 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,946 | Individual Claimant Name on File | | 629465 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3298 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 22,947 | Individual Claimant Name on File | | 36082 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,948 | Individual Claimant Name on File | | 8004 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,949 | Individual Claimant Name on File | | 9371 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,950 | Individual Claimant Name on File | | 66826 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,951 | Individual Claimant Name on File | | 28189 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,952 | Individual Claimant Name on File | | 105287 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,953 | Individual Claimant Name on File | | 116631 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3299 of 8495

Primary Purdue name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 22,954 | Individual Claimant Name on File | | 125064 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,955 | Individual Claimant Name on File | | 68874 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,956 | Individual Claimant Name on File | | 9743 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,957 | Individual Claimant Name on File | | 147337 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,958 | Individual Claimant Name on File | | 107124 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,959 | Individual Claimant Name on File | | 120152 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,960 | Individual Claimant Name on File | | 45646 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3300 of 8495

Primar... ...me (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,961 | Individual Claimant Name on File | | 64853 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,962 | Individual Claimant Name on File | | 49503 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,963 | Individual Claimant Name on File | | 62255 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,964 | Individual Claimant Name on File | | 12297 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,965 | Individual Claimant Name on File | | 52595 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,966 | Individual Claimant Name on File | | 29101 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,967 | Individual Claimant Name on File | | 46921 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3301 of 8495

Primarily in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,968 | Individual Claimant Name on File | | 99828 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,969 | Individual Claimant Name on File | | 10400 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $13,200.00 (U) $13,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,970 | Individual Claimant Name on File | | 27313 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,971 | Individual Claimant Name on File | | 36525 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,972 | Individual Claimant Name on File | | 20066 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,973 | Individual Claimant Name on File | | 41684 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,974 | Individual Claimant Name on File | | 29064 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3302 of 8495

Primary in Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,975 | Individual Claimant Name on File | | 89683 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,976 | Individual Claimant Name on File | | 96955 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,977 | Individual Claimant Name on File | | 130695 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,978 | Individual Claimant Name on File | | 116193 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,979 | Individual Claimant Name on File | | 66129 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,980 | Individual Claimant Name on File | | 119410 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,981 | Individual Claimant Name on File | | 119930 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3303 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,982 | Individual Claimant Name on File | | 53604 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,983 | Individual Claimant Name on File | | 56348 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,984 | Individual Claimant Name on File | | 37466 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,985 | Individual Claimant Name on File | | 112427 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,360,000.00 (U)<br>$1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,986 | Individual Claimant Name on File | | 9048 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,987 | Individual Claimant Name on File | | 9249 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,988 | Individual Claimant Name on File | | 38896 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3304 of 8495

Primary…am…Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,989 | Individual Claimant Name on File | | 120131 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,990 | Individual Claimant Name on File | | 62355 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,991 | Individual Claimant Name on File | | 64524 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,992 | Individual Claimant Name on File | | 119787 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,993 | Individual Claimant Name on File | | 124607 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,994 | Individual Claimant Name on File | | 89197 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,995 | Individual Claimant Name on File | | 36817 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3305 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 22,996 | Individual Claimant Name on File | | 124100 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,997 | Individual Claimant Name on File | | 93774 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,998 | Individual Claimant Name on File | | 28953 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 22,999 | Individual Claimant Name on File | | 28944 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,000 | Individual Claimant Name on File | | 33793 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,001 | Individual Claimant Name on File | | 83655 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,002 | Individual Claimant Name on File | | 2053 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3306 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,003 | Individual Claimant Name on File | | 132092 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,004 | Individual Claimant Name on File | | 105118 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,005 | Individual Claimant Name on File | | 49008 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,006 | Individual Claimant Name on File | | 36528 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,007 | Individual Claimant Name on File | | 102747 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,008 | Individual Claimant Name on File | | 6151 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,009 | Individual Claimant Name on File | | 622476 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3307 of 8495

Primary ... L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,010 | Individual Claimant Name on File | | 107747 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,011 | Individual Claimant Name on File | | 65961 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,012 | Individual Claimant Name on File | | 624330 | Purdue Pharma L.P. | 07/16/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,013 | Individual Claimant Name on File | | 618733 | Purdue Pharma L.P. | 11/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,014 | Individual Claimant Name on File | | 25622 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,015 | Individual Claimant Name on File | | 34985 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,016 | Individual Claimant Name on File | | 80489 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3308 of 8495

Primary In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,017 | Individual Claimant Name on File | | 34625 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,018 | Individual Claimant Name on File | | 6256 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,019 | Individual Claimant Name on File | | 27373 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,020 | Individual Claimant Name on File | | 11394 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,021 | Individual Claimant Name on File | | 30501 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,022 | Individual Claimant Name on File | | 70559 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,023 | Individual Claimant Name on File | | 127501 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3309 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,024 | Individual Claimant Name on File | | 126203 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,025 | Individual Claimant Name on File | | 128051 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,026 | Individual Claimant Name on File | | 100344 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,027 | Individual Claimant Name on File | | 72172 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,028 | Individual Claimant Name on File | | 107725 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,029 | Individual Claimant Name on File | | 30523 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,030 | Individual Claimant Name on File | | 126974 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3310 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,031 | Individual Claimant Name on File | | 126931 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,032 | Individual Claimant Name on File | | 60571 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,033 | Individual Claimant Name on File | | 102934 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,034 | Individual Claimant Name on File | | 623417 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,035 | Individual Claimant Name on File | | 62669 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,036 | Individual Claimant Name on File | | 130031 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,037 | Individual Claimant Name on File | | 34108 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule      Pg 3311 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,038 | Individual Claimant Name on File | | 121417 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,039 | Individual Claimant Name on File | | 90248 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,040 | Individual Claimant Name on File | | 127971 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,041 | Individual Claimant Name on File | | 85259 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,042 | Individual Claimant Name on File | | 61229 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,043 | Individual Claimant Name on File | | 38672 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,044 | Individual Claimant Name on File | | 1410 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 3312 of 8495    Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,045 | Individual Claimant Name on File | | 17259 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,046 | Individual Claimant Name on File | | 132299 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,047 | Individual Claimant Name on File | | 126012 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,048 | Individual Claimant Name on File | | 127227 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,049 | Individual Claimant Name on File | | 150503 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,050 | Individual Claimant Name on File | | 127190 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,051 | Individual Claimant Name on File | | 110105 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3313 of 8495

Primary… Purdue… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,052 | Individual Claimant Name on File | | 55264 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,053 | Individual Claimant Name on File | | 128217 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,054 | Individual Claimant Name on File | | 47429 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,055 | Individual Claimant Name on File | | 3997 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,056 | Individual Claimant Name on File | | 52279 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,057 | Individual Claimant Name on File | | 24448 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,058 | Individual Claimant Name on File | | 31202 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3314 of 8495

Primary fund name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,059 | Individual Claimant Name on File | | 3988 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,060 | Individual Claimant Name on File | | 4432 | Purdue Transdermal Technologies L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,061 | Individual Claimant Name on File | | 34167 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,062 | Individual Claimant Name on File | | 112956 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,712,000.00 (U)<br>$1,712,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,063 | Individual Claimant Name on File | | 49720 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,064 | Individual Claimant Name on File | | 128652 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$474,000.00 (U)<br>$474,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,065 | Individual Claimant Name on File | | 83296 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3315 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,066 | Individual Claimant Name on File | | 117978 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,067 | Individual Claimant Name on File | | 90961 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,068 | Individual Claimant Name on File | | 28831 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,069 | Individual Claimant Name on File | | 62045 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,070 | Individual Claimant Name on File | | 629259 | Purdue Pharma L.P. | 09/05/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,071 | Individual Claimant Name on File | | 8428 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,072 | Individual Claimant Name on File | | 20581 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3316 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,073 | Individual Claimant Name on File | | 28232 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,074 | Individual Claimant Name on File | | 61259 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,075 | Individual Claimant Name on File | | 747 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,076 | Individual Claimant Name on File | | 58675 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,077 | Individual Claimant Name on File | | 99897 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,078 | Individual Claimant Name on File | | 16531 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,079 | Individual Claimant Name on File | | 26221 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3317 of 8495

Primary and I. anba (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,080 | Individual Claimant Name on File | | 72535 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,081 | Individual Claimant Name on File | | 87329 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,082 | Individual Claimant Name on File | | 134526 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,083 | Individual Claimant Name on File | | 134008 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,084 | Individual Claimant Name on File | | 90249 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,085 | Individual Claimant Name on File | | 20696 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,086 | Individual Claimant Name on File | | 21764 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3318 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,087 | Individual Claimant Name on File | | 46947 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,088 | Individual Claimant Name on File | | 15449 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,089 | Individual Claimant Name on File | | 64437 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,090 | Individual Claimant Name on File | | 59574 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,091 | Individual Claimant Name on File | | 120293 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,092 | Individual Claimant Name on File | | 48900 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,093 | Individual Claimant Name on File | | 107577 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 3319 of 8495

Primary Address on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,094 | Individual Claimant Name on File | | 616618 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,095 | Individual Claimant Name on File | | 131725 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,096 | Individual Claimant Name on File | | 7874 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,097 | Individual Claimant Name on File | | 59575 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,098 | Individual Claimant Name on File | | 90250 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,099 | Individual Claimant Name on File | | 56858 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$212,000.00 (U)<br>$212,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,100 | Individual Claimant Name on File | | 61789 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3320 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,101 | Individual Claimant Name on File | | 65508 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,102 | Individual Claimant Name on File | | 126560 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$880,000.00 (U)<br>$880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,103 | Individual Claimant Name on File | | 69697 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,104 | Individual Claimant Name on File | | 61315 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,105 | Individual Claimant Name on File | | 48012 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,106 | Individual Claimant Name on File | | 100042 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,107 | Individual Claimant Name on File | | 46999 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3321 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,108 | Individual Claimant Name on File | | 17262 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,109 | Individual Claimant Name on File | | 71044 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,110 | Individual Claimant Name on File | | 89039 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,111 | Individual Claimant Name on File | | 66366 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,112 | Individual Claimant Name on File | | 147207 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,113 | Individual Claimant Name on File | | 74339 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,114 | Individual Claimant Name on File | | 123455 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3322 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,115 | Individual Claimant Name on File | | 113977 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$370,000.00 (U)<br>$370,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,116 | Individual Claimant Name on File | | 133176 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,117 | Individual Claimant Name on File | | 133092 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,118 | Individual Claimant Name on File | | 102850 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,119 | Individual Claimant Name on File | | 95445 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,120 | Individual Claimant Name on File | | 135665 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,121 | Individual Claimant Name on File | | 55305 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3323 of 8495

Primary — Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,122 | Individual Claimant Name on File | | 621934 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,123 | Individual Claimant Name on File | | 15019 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,124 | Individual Claimant Name on File | | 63197 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,125 | Individual Claimant Name on File | | 43519 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,126 | Individual Claimant Name on File | | 98236 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,127 | Individual Claimant Name on File | | 46900 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,128 | Individual Claimant Name on File | | 9809 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3324 of 8495

Primar... ...m...ate...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,129 | Individual Claimant Name on File | | 614666 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,130 | Individual Claimant Name on File | | 48875 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,131 | Individual Claimant Name on File | | 99574 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,132 | Individual Claimant Name on File | | 80312 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,133 | Individual Claimant Name on File | | 102345 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,134 | Individual Claimant Name on File | | 131314 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,135 | Individual Claimant Name on File | | 132494 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3325 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,136 | Individual Claimant Name on File | | 46076 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,137 | Individual Claimant Name on File | | 575 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,138 | Individual Claimant Name on File | | 109247 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,139 | Individual Claimant Name on File | | 22163 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,140 | Individual Claimant Name on File | | 15861 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,141 | Individual Claimant Name on File | | 81104 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,142 | Individual Claimant Name on File | | 54732 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3326 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,143 | Individual Claimant Name on File | | 54819 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,144 | Individual Claimant Name on File | | 56779 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,145 | Individual Claimant Name on File | | 65730 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,146 | Individual Claimant Name on File | | 61395 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,147 | Individual Claimant Name on File | | 67482 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,148 | Individual Claimant Name on File | | 79365 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,600,000.00 (U) $1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,149 | Individual Claimant Name on File | | 15868 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,201,600.00 (U) $1,201,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3327 of 8495

Primary and Dual Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,150 | Individual Claimant Name on File | | 34436 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,151 | Individual Claimant Name on File | | 111119 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,152 | Individual Claimant Name on File | | 21299 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,153 | Individual Claimant Name on File | | 65823 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,154 | Individual Claimant Name on File | | 118216 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,155 | Individual Claimant Name on File | | 111549 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,156 | Individual Claimant Name on File | | 83147 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3328 of 8495

Primary amounts... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,157 | Individual Claimant Name on File | | 89275 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,158 | Individual Claimant Name on File | | 54810 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,159 | Individual Claimant Name on File | | 61487 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,160 | Individual Claimant Name on File | | 61260 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,161 | Individual Claimant Name on File | | 102293 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,162 | Individual Claimant Name on File | | 8276 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,163 | Individual Claimant Name on File | | 629422 | Purdue Pharma L.P. | 05/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3329 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,164 | Individual Claimant Name on File | | 629424 | Purdue Pharma L.P. | 05/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,165 | Individual Claimant Name on File | | 629428 | Purdue Pharma L.P. | 05/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,166 | Individual Claimant Name on File | | 70560 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,167 | Individual Claimant Name on File | | 46077 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,168 | Individual Claimant Name on File | | 43857 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,169 | Individual Claimant Name on File | | 95225 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,170 | Individual Claimant Name on File | | 21016 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3330 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,171 | Individual Claimant Name on File | | 118538 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,172 | Individual Claimant Name on File | | 16962 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,173 | Individual Claimant Name on File | | 135147 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,174 | Individual Claimant Name on File | | 133725 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,175 | Individual Claimant Name on File | | 43742 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,176 | Individual Claimant Name on File | | 73939 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$42,500.00 (U)<br>$42,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,177 | Individual Claimant Name on File | | 36988 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3331 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,178 | Individual Claimant Name on File | | 130555 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,179 | Individual Claimant Name on File | | 94366 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,180 | Individual Claimant Name on File | | 62665 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,181 | Individual Claimant Name on File | | 146629 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$360,360.00 (U)<br>$360,360.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,182 | Individual Claimant Name on File | | 34040 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,183 | Individual Claimant Name on File | | 35767 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,184 | Individual Claimant Name on File | | 129326 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3332 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,185 | Individual Claimant Name on File | | 46736 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,186 | Individual Claimant Name on File | | 128947 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,187 | Individual Claimant Name on File | | 12816 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,188 | Individual Claimant Name on File | | 123581 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,189 | Individual Claimant Name on File | | 19424 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,190 | Individual Claimant Name on File | | 129379 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,191 | Individual Claimant Name on File | | 26671 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3333 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,192 | Individual Claimant Name on File | | 16938 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,193 | Individual Claimant Name on File | | 45942 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,194 | Individual Claimant Name on File | | 11448 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,195 | Individual Claimant Name on File | | 120450 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,196 | Individual Claimant Name on File | | 15885 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,197 | Individual Claimant Name on File | | 60490 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,198 | Individual Claimant Name on File | | 62534 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3334 of 8495

Primary main Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,199 | Individual Claimant Name on File | | 3087 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,200 | Individual Claimant Name on File | | 107905 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,201 | Individual Claimant Name on File | | 17093 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,202 | Individual Claimant Name on File | | 34969 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,203 | Individual Claimant Name on File | | 37623 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,204 | Individual Claimant Name on File | | 38272 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,205 | Individual Claimant Name on File | | 38990 | Greenfield BioVentures L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3335 of 8495

Primary and Co-Obligors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,206 | Individual Claimant Name on File | | 39017 | Purdue Pharmaceuticals L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,207 | Individual Claimant Name on File | | 39100 | Adlon Therapeutics L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,208 | Individual Claimant Name on File | | 41615 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,209 | Individual Claimant Name on File | | 41380 | Imbrium Therapeutics L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,210 | Individual Claimant Name on File | | 41531 | Purdue Pharmaceuticals L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,211 | Individual Claimant Name on File | | 23692 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,212 | Individual Claimant Name on File | | 622988 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3336 of 8495

Primary . . . . . (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,213 | Individual Claimant Name on File | | 62418 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,214 | Individual Claimant Name on File | | 112762 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,215 | Individual Claimant Name on File | | 622803 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,216 | Individual Claimant Name on File | | 90251 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,217 | Individual Claimant Name on File | | 4607 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,218 | Individual Claimant Name on File | | 105245 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,219 | Individual Claimant Name on File | | 132670 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3337 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,220 | Individual Claimant Name on File | | 99533 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,221 | Individual Claimant Name on File | | 621996 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,222 | Individual Claimant Name on File | | 71049 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,223 | Individual Claimant Name on File | | 61412 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,224 | Individual Claimant Name on File | | 615236 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,225 | Individual Claimant Name on File | | 9659 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,226 | Individual Claimant Name on File | | 9240 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3338 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,227 | Individual Claimant Name on File | | 56689 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,228 | Individual Claimant Name on File | | 146035 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,229 | Individual Claimant Name on File | | 73387 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,230 | Individual Claimant Name on File | | 97676 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,231 | Individual Claimant Name on File | | 615016 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,232 | Individual Claimant Name on File | | 615906 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,233 | Individual Claimant Name on File | | 7961 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,500.00 (U)<br>$12,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3339 of 8495

Primary... ...lan (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,234 | Individual Claimant Name on File | | 23536 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,235 | Individual Claimant Name on File | | 116936 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,236 | Individual Claimant Name on File | | 136260 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,237 | Individual Claimant Name on File | | 97153 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,238 | Individual Claimant Name on File | | 131103 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,239 | Individual Claimant Name on File | | 95558 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,240 | Individual Claimant Name on File | | 31398 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$51,250,000.00 (U)<br>$51,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3340 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,241 | Individual Claimant Name on File | | 622544 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,242 | Individual Claimant Name on File | | 762 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,243 | Individual Claimant Name on File | | 967 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,244 | Individual Claimant Name on File | | 1251 | Purdue Pharma L.P. | 03/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,245 | Individual Claimant Name on File | | 116107 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,246 | Individual Claimant Name on File | | 27524 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,247 | Individual Claimant Name on File | | 127262 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3341 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,248 | Individual Claimant Name on File | | 30118 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,249 | Individual Claimant Name on File | | 121345 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,250 | Individual Claimant Name on File | | 81033 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,251 | Individual Claimant Name on File | | 98254 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,252 | Individual Claimant Name on File | | 107103 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,253 | Individual Claimant Name on File | | 27881 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,254 | Individual Claimant Name on File | | 69436 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3342 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,255 | Individual Claimant Name on File | | 35770 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,256 | Individual Claimant Name on File | | 107657 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,257 | Individual Claimant Name on File | | 109072 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,258 | Individual Claimant Name on File | | 37235 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,259 | Individual Claimant Name on File | | 107316 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,260 | Individual Claimant Name on File | | 112773 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,261 | Individual Claimant Name on File | | 103466 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3343 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,262 | Individual Claimant Name on File | | 2089 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,200.00 (U)<br>$6,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,263 | Individual Claimant Name on File | | 129577 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,264 | Individual Claimant Name on File | | 12409 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,265 | Individual Claimant Name on File | | 623572 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,266 | Individual Claimant Name on File | | 130503 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,267 | Individual Claimant Name on File | | 102640 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,268 | Individual Claimant Name on File | | 47153 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3344 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,269 | Individual Claimant Name on File | | 60307 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,270 | Individual Claimant Name on File | | 72156 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,271 | Individual Claimant Name on File | | 86425 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,272 | Individual Claimant Name on File | | 45666 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,273 | Individual Claimant Name on File | | 61413 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,274 | Individual Claimant Name on File | | 124510 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,275 | Individual Claimant Name on File | | 61791 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3345 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,276 | Individual Claimant Name on File | | 617925 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,277 | Individual Claimant Name on File | | 27097 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,278 | Individual Claimant Name on File | | 31263 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,279 | Individual Claimant Name on File | | 73780 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,280 | Individual Claimant Name on File | | 124725 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,281 | Individual Claimant Name on File | | 69120 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,282 | Individual Claimant Name on File | | 131495 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3346 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,283 | Individual Claimant Name on File | | 622701 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,284 | Individual Claimant Name on File | | 15269 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,285 | Individual Claimant Name on File | | 26334 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,286 | Individual Claimant Name on File | | 623573 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,287 | Individual Claimant Name on File | | 6890 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$826,400.00 (U)<br>$826,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,288 | Individual Claimant Name on File | | 59901 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,289 | Individual Claimant Name on File | | 620041 | Purdue Pharma L.P. | 03/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3347 of 8495

Primary...eims...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,290 | Individual Claimant Name on File | | 59576 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,291 | Individual Claimant Name on File | | 128683 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,640,000.00 (U)<br>$4,640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,292 | Individual Claimant Name on File | | 128619 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,640,000.00 (U)<br>$4,640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,293 | Individual Claimant Name on File | | 79877 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,294 | Individual Claimant Name on File | | 621976 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,295 | Individual Claimant Name on File | | 79289 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,601.20 (U)<br>$25,601.20 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,296 | Individual Claimant Name on File | | 132407 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3348 of 8495

Primary Fund Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,297 | Individual Claimant Name on File | | 34895 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,298 | Individual Claimant Name on File | | 138532 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,299 | Individual Claimant Name on File | | 132744 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,300 | Individual Claimant Name on File | | 107306 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,301 | Individual Claimant Name on File | | 30370 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,302 | Individual Claimant Name on File | | 628609 | Purdue Pharma L.P. | 11/22/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,303 | Individual Claimant Name on File | | 132107 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3349 of 8495

Primary Case...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,304 | Individual Claimant Name on File | | 95398 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,305 | Individual Claimant Name on File | | 16556 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,306 | Individual Claimant Name on File | | 127144 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,307 | Individual Claimant Name on File | | 25358 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,308 | Individual Claimant Name on File | | 61792 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,309 | Individual Claimant Name on File | | 4545 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2.00 (U)<br>$2.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,310 | Individual Claimant Name on File | | 97939 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3350 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,311 | Individual Claimant Name on File | | 5716 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,312 | Individual Claimant Name on File | | 17895 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,313 | Individual Claimant Name on File | | 16073 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,314 | Individual Claimant Name on File | | 21605 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,315 | Individual Claimant Name on File | | 92799 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,316 | Individual Claimant Name on File | | 125175 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,317 | Individual Claimant Name on File | | 125182 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3351 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,318 | Individual Claimant Name on File | | 56819 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,319 | Individual Claimant Name on File | | 134305 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,320 | Individual Claimant Name on File | | 43351 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,321 | Individual Claimant Name on File | | 38382 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,322 | Individual Claimant Name on File | | 107324 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,323 | Individual Claimant Name on File | | 3973 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,324 | Individual Claimant Name on File | | 64125 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3352 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,325 | Individual Claimant Name on File | | 124132 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,326 | Individual Claimant Name on File | | 21853 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,327 | Individual Claimant Name on File | | 108201 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,328 | Individual Claimant Name on File | | 54791 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,329 | Individual Claimant Name on File | | 133923 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,330 | Individual Claimant Name on File | | 97112 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,331 | Individual Claimant Name on File | | 131162 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3353 of 8495

Primary and Administ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,332 | Individual Claimant Name on File | | 46786 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,333 | Individual Claimant Name on File | | 81902 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,334 | Individual Claimant Name on File | | 136222 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,335 | Individual Claimant Name on File | | 7291 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,336 | Individual Claimant Name on File | | 6028 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,337 | Individual Claimant Name on File | | 71075 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,338 | Individual Claimant Name on File | | 134303 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3354 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,339 | Individual Claimant Name on File | | 60337 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,340 | Individual Claimant Name on File | | 8566 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,341 | Individual Claimant Name on File | | 91581 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,342 | Individual Claimant Name on File | | 70859 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,343 | Individual Claimant Name on File | | 27387 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,344 | Individual Claimant Name on File | | 46392 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,345 | Individual Claimant Name on File | | 118402 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3355 of 8495

Primary Manufacturer (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,346 | Individual Claimant Name on File | | 72601 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,347 | Individual Claimant Name on File | | 78769 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,348 | Individual Claimant Name on File | | 62850 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,349 | Individual Claimant Name on File | | 2335 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,350 | Individual Claimant Name on File | | 133945 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,351 | Individual Claimant Name on File | | 71112 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,352 | Individual Claimant Name on File | | 16104 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3356 of 8495

Primary Name and Creditor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,353 | Individual Claimant Name on File | | 95178 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,354 | Individual Claimant Name on File | | 105192 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,355 | Individual Claimant Name on File | | 99681 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,356 | Individual Claimant Name on File | | 133572 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,357 | Individual Claimant Name on File | | 115252 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,358 | Individual Claimant Name on File | | 65742 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,359 | Individual Claimant Name on File | | 92362 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3357 of 8495

Primary Name Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,360 | Individual Claimant Name on File | | 15211 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,361 | Individual Claimant Name on File | | 11273 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,362 | Individual Claimant Name on File | | 46670 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,363 | Individual Claimant Name on File | | 95752 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,364 | Individual Claimant Name on File | | 25938 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,365 | Individual Claimant Name on File | | 114106 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,366 | Individual Claimant Name on File | | 21980 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3358 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,367 | Individual Claimant Name on File | | 113726 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,800,000.00 (U) $1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,368 | Individual Claimant Name on File | | 9320 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,369 | Individual Claimant Name on File | | 1777 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,370 | Individual Claimant Name on File | | 622833 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,371 | Individual Claimant Name on File | | 89559 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,372 | Individual Claimant Name on File | | 65747 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,373 | Individual Claimant Name on File | | 93702 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,314,480.00 (U) $1,314,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl  Doc 8826  Filed 02/26/26  Entered 02/26/26 09:46:13  Main Document
Schedule 1  Pg 3359 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,374 | Individual Claimant Name on File | | 37499 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$313,734.24 (U)<br>$313,734.24 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,375 | Individual Claimant Name on File | | 63140 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,376 | Individual Claimant Name on File | | 623574 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,377 | Individual Claimant Name on File | | 93736 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,378 | Individual Claimant Name on File | | 617171 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,379 | Individual Claimant Name on File | | 92383 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,380 | Individual Claimant Name on File | | 44449 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3360 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,381 | Individual Claimant Name on File | | 31041 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,382 | Individual Claimant Name on File | | 70882 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,383 | Individual Claimant Name on File | | 64565 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,384 | Individual Claimant Name on File | | 10761 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,385 | Individual Claimant Name on File | | 10680 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000,000.00 (U)<br>$2,200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,386 | Individual Claimant Name on File | | 30550 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,387 | Individual Claimant Name on File | | 48019 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3361 of 8495

Primary Fund Entities (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,388 | Individual Claimant Name on File | | 966 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,389 | Individual Claimant Name on File | | 6847 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,390 | Individual Claimant Name on File | | 72263 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,391 | Individual Claimant Name on File | | 64198 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,392 | Individual Claimant Name on File | | 81228 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,393 | Individual Claimant Name on File | | 137104 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,394 | Individual Claimant Name on File | | 109250 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3362 of 8495

Primary    ... name...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,395 | Individual Claimant Name on File | | 73476 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,396 | Individual Claimant Name on File | | 7369 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,397 | Individual Claimant Name on File | | 63269 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,398 | Individual Claimant Name on File | | 91925 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,940,000.00 (U)<br>$2,940,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,399 | Individual Claimant Name on File | | 621673 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,400 | Individual Claimant Name on File | | 26802 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,401 | Individual Claimant Name on File | | 31299 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3363 of 8495

Primary  (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,402 | Individual Claimant Name on File | | 23305 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,403 | Individual Claimant Name on File | | 37518 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,404 | Individual Claimant Name on File | | 68980 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,405 | Individual Claimant Name on File | | 2102 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,406 | Individual Claimant Name on File | | 100364 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,407 | Individual Claimant Name on File | | 622359 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,408 | Individual Claimant Name on File | | 97309 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3364 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,409 | Individual Claimant Name on File | | 79849 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,410 | Individual Claimant Name on File | | 64187 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,411 | Individual Claimant Name on File | | 136122 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,412 | Individual Claimant Name on File | | 617084 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,413 | Individual Claimant Name on File | | 129631 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,414 | Individual Claimant Name on File | | 134884 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,415 | Individual Claimant Name on File | | 102537 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3365 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,416 | Individual Claimant Name on File | | 131464 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,417 | Individual Claimant Name on File | | 80586 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,418 | Individual Claimant Name on File | | 56691 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,419 | Individual Claimant Name on File | | 126180 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,420 | Individual Claimant Name on File | | 127321 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,010,000,000.00 (U)<br>$10,010,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,421 | Individual Claimant Name on File | | 113499 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,422 | Individual Claimant Name on File | | 115481 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3366 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,423 | Individual Claimant Name on File | | 53620 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,424 | Individual Claimant Name on File | | 617121 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,425 | Individual Claimant Name on File | | 135835 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,426 | Individual Claimant Name on File | | 30397 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,427 | Individual Claimant Name on File | | 72155 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,428 | Individual Claimant Name on File | | 622917 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,429 | Individual Claimant Name on File | | 5500 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,000.00 (U)<br>$10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3367 of 8495

Primary & Related Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,430 | Individual Claimant Name on File | | 29675 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,431 | Individual Claimant Name on File | | 36177 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,432 | Individual Claimant Name on File | | 34692 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,433 | Individual Claimant Name on File | | 628540 | Purdue Pharma L.P. | 11/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,434 | Individual Claimant Name on File | | 46133 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,435 | Individual Claimant Name on File | | 80223 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,436 | Individual Claimant Name on File | | 27364 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 3368 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,437 | Individual Claimant Name on File | | 74680 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,438 | Individual Claimant Name on File | | 113623 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,439 | Individual Claimant Name on File | | 8922 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,440 | Individual Claimant Name on File | | 79433 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,441 | Individual Claimant Name on File | | 35344 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,442 | Individual Claimant Name on File | | 12792 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,443 | Individual Claimant Name on File | | 36818 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3369 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,444 | Individual Claimant Name on File | | 21037 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,445 | Individual Claimant Name on File | | 106494 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,446 | Individual Claimant Name on File | | 19380 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,447 | Individual Claimant Name on File | | 8675 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,448 | Individual Claimant Name on File | | 121874 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,449 | Individual Claimant Name on File | | 6630 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,450 | Individual Claimant Name on File | | 35774 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3370 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,451 | Individual Claimant Name on File | | 27877 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,452 | Individual Claimant Name on File | | 12692 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,453 | Individual Claimant Name on File | | 136147 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,454 | Individual Claimant Name on File | | 45839 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,455 | Individual Claimant Name on File | | 98184 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,456 | Individual Claimant Name on File | | 93002 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,457 | Individual Claimant Name on File | | 623506 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3371 of 8495

Primary in Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,458 | Individual Claimant Name on File | | 146506 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,459 | Individual Claimant Name on File | | 62292 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,460 | Individual Claimant Name on File | | 115107 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,461 | Individual Claimant Name on File | | 101931 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,462 | Individual Claimant Name on File | | 25206 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,463 | Individual Claimant Name on File | | 56693 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,464 | Individual Claimant Name on File | | 33670 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3372 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,465 | Individual Claimant Name on File | | 107165 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,466 | Individual Claimant Name on File | | 53642 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,467 | Individual Claimant Name on File | | 67716 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,468 | Individual Claimant Name on File | | 37451 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,469 | Individual Claimant Name on File | | 45865 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,470 | Individual Claimant Name on File | | 15296 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,471 | Individual Claimant Name on File | | 63856 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3373 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,472 | Individual Claimant Name on File | | 38385 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,473 | Individual Claimant Name on File | | 623726 | Purdue Pharma L.P. | 06/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,474 | Individual Claimant Name on File | | 623727 | Purdue Pharma L.P. | 06/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$530,000.00 (U)<br>$530,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,475 | Individual Claimant Name on File | | 623729 | Purdue Pharma L.P. | 06/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,476 | Individual Claimant Name on File | | 81229 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,477 | Individual Claimant Name on File | | 97870 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,478 | Individual Claimant Name on File | | 56091 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3374 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,479 | Individual Claimant Name on File | | 89685 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,480 | Individual Claimant Name on File | | 63278 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,481 | Individual Claimant Name on File | | 36115 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,482 | Individual Claimant Name on File | | 110113 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,483 | Individual Claimant Name on File | | 20652 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,484 | Individual Claimant Name on File | | 90989 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,485 | Individual Claimant Name on File | | 621894 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3375 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,486 | Individual Claimant Name on File | | 132890 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,487 | Individual Claimant Name on File | | 6265 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,488 | Individual Claimant Name on File | | 29726 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,489 | Individual Claimant Name on File | | 615866 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,490 | Individual Claimant Name on File | | 81231 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,491 | Individual Claimant Name on File | | 112252 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,492 | Individual Claimant Name on File | | 129800 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3376 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,493 | Individual Claimant Name on File | | 93765 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,750,000.00 (U)<br>$3,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,494 | Individual Claimant Name on File | | 86367 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,495 | Individual Claimant Name on File | | 72369 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,496 | Individual Claimant Name on File | | 108328 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,497 | Individual Claimant Name on File | | 86359 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,498 | Individual Claimant Name on File | | 93446 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,499 | Individual Claimant Name on File | | 63171 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3377 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,500 | Individual Claimant Name on File | | 103289 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,501 | Individual Claimant Name on File | | 126423 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,502 | Individual Claimant Name on File | | 129870 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,503 | Individual Claimant Name on File | | 135123 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,504 | Individual Claimant Name on File | | 100192 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,505 | Individual Claimant Name on File | | 123153 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,506 | Individual Claimant Name on File | | 119461 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3378 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,507 | Individual Claimant Name on File | | 68095 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,563,840.00 (U)<br>$2,563,840.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,508 | Individual Claimant Name on File | | 89714 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,100,000.00 (U)<br>$5,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,509 | Individual Claimant Name on File | | 81438 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,510 | Individual Claimant Name on File | | 22715 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,511 | Individual Claimant Name on File | | 2408 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,512 | Individual Claimant Name on File | | 147378 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,513 | Individual Claimant Name on File | | 63950 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3379 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,514 | Individual Claimant Name on File | | 11702 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,515 | Individual Claimant Name on File | | 58165 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,516 | Individual Claimant Name on File | | 36959 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,517 | Individual Claimant Name on File | | 113495 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,518 | Individual Claimant Name on File | | 83079 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,519 | Individual Claimant Name on File | | 27038 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,520 | Individual Claimant Name on File | | 64572 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3380 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,521 | Individual Claimant Name on File | | 89971 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,522 | Individual Claimant Name on File | | 133521 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,523 | Individual Claimant Name on File | | 148584 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,000.00 (U)<br>$130,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,524 | Individual Claimant Name on File | | 4006 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,525 | Individual Claimant Name on File | | 27906 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,526 | Individual Claimant Name on File | | 124688 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,054,437.45 (U)<br>$1,054,437.45 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,527 | Individual Claimant Name on File | | 120210 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3381 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,528 | Individual Claimant Name on File | | 104199 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,529 | Individual Claimant Name on File | | 15871 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,212,000.00 (U)<br>$1,212,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,530 | Individual Claimant Name on File | | 97193 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,531 | Individual Claimant Name on File | | 130742 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,532 | Individual Claimant Name on File | | 21835 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,533 | Individual Claimant Name on File | | 629481 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,534 | Individual Claimant Name on File | | 74835 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3382 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,535 | Individual Claimant Name on File | | 127192 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,536 | Individual Claimant Name on File | | 64534 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,537 | Individual Claimant Name on File | | 5792 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,538 | Individual Claimant Name on File | | 63569 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,539 | Individual Claimant Name on File | | 1850 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,540 | Individual Claimant Name on File | | 614420 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,416,000.00 (U)<br>$8,416,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,541 | Individual Claimant Name on File | | 20623 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3383 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,542 | Individual Claimant Name on File | | 99640 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,543 | Individual Claimant Name on File | | 56763 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,544 | Individual Claimant Name on File | | 4448 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,545 | Individual Claimant Name on File | | 125285 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,546 | Individual Claimant Name on File | | 115491 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,547 | Individual Claimant Name on File | | 132746 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,548 | Individual Claimant Name on File | | 102150 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3384 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,549 | Individual Claimant Name on File | | 131245 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,550 | Individual Claimant Name on File | | 70876 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,551 | Individual Claimant Name on File | | 46653 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,552 | Individual Claimant Name on File | | 15546 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,020,000.00 (U)<br>$2,020,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,553 | Individual Claimant Name on File | | 62739 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,554 | Individual Claimant Name on File | | 109252 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,555 | Individual Claimant Name on File | | 4019 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3385 of 8495

Primary in the Matter (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,556 | Individual Claimant Name on File | | 36893 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,557 | Individual Claimant Name on File | | 8021 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,558 | Individual Claimant Name on File | | 4381 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,559 | Individual Claimant Name on File | | 79878 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,560 | Individual Claimant Name on File | | 105257 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,561 | Individual Claimant Name on File | | 623091 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,562 | Individual Claimant Name on File | | 60466 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3386 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,563 | Individual Claimant Name on File | | 36128 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,564 | Individual Claimant Name on File | | 137012 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,565 | Individual Claimant Name on File | | 134518 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,566 | Individual Claimant Name on File | | 25969 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,567 | Individual Claimant Name on File | | 112159 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,568 | Individual Claimant Name on File | | 10120 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,569 | Individual Claimant Name on File | | 621746 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 3387 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,570 | Individual Claimant Name on File | | 80420 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,571 | Individual Claimant Name on File | | 133682 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,572 | Individual Claimant Name on File | | 55873 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,573 | Individual Claimant Name on File | | 89612 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,574 | Individual Claimant Name on File | | 46598 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,575 | Individual Claimant Name on File | | 13055 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,576 | Individual Claimant Name on File | | 70723 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3388 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,577 | Individual Claimant Name on File | | 136120 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,578 | Individual Claimant Name on File | | 136417 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,579 | Individual Claimant Name on File | | 146912 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,580 | Individual Claimant Name on File | | 98416 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,581 | Individual Claimant Name on File | | 94393 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,582 | Individual Claimant Name on File | | 79888 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,583 | Individual Claimant Name on File | | 46079 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3389 of 8495

Primary min. am. Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,584 | Individual Claimant Name on File | | 30034 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,585 | Individual Claimant Name on File | | 101999 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,586 | Individual Claimant Name on File | | 109743 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,587 | Individual Claimant Name on File | | 131178 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,588 | Individual Claimant Name on File | | 68309 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,589 | Individual Claimant Name on File | | 71356 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,590 | Individual Claimant Name on File | | 136197 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3390 of 8495

Primary in Re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,591 | Individual Claimant Name on File | | 105036 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,592 | Individual Claimant Name on File | | 4493 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,593 | Individual Claimant Name on File | | 66181 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,594 | Individual Claimant Name on File | | 81232 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,595 | Individual Claimant Name on File | | 20069 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,596 | Individual Claimant Name on File | | 37588 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,600,000.00 (U)<br>$6,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,597 | Individual Claimant Name on File | | 127486 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 3391 of 8495

Primary a... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,598 | Individual Claimant Name on File | | 108872 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,599 | Individual Claimant Name on File | | 7170 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,600 | Individual Claimant Name on File | | 102255 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,601 | Individual Claimant Name on File | | 131280 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,602 | Individual Claimant Name on File | | 136053 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,603 | Individual Claimant Name on File | | 126311 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,604 | Individual Claimant Name on File | | 83180 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3392 of 8495

Primary & Related Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,605 | Individual Claimant Name on File | | 103001 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,606 | Individual Claimant Name on File | | 64197 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,607 | Individual Claimant Name on File | | 71091 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,608 | Individual Claimant Name on File | | 109253 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,609 | Individual Claimant Name on File | | 20284 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,610 | Individual Claimant Name on File | | 4369 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,611 | Individual Claimant Name on File | | 11826 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3393 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,612 | Individual Claimant Name on File | | 124235 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,613 | Individual Claimant Name on File | | 24225 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,614 | Individual Claimant Name on File | | 86892 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,615 | Individual Claimant Name on File | | 46845 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,616 | Individual Claimant Name on File | | 107629 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,617 | Individual Claimant Name on File | | 106972 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,618 | Individual Claimant Name on File | | 74836 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3394 of 8495

Primary Title: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,619 | Individual Claimant Name on File | | 21211 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,620 | Individual Claimant Name on File | | 110114 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,621 | Individual Claimant Name on File | | 615516 | Purdue Pharma L.P. | 08/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,622 | Individual Claimant Name on File | | 69458 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,623 | Individual Claimant Name on File | | 97695 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,624 | Individual Claimant Name on File | | 131067 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,625 | Individual Claimant Name on File | | 42773 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3395 of 8495

Primary Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,626 | Individual Claimant Name on File | | 110115 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,627 | Individual Claimant Name on File | | 134846 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,628 | Individual Claimant Name on File | | 56698 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,629 | Individual Claimant Name on File | | 36819 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,630 | Individual Claimant Name on File | | 75041 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,631 | Individual Claimant Name on File | | 57784 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,632 | Individual Claimant Name on File | | 15864 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3396 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,633 | Individual Claimant Name on File | | 47433 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,634 | Individual Claimant Name on File | | 15270 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,635 | Individual Claimant Name on File | | 6107 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,636 | Individual Claimant Name on File | | 104613 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,820,000.00 (U) $1,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,637 | Individual Claimant Name on File | | 111710 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,638 | Individual Claimant Name on File | | 100184 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,639 | Individual Claimant Name on File | | 19417 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000,000.00 (U) $10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3397 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,640 | Individual Claimant Name on File | | 19225 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000,000.00 (U)<br>$20,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,641 | Individual Claimant Name on File | | 99596 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,642 | Individual Claimant Name on File | | 100927 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,643 | Individual Claimant Name on File | | 123076 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,644 | Individual Claimant Name on File | | 112129 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,645 | Individual Claimant Name on File | | 98226 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,646 | Individual Claimant Name on File | | 29802 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3398 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,647 | Individual Claimant Name on File | | 812 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500.00 (U) $2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,648 | Individual Claimant Name on File | | 881 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500.00 (U) $1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,649 | Individual Claimant Name on File | | 134129 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,650 | Individual Claimant Name on File | | 47520 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,651 | Individual Claimant Name on File | | 15965 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,652 | Individual Claimant Name on File | | 623575 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,653 | Individual Claimant Name on File | | 11839 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3399 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,654 | Individual Claimant Name on File | | 59307 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,655 | Individual Claimant Name on File | | 10292 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,656 | Individual Claimant Name on File | | 624466 | Purdue Pharma L.P. | 07/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,657 | Individual Claimant Name on File | | 21799 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,658 | Individual Claimant Name on File | | 30173 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,659 | Individual Claimant Name on File | | 129745 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,660 | Individual Claimant Name on File | | 35380 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3400 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,661 | Individual Claimant Name on File | | 124779 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,662 | Individual Claimant Name on File | | 112214 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,663 | Individual Claimant Name on File | | 56351 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,664 | Individual Claimant Name on File | | 2020 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,665 | Individual Claimant Name on File | | 107404 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,666 | Individual Claimant Name on File | | 106782 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,667 | Individual Claimant Name on File | | 36537 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3401 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,668 | Individual Claimant Name on File | | 135506 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,669 | Individual Claimant Name on File | | 136761 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,670 | Individual Claimant Name on File | | 93696 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,671 | Individual Claimant Name on File | | 21173 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,672 | Individual Claimant Name on File | | 63599 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,673 | Individual Claimant Name on File | | 132417 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,674 | Individual Claimant Name on File | | 64459 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3402 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,675 | Individual Claimant Name on File | | 64094 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,676 | Individual Claimant Name on File | | 629150 | Purdue Pharma L.P. | 06/14/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,677 | Individual Claimant Name on File | | 135772 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,678 | Individual Claimant Name on File | | 9444 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,679 | Individual Claimant Name on File | | 107975 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,680 | Individual Claimant Name on File | | 10264 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,681 | Individual Claimant Name on File | | 26601 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3403 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,682 | Individual Claimant Name on File | | 617554 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,683 | Individual Claimant Name on File | | 146497 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,684 | Individual Claimant Name on File | | 119870 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,685 | Individual Claimant Name on File | | 54077 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,686 | Individual Claimant Name on File | | 34580 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,687 | Individual Claimant Name on File | | 81024 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,688 | Individual Claimant Name on File | | 104907 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3404 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,689 | Individual Claimant Name on File | | 66244 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,690 | Individual Claimant Name on File | | 35781 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,691 | Individual Claimant Name on File | | 62662 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,692 | Individual Claimant Name on File | | 38800 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,693 | Individual Claimant Name on File | | 46841 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,694 | Individual Claimant Name on File | | 115706 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,695 | Individual Claimant Name on File | | 44065 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3405 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,696 | Individual Claimant Name on File | | 100078 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,697 | Individual Claimant Name on File | | 109254 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,698 | Individual Claimant Name on File | | 615361 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,699 | Individual Claimant Name on File | | 129053 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,700 | Individual Claimant Name on File | | 66145 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,701 | Individual Claimant Name on File | | 49027 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,702 | Individual Claimant Name on File | | 102092 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3406 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,703 | Individual Claimant Name on File | | 34315 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,704 | Individual Claimant Name on File | | 102051 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,705 | Individual Claimant Name on File | | 131206 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,706 | Individual Claimant Name on File | | 127043 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,707 | Individual Claimant Name on File | | 35256 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,708 | Individual Claimant Name on File | | 37973 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,709 | Individual Claimant Name on File | | 59766 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3407 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,710 | Individual Claimant Name on File | | 97171 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,711 | Individual Claimant Name on File | | 131024 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,712 | Individual Claimant Name on File | | 21087 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,713 | Individual Claimant Name on File | | 104536 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,714 | Individual Claimant Name on File | | 5168 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,715 | Individual Claimant Name on File | | 10410 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,716 | Individual Claimant Name on File | | 71737 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3408 of 8495

Primary... ...dings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,717 | Individual Claimant Name on File | | 61137 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,718 | Individual Claimant Name on File | | 95643 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,719 | Individual Claimant Name on File | | 22793 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,720 | Individual Claimant Name on File | | 129263 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,000,000.00 (U)<br>$36,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,721 | Individual Claimant Name on File | | 71957 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,722 | Individual Claimant Name on File | | 72087 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,723 | Individual Claimant Name on File | | 120726 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3409 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,724 | Individual Claimant Name on File | | 102649 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,725 | Individual Claimant Name on File | | 12729 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,726 | Individual Claimant Name on File | | 107048 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,727 | Individual Claimant Name on File | | 20501 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,728 | Individual Claimant Name on File | | 60934 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,729 | Individual Claimant Name on File | | 16106 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,730 | Individual Claimant Name on File | | 11391 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3410 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,731 | Individual Claimant Name on File | | 38500 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,732 | Individual Claimant Name on File | | 7483 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,733 | Individual Claimant Name on File | | 48023 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,734 | Individual Claimant Name on File | | 3656 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,735 | Individual Claimant Name on File | | 64309 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,736 | Individual Claimant Name on File | | 55721 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,737 | Individual Claimant Name on File | | 69049 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3411 of 8495

Primary and...?...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,738 | Individual Claimant Name on File | | 97893 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,739 | Individual Claimant Name on File | | 60484 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,740 | Individual Claimant Name on File | | 49573 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,741 | Individual Claimant Name on File | | 72881 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,742 | Individual Claimant Name on File | | 43886 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,743 | Individual Claimant Name on File | | 43887 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,744 | Individual Claimant Name on File | | 20919 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3412 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,745 | Individual Claimant Name on File | | 72636 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,746 | Individual Claimant Name on File | | 63739 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,747 | Individual Claimant Name on File | | 1198 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,748 | Individual Claimant Name on File | | 8111 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,749 | Individual Claimant Name on File | | 93038 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,750 | Individual Claimant Name on File | | 124070 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,751 | Individual Claimant Name on File | | 79839 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3413 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,752 | Individual Claimant Name on File | | 622464 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,753 | Individual Claimant Name on File | | 65868 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,754 | Individual Claimant Name on File | | 623265 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,755 | Individual Claimant Name on File | | 71457 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,756 | Individual Claimant Name on File | | 615968 | Purdue Pharma L.P. | 08/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,757 | Individual Claimant Name on File | | 26057 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,758 | Individual Claimant Name on File | | 138695 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3414 of 8495

Primary Inclusion Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,759 | Individual Claimant Name on File | | 115490 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,760 | Individual Claimant Name on File | | 103122 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,761 | Individual Claimant Name on File | | 115677 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,762 | Individual Claimant Name on File | | 21344 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,763 | Individual Claimant Name on File | | 147440 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,764 | Individual Claimant Name on File | | 129386 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,765 | Individual Claimant Name on File | | 10424 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3415 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,766 | Individual Claimant Name on File | | 124595 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,767 | Individual Claimant Name on File | | 99138 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,768 | Individual Claimant Name on File | | 31170 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,769 | Individual Claimant Name on File | | 53398 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,770 | Individual Claimant Name on File | | 59498 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,771 | Individual Claimant Name on File | | 130172 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,772 | Individual Claimant Name on File | | 34499 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3416 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,773 | Individual Claimant Name on File | | 78764 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,774 | Individual Claimant Name on File | | 115948 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,775 | Individual Claimant Name on File | | 20969 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,776 | Individual Claimant Name on File | | 81122 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,777 | Individual Claimant Name on File | | 74647 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,778 | Individual Claimant Name on File | | 41336 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,779 | Individual Claimant Name on File | | 82163 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3417 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,780 | Individual Claimant Name on File | | 53555 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,781 | Individual Claimant Name on File | | 132585 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,782 | Individual Claimant Name on File | | 620118 | Purdue Pharma L.P. | 03/10/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,783 | Individual Claimant Name on File | | 629502 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,784 | Individual Claimant Name on File | | 130594 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,785 | Individual Claimant Name on File | | 136989 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,786 | Individual Claimant Name on File | | 43368 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3418 of 8495

Primary in and Secondary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,787 | Individual Claimant Name on File | | 71477 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,788 | Individual Claimant Name on File | | 94208 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,789 | Individual Claimant Name on File | | 36538 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,790 | Individual Claimant Name on File | | 9364 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,791 | Individual Claimant Name on File | | 55288 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,792 | Individual Claimant Name on File | | 60137 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,793 | Individual Claimant Name on File | | 132979 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3419 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 23,794 | Individual Claimant Name on File | | 60845 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,795 | Individual Claimant Name on File | | 26349 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,796 | Individual Claimant Name on File | | 99589 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,797 | Individual Claimant Name on File | | 118291 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,798 | Individual Claimant Name on File | | 31267 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,799 | Individual Claimant Name on File | | 98008 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,800 | Individual Claimant Name on File | | 98638 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3420 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,801 | Individual Claimant Name on File | | 15932 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$254,000,000.00 (U)<br>$254,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,802 | Individual Claimant Name on File | | 16970 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$508,000,000.00 (U)<br>$508,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,803 | Individual Claimant Name on File | | 19270 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$254,000,000.00 (U)<br>$254,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,804 | Individual Claimant Name on File | | 19411 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$254,000,000.00 (U)<br>$254,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,805 | Individual Claimant Name on File | | 5421 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,806 | Individual Claimant Name on File | | 623475 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,807 | Individual Claimant Name on File | | 8851 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3421 of 8495

Primary Case...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,808 | Individual Claimant Name on File | | 46912 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,809 | Individual Claimant Name on File | | 102329 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,810 | Individual Claimant Name on File | | 62884 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,811 | Individual Claimant Name on File | | 131307 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,812 | Individual Claimant Name on File | | 127484 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,813 | Individual Claimant Name on File | | 629257 | Purdue Pharma L.P. | 09/06/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000,000.00 (U)<br>$30,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,814 | Individual Claimant Name on File | | 134561 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3422 of 8495

Primary and related Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,815 | Individual Claimant Name on File | | 128429 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,816 | Individual Claimant Name on File | | 20624 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,817 | Individual Claimant Name on File | | 91320 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,818 | Individual Claimant Name on File | | 15906 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,819 | Individual Claimant Name on File | | 129399 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,820 | Individual Claimant Name on File | | 25141 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,821 | Individual Claimant Name on File | | 102322 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3423 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,822 | Individual Claimant Name on File | | 91172 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,823 | Individual Claimant Name on File | | 98800 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,824 | Individual Claimant Name on File | | 130994 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,825 | Individual Claimant Name on File | | 135650 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,826 | Individual Claimant Name on File | | 125072 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,827 | Individual Claimant Name on File | | 80474 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,828 | Individual Claimant Name on File | | 17375 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3424 of 8495

Primary and...      (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,829 | Individual Claimant Name on File | | 78787 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,830 | Individual Claimant Name on File | | 113857 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,831 | Individual Claimant Name on File | | 98750 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,832 | Individual Claimant Name on File | | 131012 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,833 | Individual Claimant Name on File | | 97872 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,834 | Individual Claimant Name on File | | 131025 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,835 | Individual Claimant Name on File | | 138670 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3425 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,836 | Individual Claimant Name on File | | 137455 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,837 | Individual Claimant Name on File | | 67911 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,838 | Individual Claimant Name on File | | 63591 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,839 | Individual Claimant Name on File | | 17554 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,200,000.00 (U) $4,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,840 | Individual Claimant Name on File | | 5174 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,841 | Individual Claimant Name on File | | 48024 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,842 | Individual Claimant Name on File | | 618198 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3426 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 23,843 Individual Claimant Name on File | | 2651 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,844 Individual Claimant Name on File | | 45342 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,845 Individual Claimant Name on File | | 20070 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,846 Individual Claimant Name on File | | 97972 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,847 Individual Claimant Name on File | | 108570 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,848 Individual Claimant Name on File | | 79838 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,849 Individual Claimant Name on File | | 109650 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3427 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,850 | Individual Claimant Name on File | | 22438 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,851 | Individual Claimant Name on File | | 75474 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,852 | Individual Claimant Name on File | | 49060 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$236.00 (U)<br>$236.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,853 | Individual Claimant Name on File | | 62769 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,854 | Individual Claimant Name on File | | 80361 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,855 | Individual Claimant Name on File | | 72846 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,856 | Individual Claimant Name on File | | 37632 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3428 of 8495

Primary Obligor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,857 | Individual Claimant Name on File | | 619240 | Purdue Pharma L.P. | 12/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,858 | Individual Claimant Name on File | | 36960 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,859 | Individual Claimant Name on File | | 31133 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,860 | Individual Claimant Name on File | | 137863 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,861 | Individual Claimant Name on File | | 27588 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,862 | Individual Claimant Name on File | | 59887 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,863 | Individual Claimant Name on File | | 62056 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3429 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,864 | Individual Claimant Name on File | | 8944 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $26,500,000.00 (U) $26,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,865 | Individual Claimant Name on File | | 71171 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,866 | Individual Claimant Name on File | | 20153 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,867 | Individual Claimant Name on File | | 109645 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,868 | Individual Claimant Name on File | | 623576 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,869 | Individual Claimant Name on File | | 2972 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,870 | Individual Claimant Name on File | | 7780 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3430 of 8495

Primary auth... Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,871 | Individual Claimant Name on File | | 26964 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,872 | Individual Claimant Name on File | | 130170 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,873 | Individual Claimant Name on File | | 38163 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,874 | Individual Claimant Name on File | | 5584 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,567.86 (U)<br>$4,567.86 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,875 | Individual Claimant Name on File | | 125269 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,876 | Individual Claimant Name on File | | 90092 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,877 | Individual Claimant Name on File | | 111981 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3431 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,878 | Individual Claimant Name on File | | 134869 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,879 | Individual Claimant Name on File | | 617024 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,880 | Individual Claimant Name on File | | 66730 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,881 | Individual Claimant Name on File | | 106981 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,882 | Individual Claimant Name on File | | 71157 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,883 | Individual Claimant Name on File | | 7225 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,884 | Individual Claimant Name on File | | 34755 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3432 of 8495

Primaa Pharaa L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,885 | Individual Claimant Name on File | | 73572 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,886 | Individual Claimant Name on File | | 36120 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,887 | Individual Claimant Name on File | | 69052 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,888 | Individual Claimant Name on File | | 619651 | Purdue Pharma L.P. | 02/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,889 | Individual Claimant Name on File | | 11542 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,890 | Individual Claimant Name on File | | 3325 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,891 | Individual Claimant Name on File | | 619662 | Purdue Pharma L.P. | 02/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3433 of 8495

Primary ... nuit ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,892 | Individual Claimant Name on File | | 619609 | Purdue Pharma L.P. | 02/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,893 | Individual Claimant Name on File | | 95740 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,894 | Individual Claimant Name on File | | 92745 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,895 | Individual Claimant Name on File | | 127609 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,896 | Individual Claimant Name on File | | 125520 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,897 | Individual Claimant Name on File | | 137253 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,898 | Individual Claimant Name on File | | 146072 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3434 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,899 | Individual Claimant Name on File | | 89589 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,900 | Individual Claimant Name on File | | 49337 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,670,000.00 (U)<br>$1,670,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,901 | Individual Claimant Name on File | | 49580 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,902 | Individual Claimant Name on File | | 49582 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,903 | Individual Claimant Name on File | | 71336 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,904 | Individual Claimant Name on File | | 72534 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,905 | Individual Claimant Name on File | | 621520 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3435 of 8495

Primm... ...n Liane ...t (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,906 | Individual Claimant Name on File | | 99959 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,907 | Individual Claimant Name on File | | 621494 | Purdue Pharma L.P. | 06/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,908 | Individual Claimant Name on File | | 45647 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,909 | Individual Claimant Name on File | | 11758 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,910 | Individual Claimant Name on File | | 130200 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,911 | Individual Claimant Name on File | | 7896 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,912 | Individual Claimant Name on File | | 48026 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3436 of 8495

Primary Name in Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,913 | Individual Claimant Name on File | | 20563 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,914 | Individual Claimant Name on File | | 46808 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,915 | Individual Claimant Name on File | | 93740 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,916 | Individual Claimant Name on File | | 101087 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,917 | Individual Claimant Name on File | | 110119 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,918 | Individual Claimant Name on File | | 621605 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,919 | Individual Claimant Name on File | | 80224 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 3437 of 8495    Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,920 | Individual Claimant Name on File | | 43058 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,921 | Individual Claimant Name on File | | 31005 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,922 | Individual Claimant Name on File | | 616777 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,923 | Individual Claimant Name on File | | 47435 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,924 | Individual Claimant Name on File | | 124722 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,925 | Individual Claimant Name on File | | 126667 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500,000.00 (U)<br>$5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,926 | Individual Claimant Name on File | | 8203 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3438 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,927 | Individual Claimant Name on File | | 30574 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,928 | Individual Claimant Name on File | | 93250 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,929 | Individual Claimant Name on File | | 615485 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,930 | Individual Claimant Name on File | | 122841 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,931 | Individual Claimant Name on File | | 59118 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,932 | Individual Claimant Name on File | | 16504 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,933 | Individual Claimant Name on File | | 98475 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 3439 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,934 | Individual Claimant Name on File | | 94157 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,935 | Individual Claimant Name on File | | 622950 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,936 | Individual Claimant Name on File | | 623442 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,937 | Individual Claimant Name on File | | 19768 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,938 | Individual Claimant Name on File | | 121669 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2.00 (U)<br>$2.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,939 | Individual Claimant Name on File | | 20920 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,940 | Individual Claimant Name on File | | 69678 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3440 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,941 | Individual Claimant Name on File | | 65089 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,942 | Individual Claimant Name on File | | 9062 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,244,800.00 (U)<br>$1,244,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,943 | Individual Claimant Name on File | | 80587 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,944 | Individual Claimant Name on File | | 38757 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,945 | Individual Claimant Name on File | | 8160 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4.40 (U)<br>$4.40 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,946 | Individual Claimant Name on File | | 29935 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,947 | Individual Claimant Name on File | | 48027 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3441 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,948 | Individual Claimant Name on File | | 630004 | Purdue Pharma L.P. | 07/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,949 | Individual Claimant Name on File | | 132837 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,950 | Individual Claimant Name on File | | 29996 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,951 | Individual Claimant Name on File | | 35788 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,952 | Individual Claimant Name on File | | 615897 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,953 | Individual Claimant Name on File | | 41658 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,954 | Individual Claimant Name on File | | 10191 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3442 of 8495

Primary…name…(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,955 | Individual Claimant Name on File | | 21254 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,956 | Individual Claimant Name on File | | 48029 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,957 | Individual Claimant Name on File | | 126351 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,958 | Individual Claimant Name on File | | 21346 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,959 | Individual Claimant Name on File | | 47436 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,960 | Individual Claimant Name on File | | 25963 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,961 | Individual Claimant Name on File | | 29655 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document

Schedule 1     Pg 3443 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,962 | Individual Claimant Name on File | | 57535 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,400,000.00 (U)<br>$5,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,963 | Individual Claimant Name on File | | 629768 | Purdue Pharma L.P. | 09/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,964 | Individual Claimant Name on File | | 6741 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,965 | Individual Claimant Name on File | | 3713 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,060,000.00 (U)<br>$3,060,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,966 | Individual Claimant Name on File | | 44849 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,967 | Individual Claimant Name on File | | 84311 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,968 | Individual Claimant Name on File | | 100582 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3444 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,969 | Individual Claimant Name on File | | 107263 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,970 | Individual Claimant Name on File | | 134885 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,971 | Individual Claimant Name on File | | 61796 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,972 | Individual Claimant Name on File | | 126452 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,973 | Individual Claimant Name on File | | 616861 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,974 | Individual Claimant Name on File | | 3723 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,975 | Individual Claimant Name on File | | 84344 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 3445 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,976 | Individual Claimant Name on File | | 59158 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,977 | Individual Claimant Name on File | | 45415 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,978 | Individual Claimant Name on File | | 48030 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,979 | Individual Claimant Name on File | | 107023 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,980 | Individual Claimant Name on File | | 137360 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,981 | Individual Claimant Name on File | | 20394 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,982 | Individual Claimant Name on File | | 7270 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3446 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,983 | Individual Claimant Name on File | | 49386 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,984 | Individual Claimant Name on File | | 136028 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,985 | Individual Claimant Name on File | | 82118 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,986 | Individual Claimant Name on File | | 46080 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,987 | Individual Claimant Name on File | | 81234 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,988 | Individual Claimant Name on File | | 124757 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,989 | Individual Claimant Name on File | | 124259 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3447 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,990 | Individual Claimant Name on File | | 6410 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,991 | Individual Claimant Name on File | | 29781 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,992 | Individual Claimant Name on File | | 116342 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,993 | Individual Claimant Name on File | | 102118 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,994 | Individual Claimant Name on File | | 131227 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,995 | Individual Claimant Name on File | | 119121 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,996 | Individual Claimant Name on File | | 137254 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3448 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 23,997 | Individual Claimant Name on File | | 100047 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,998 | Individual Claimant Name on File | | 25076 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 23,999 | Individual Claimant Name on File | | 132369 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,000 | Individual Claimant Name on File | | 4591 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,001 | Individual Claimant Name on File | | 128308 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,002 | Individual Claimant Name on File | | 43549 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$113,000.00 (U)<br>$113,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,003 | Individual Claimant Name on File | | 36542 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3449 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,004 | Individual Claimant Name on File | | 116534 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,005 | Individual Claimant Name on File | | 20444 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,006 | Individual Claimant Name on File | | 136221 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,007 | Individual Claimant Name on File | | 107674 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,008 | Individual Claimant Name on File | | 22039 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,009 | Individual Claimant Name on File | | 127206 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,010 | Individual Claimant Name on File | | 127086 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3450 of 8495

Primary    (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,011 | Individual Claimant Name on File | | 5052 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,012 | Individual Claimant Name on File | | 30207 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,013 | Individual Claimant Name on File | | 615157 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,014 | Individual Claimant Name on File | | 26491 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,015 | Individual Claimant Name on File | | 9639 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,775,000.00 (U)<br>$2,775,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,016 | Individual Claimant Name on File | | 102107 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,017 | Individual Claimant Name on File | | 62165 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 3451 of 8495

Primary 23649-shl (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,018 | Individual Claimant Name on File | | 35789 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,019 | Individual Claimant Name on File | | 42579 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,020 | Individual Claimant Name on File | | 87840 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,021 | Individual Claimant Name on File | | 13118 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,022 | Individual Claimant Name on File | | 1275 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,023 | Individual Claimant Name on File | | 37118 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,024 | Individual Claimant Name on File | | 36820 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3452 of 8495

Primary ... and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,025 | Individual Claimant Name on File | | 80465 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,026 | Individual Claimant Name on File | | 623051 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,027 | Individual Claimant Name on File | | 46453 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,028 | Individual Claimant Name on File | | 101932 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,029 | Individual Claimant Name on File | | 63367 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,030 | Individual Claimant Name on File | | 5536 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,031 | Individual Claimant Name on File | | 95532 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3453 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,032 | Individual Claimant Name on File | | 124316 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,033 | Individual Claimant Name on File | | 1855 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,034 | Individual Claimant Name on File | | 17798 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,821,500.00 (U) $2,821,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,035 | Individual Claimant Name on File | | 118224 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,036 | Individual Claimant Name on File | | 8969 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,037 | Individual Claimant Name on File | | 7788 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000,000.00 (U) $500,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,038 | Individual Claimant Name on File | | 617138 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3454 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 24,039 | Individual Claimant Name on File | | 121415 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$535,000.00 (U)<br>$535,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,040 | Individual Claimant Name on File | | 627948 | Purdue Pharma L.P. | 08/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,041 | Individual Claimant Name on File | | 64164 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,042 | Individual Claimant Name on File | | 15363 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,043 | Individual Claimant Name on File | | 119078 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,044 | Individual Claimant Name on File | | 137372 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,045 | Individual Claimant Name on File | | 98775 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3455 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,046 | Individual Claimant Name on File | | 15196 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,047 | Individual Claimant Name on File | | 109649 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,048 | Individual Claimant Name on File | | 83451 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,049 | Individual Claimant Name on File | | 3987 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$190,000.00 (U)<br>$190,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,050 | Individual Claimant Name on File | | 55595 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,051 | Individual Claimant Name on File | | 109258 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,052 | Individual Claimant Name on File | | 26911 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3456 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,053 | Individual Claimant Name on File | | 623931 | Purdue Pharma L.P. | 06/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,054 | Individual Claimant Name on File | | 629097 | Purdue Pharma L.P. | 05/31/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,055 | Individual Claimant Name on File | | 629104 | Purdue Pharma L.P. | 05/31/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,056 | Individual Claimant Name on File | | 37878 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,057 | Individual Claimant Name on File | | 5978 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,896,917.00 (U)<br>$1,896,917.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,058 | Individual Claimant Name on File | | 60475 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,059 | Individual Claimant Name on File | | 629185 | Purdue Pharma L.P. | 07/23/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3457 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,060 | Individual Claimant Name on File | | 15909 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,061 | Individual Claimant Name on File | | 27728 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,062 | Individual Claimant Name on File | | 54158 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,063 | Individual Claimant Name on File | | 57915 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,064 | Individual Claimant Name on File | | 127421 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,750,000.00 (U)<br>$6,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,065 | Individual Claimant Name on File | | 112124 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,066 | Individual Claimant Name on File | | 614564 | Purdue Pharma Inc. | 07/31/2020 | $3,000,000,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3458 of 8495

Primary ...milian Ltd... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,067 | Individual Claimant Name on File | | 30560 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,068 | Individual Claimant Name on File | | 4441 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,069 | Individual Claimant Name on File | | 621329 | Purdue Pharma L.P. | 05/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,070 | Individual Claimant Name on File | | 88504 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,750,000.00 (U)<br>$4,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,071 | Individual Claimant Name on File | | 5732 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,072 | Individual Claimant Name on File | | 11625 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,073 | Individual Claimant Name on File | | 102179 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3459 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,074 | Individual Claimant Name on File | | 25953 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,075 | Individual Claimant Name on File | | 1529 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,076 | Individual Claimant Name on File | | 48032 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,077 | Individual Claimant Name on File | | 66151 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,078 | Individual Claimant Name on File | | 67875 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,079 | Individual Claimant Name on File | | 72060 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,080 | Individual Claimant Name on File | | 20154 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3460 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,081 | Individual Claimant Name on File | | 109644 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,082 | Individual Claimant Name on File | | 99177 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,083 | Individual Claimant Name on File | | 123891 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,084 | Individual Claimant Name on File | | 1987 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,085 | Individual Claimant Name on File | | 37947 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,086 | Individual Claimant Name on File | | 5936 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,087 | Individual Claimant Name on File | | 47067 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3461 of 8495

Primary and ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,088 | Individual Claimant Name on File | | 61477 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,089 | Individual Claimant Name on File | | 112193 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,090 | Individual Claimant Name on File | | 132761 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,091 | Individual Claimant Name on File | | 119432 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,092 | Individual Claimant Name on File | | 6608 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,093 | Individual Claimant Name on File | | 7389 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,094 | Individual Claimant Name on File | | 5177 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3462 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,095 | Individual Claimant Name on File | | 63775 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,096 | Individual Claimant Name on File | | 133956 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,097 | Individual Claimant Name on File | | 71728 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,098 | Individual Claimant Name on File | | 138564 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,099 | Individual Claimant Name on File | | 2943 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,100 | Individual Claimant Name on File | | 22235 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,101 | Individual Claimant Name on File | | 102782 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3463 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,102 | Individual Claimant Name on File | | 72295 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,103 | Individual Claimant Name on File | | 111416 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,104 | Individual Claimant Name on File | | 107592 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,105 | Individual Claimant Name on File | | 27531 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,106 | Individual Claimant Name on File | | 65034 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,107 | Individual Claimant Name on File | | 98136 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,108 | Individual Claimant Name on File | | 136257 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3464 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,109 | Individual Claimant Name on File | | 3789 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,110 | Individual Claimant Name on File | | 35790 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,111 | Individual Claimant Name on File | | 57643 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,112 | Individual Claimant Name on File | | 138438 | Purdue Pharma Inc. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,113 | Individual Claimant Name on File | | 629621 | Purdue Pharma L.P. | 07/03/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,114 | Individual Claimant Name on File | | 117523 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,115 | Individual Claimant Name on File | | 616250 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3465 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,116 | Individual Claimant Name on File | | 36883 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,117 | Individual Claimant Name on File | | 2629 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,118 | Individual Claimant Name on File | | 99391 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,119 | Individual Claimant Name on File | | 66392 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,120 | Individual Claimant Name on File | | 46506 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,121 | Individual Claimant Name on File | | 11383 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$675,000.00 (U)<br>$675,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,122 | Individual Claimant Name on File | | 56367 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule

Pg 3466 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,123 | Individual Claimant Name on File | | 56355 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,124 | Individual Claimant Name on File | | 22362 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,125 | Individual Claimant Name on File | | 33672 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,126 | Individual Claimant Name on File | | 5704 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,127 | Individual Claimant Name on File | | 83089 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,128 | Individual Claimant Name on File | | 91591 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,129 | Individual Claimant Name on File | | 52437 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3467 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,130 | Individual Claimant Name on File | | 46822 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,131 | Individual Claimant Name on File | | 58437 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,132 | Individual Claimant Name on File | | 89837 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,133 | Individual Claimant Name on File | | 124093 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,134 | Individual Claimant Name on File | | 622465 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,135 | Individual Claimant Name on File | | 146282 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,136 | Individual Claimant Name on File | | 42312 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3468 of 8495

Primary alias name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,137 | Individual Claimant Name on File | | 29142 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,138 | Individual Claimant Name on File | | 47249 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,139 | Individual Claimant Name on File | | 64407 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,140 | Individual Claimant Name on File | | 47437 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,141 | Individual Claimant Name on File | | 6536 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,142 | Individual Claimant Name on File | | 8947 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,143 | Individual Claimant Name on File | | 4235 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3469 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,144 | Individual Claimant Name on File | | 147215 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,145 | Individual Claimant Name on File | | 6776 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,146 | Individual Claimant Name on File | | 98497 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,147 | Individual Claimant Name on File | | 102776 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,148 | Individual Claimant Name on File | | 131441 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,149 | Individual Claimant Name on File | | 54730 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,150 | Individual Claimant Name on File | | 15215 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3470 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,151 | Individual Claimant Name on File | | 15271 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,152 | Individual Claimant Name on File | | 47065 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,153 | Individual Claimant Name on File | | 15849 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,154 | Individual Claimant Name on File | | 57560 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,000.00 (U)<br>$66,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,155 | Individual Claimant Name on File | | 107067 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,156 | Individual Claimant Name on File | | 102757 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,157 | Individual Claimant Name on File | | 126189 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 3471 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,158 | Individual Claimant Name on File | | 69486 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,159 | Individual Claimant Name on File | | 92154 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,160 | Individual Claimant Name on File | | 2176 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,161 | Individual Claimant Name on File | | 62124 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,162 | Individual Claimant Name on File | | 108554 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,163 | Individual Claimant Name on File | | 14952 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,164 | Individual Claimant Name on File | | 53474 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3472 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,165 | Individual Claimant Name on File | | 106697 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,166 | Individual Claimant Name on File | | 4918 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,167 | Individual Claimant Name on File | | 122327 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,168 | Individual Claimant Name on File | | 102031 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,169 | Individual Claimant Name on File | | 118607 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $605,000,000.00 (U) $605,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,170 | Individual Claimant Name on File | | 4449 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,171 | Individual Claimant Name on File | | 136194 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3473 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,172 | Individual Claimant Name on File | | 97105 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,173 | Individual Claimant Name on File | | 617556 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,174 | Individual Claimant Name on File | | 54577 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,175 | Individual Claimant Name on File | | 45961 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,176 | Individual Claimant Name on File | | 622659 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,177 | Individual Claimant Name on File | | 35793 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,178 | Individual Claimant Name on File | | 34670 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3474 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,179 | Individual Claimant Name on File | | 26880 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,180 | Individual Claimant Name on File | | 26550 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,181 | Individual Claimant Name on File | | 123472 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,182 | Individual Claimant Name on File | | 128901 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,183 | Individual Claimant Name on File | | 620117 | Purdue Pharma L.P. | 03/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,184 | Individual Claimant Name on File | | 102602 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,185 | Individual Claimant Name on File | | 617330 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3475 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,186 | Individual Claimant Name on File | | 623228 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,187 | Individual Claimant Name on File | | 63981 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,188 | Individual Claimant Name on File | | 101928 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,189 | Individual Claimant Name on File | | 623924 | Purdue Pharma L.P. | 06/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,190 | Individual Claimant Name on File | | 28011 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,191 | Individual Claimant Name on File | | 614970 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,192 | Individual Claimant Name on File | | 80922 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F                    Pg 3476 of 8495

Primary … and … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,193 | Individual Claimant Name on File | | 41870 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,194 | Individual Claimant Name on File | | 41200 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,195 | Individual Claimant Name on File | | 43538 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,196 | Individual Claimant Name on File | | 105472 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,197 | Individual Claimant Name on File | | 386 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,050,000.00 (U)<br>$1,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,198 | Individual Claimant Name on File | | 9962 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,199 | Individual Claimant Name on File | | 83755 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3477 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,200 | Individual Claimant Name on File | | 92769 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,201 | Individual Claimant Name on File | | 70810 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,202 | Individual Claimant Name on File | | 36174 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,203 | Individual Claimant Name on File | | 38413 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,560,000.00 (U) $1,560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,204 | Individual Claimant Name on File | | 95972 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,205 | Individual Claimant Name on File | | 30584 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,206 | Individual Claimant Name on File | | 14604 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3478 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,207 | Individual Claimant Name on File | | 128525 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,208 | Individual Claimant Name on File | | 129926 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,209 | Individual Claimant Name on File | | 30191 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,210 | Individual Claimant Name on File | | 61798 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,211 | Individual Claimant Name on File | | 127149 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,212 | Individual Claimant Name on File | | 61261 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,213 | Individual Claimant Name on File | | 29429 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3479 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,214 | Individual Claimant Name on File | | 61799 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,215 | Individual Claimant Name on File | | 623514 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,216 | Individual Claimant Name on File | | 27485 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,217 | Individual Claimant Name on File | | 121959 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,218 | Individual Claimant Name on File | | 11985 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,219 | Individual Claimant Name on File | | 55431 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,220 | Individual Claimant Name on File | | 91286 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3480 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,221 | Individual Claimant Name on File | | 123853 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,222 | Individual Claimant Name on File | | 8894 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,223 | Individual Claimant Name on File | | 139825 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,224 | Individual Claimant Name on File | | 28170 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,225 | Individual Claimant Name on File | | 62404 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,226 | Individual Claimant Name on File | | 17648 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,227 | Individual Claimant Name on File | | 22228 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3481 of 8495

Primary Name in Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,228 | Individual Claimant Name on File | | 623793 | Purdue Pharma L.P. | 06/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,229 | Individual Claimant Name on File | | 119797 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,230 | Individual Claimant Name on File | | 43467 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,231 | Individual Claimant Name on File | | 57244 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,232 | Individual Claimant Name on File | | 617943 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,233 | Individual Claimant Name on File | | 49426 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,234 | Individual Claimant Name on File | | 25008 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3482 of 8495

Primary Case Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,235 | Individual Claimant Name on File | | 37673 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,236 | Individual Claimant Name on File | | 35794 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,237 | Individual Claimant Name on File | | 46269 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,238 | Individual Claimant Name on File | | 5003 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,239 | Individual Claimant Name on File | | 138168 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,240 | Individual Claimant Name on File | | 115681 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,241 | Individual Claimant Name on File | | 87249 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3483 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,242 | Individual Claimant Name on File | | 37387 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,243 | Individual Claimant Name on File | | 129132 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,244 | Individual Claimant Name on File | | 136875 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,245 | Individual Claimant Name on File | | 63479 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,246 | Individual Claimant Name on File | | 43354 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,247 | Individual Claimant Name on File | | 48035 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,248 | Individual Claimant Name on File | | 139140 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3484 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,249 | Individual Claimant Name on File | | 124857 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,250 | Individual Claimant Name on File | | 128823 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,251 | Individual Claimant Name on File | | 63284 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,252 | Individual Claimant Name on File | | 65977 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,253 | Individual Claimant Name on File | | 45574 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,254 | Individual Claimant Name on File | | 130616 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,255 | Individual Claimant Name on File | | 91152 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3485 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,256 | Individual Claimant Name on File | | 135351 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,257 | Individual Claimant Name on File | | 63157 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,258 | Individual Claimant Name on File | | 29793 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,259 | Individual Claimant Name on File | | 107874 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,260 | Individual Claimant Name on File | | 34346 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,261 | Individual Claimant Name on File | | 47108 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,262 | Individual Claimant Name on File | | 109259 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3486 of 8495

Primary in that Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,263 | Individual Claimant Name on File | | 103329 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,264 | Individual Claimant Name on File | | 131704 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,265 | Individual Claimant Name on File | | 106499 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,266 | Individual Claimant Name on File | | 121745 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,267 | Individual Claimant Name on File | | 70345 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,268 | Individual Claimant Name on File | | 146988 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,440,400.00 (U)<br>$1,440,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,269 | Individual Claimant Name on File | | 629419 | Purdue Pharma L.P. | 04/03/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,440,400.00 (U)<br>$1,440,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3487 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,270 | Individual Claimant Name on File | | 30256 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,271 | Individual Claimant Name on File | | 124147 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,272 | Individual Claimant Name on File | | 19803 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,273 | Individual Claimant Name on File | | 623300 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,274 | Individual Claimant Name on File | | 130548 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,275 | Individual Claimant Name on File | | 103470 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,276 | Individual Claimant Name on File | | 73182 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3488 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,277 | Individual Claimant Name on File | | 29550 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,278 | Individual Claimant Name on File | | 3387 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,279 | Individual Claimant Name on File | | 8387 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,280 | Individual Claimant Name on File | | 56956 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,281 | Individual Claimant Name on File | | 58782 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,282 | Individual Claimant Name on File | | 92510 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,283 | Individual Claimant Name on File | | 56437 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3489 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,284 | Individual Claimant Name on File | | 89169 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,285 | Individual Claimant Name on File | | 135274 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,286 | Individual Claimant Name on File | | 614985 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,287 | Individual Claimant Name on File | | 2456 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,288 | Individual Claimant Name on File | | 61038 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,289 | Individual Claimant Name on File | | 119884 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,290 | Individual Claimant Name on File | | 46288 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3490 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,291 | Individual Claimant Name on File | | 91620 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,292 | Individual Claimant Name on File | | 99585 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,293 | Individual Claimant Name on File | | 30061 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,294 | Individual Claimant Name on File | | 46265 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,295 | Individual Claimant Name on File | | 7123 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,296 | Individual Claimant Name on File | | 304 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,297 | Individual Claimant Name on File | | 101552 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3491 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,298 | Individual Claimant Name on File | | 60464 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,299 | Individual Claimant Name on File | | 36543 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,300 | Individual Claimant Name on File | | 94053 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,301 | Individual Claimant Name on File | | 35184 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,600,000.00 (U) $1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,302 | Individual Claimant Name on File | | 623450 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,303 | Individual Claimant Name on File | | 125469 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,304 | Individual Claimant Name on File | | 63451 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3492 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,305 | Individual Claimant Name on File | | 58707 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,306 | Individual Claimant Name on File | | 107163 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,307 | Individual Claimant Name on File | | 81909 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,308 | Individual Claimant Name on File | | 4965 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,309 | Individual Claimant Name on File | | 7965 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,310 | Individual Claimant Name on File | | 22439 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,311 | Individual Claimant Name on File | | 43589 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3493 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,312 | Individual Claimant Name on File | | 74838 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,313 | Individual Claimant Name on File | | 617945 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,314 | Individual Claimant Name on File | | 79879 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,315 | Individual Claimant Name on File | | 622968 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,316 | Individual Claimant Name on File | | 17437 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,317 | Individual Claimant Name on File | | 128450 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,318 | Individual Claimant Name on File | | 147140 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 3494 of 8495

Primary in all caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,319 | Individual Claimant Name on File | | 98608 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,320 | Individual Claimant Name on File | | 623330 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,321 | Individual Claimant Name on File | | 116248 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,322 | Individual Claimant Name on File | | 30644 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,323 | Individual Claimant Name on File | | 21387 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,324 | Individual Claimant Name on File | | 30895 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,325 | Individual Claimant Name on File | | 63148 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3495 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,326 | Individual Claimant Name on File | | 617991 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,327 | Individual Claimant Name on File | | 82636 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,328 | Individual Claimant Name on File | | 623297 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,329 | Individual Claimant Name on File | | 37071 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,330 | Individual Claimant Name on File | | 64687 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,331 | Individual Claimant Name on File | | 115977 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,332 | Individual Claimant Name on File | | 67996 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3496 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,333 | Individual Claimant Name on File | | 52712 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,334 | Individual Claimant Name on File | | 14923 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,335 | Individual Claimant Name on File | | 37332 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,336 | Individual Claimant Name on File | | 37314 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,337 | Individual Claimant Name on File | | 21975 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,338 | Individual Claimant Name on File | | 126687 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,339 | Individual Claimant Name on File | | 67322 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $19,000.00 (U) $19,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3497 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,340 | Individual Claimant Name on File | | 8258 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,341 | Individual Claimant Name on File | | 126926 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,342 | Individual Claimant Name on File | | 133468 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,343 | Individual Claimant Name on File | | 56370 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,344 | Individual Claimant Name on File | | 97911 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,345 | Individual Claimant Name on File | | 74357 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,346 | Individual Claimant Name on File | | 63663 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3498 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,347 | Individual Claimant Name on File | | 16601 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,348 | Individual Claimant Name on File | | 90839 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,349 | Individual Claimant Name on File | | 71130 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,350 | Individual Claimant Name on File | | 63448 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,351 | Individual Claimant Name on File | | 617545 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,352 | Individual Claimant Name on File | | 501 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,353 | Individual Claimant Name on File | | 123705 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3499 of 8495

Primary Debtor: Purdue Pharma, L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,354 | Individual Claimant Name on File | | 123726 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,355 | Individual Claimant Name on File | | 123699 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,356 | Individual Claimant Name on File | | 129791 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,357 | Individual Claimant Name on File | | 16538 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,358 | Individual Claimant Name on File | | 35269 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,359 | Individual Claimant Name on File | | 111174 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,360 | Individual Claimant Name on File | | 22441 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3500 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,361 | Individual Claimant Name on File | | 57577 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,362 | Individual Claimant Name on File | | 150516 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,363 | Individual Claimant Name on File | | 26926 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,364 | Individual Claimant Name on File | | 61800 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,365 | Individual Claimant Name on File | | 127923 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,366 | Individual Claimant Name on File | | 94300 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,367 | Individual Claimant Name on File | | 79381 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3501 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,368 | Individual Claimant Name on File | | 75107 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,369 | Individual Claimant Name on File | | 147029 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,370 | Individual Claimant Name on File | | 130283 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,371 | Individual Claimant Name on File | | 47250 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,372 | Individual Claimant Name on File | | 4481 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,373 | Individual Claimant Name on File | | 127861 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,374 | Individual Claimant Name on File | | 12292 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3502 of 8495

Primary Name and Surname (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,375 | Individual Claimant Name on File | | 54246 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,376 | Individual Claimant Name on File | | 127947 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,377 | Individual Claimant Name on File | | 20724 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,378 | Individual Claimant Name on File | | 120304 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,379 | Individual Claimant Name on File | | 128334 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,380 | Individual Claimant Name on File | | 135333 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,381 | Individual Claimant Name on File | | 98971 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3503 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,382 | Individual Claimant Name on File | | 131004 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,383 | Individual Claimant Name on File | | 9128 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,384 | Individual Claimant Name on File | | 102302 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,385 | Individual Claimant Name on File | | 131296 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,386 | Individual Claimant Name on File | | 135617 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,387 | Individual Claimant Name on File | | 79936 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,388 | Individual Claimant Name on File | | 616796 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 3504 of 8495

Primary and Material Docs (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,389 | Individual Claimant Name on File | | 25126 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,390 | Individual Claimant Name on File | | 10165 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,220,000.00 (U)<br>$2,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,391 | Individual Claimant Name on File | | 95505 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,392 | Individual Claimant Name on File | | 129099 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,393 | Individual Claimant Name on File | | 63049 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,394 | Individual Claimant Name on File | | 617417 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,395 | Individual Claimant Name on File | | 628139 | Purdue Pharma L.P. | 08/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3505 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,396 | Individual Claimant Name on File | | 628150 | Purdue Pharma L.P. | 08/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,397 | Individual Claimant Name on File | | 628156 | Purdue Pharma L.P. | 08/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,398 | Individual Claimant Name on File | | 628173 | Purdue Pharma L.P. | 08/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,399 | Individual Claimant Name on File | | 41737 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,400 | Individual Claimant Name on File | | 1974 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000,000.00 (U)<br>$400,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,401 | Individual Claimant Name on File | | 38432 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,201,600.00 (U)<br>$1,201,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,402 | Individual Claimant Name on File | | 130271 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3506 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,403 | Individual Claimant Name on File | | 6833 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,404 | Individual Claimant Name on File | | 64883 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,405 | Individual Claimant Name on File | | 64860 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,406 | Individual Claimant Name on File | | 64546 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,407 | Individual Claimant Name on File | | 47441 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,408 | Individual Claimant Name on File | | 139138 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,409 | Individual Claimant Name on File | | 617506 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3507 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,410 | Individual Claimant Name on File | | 615023 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,411 | Individual Claimant Name on File | | 21000 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,412 | Individual Claimant Name on File | | 122536 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,413 | Individual Claimant Name on File | | 623577 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,414 | Individual Claimant Name on File | | 72463 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,415 | Individual Claimant Name on File | | 52342 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,416 | Individual Claimant Name on File | | 1546 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3508 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,417 | Individual Claimant Name on File | | 72462 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,418 | Individual Claimant Name on File | | 98222 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,419 | Individual Claimant Name on File | | 5209 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,420 | Individual Claimant Name on File | | 122871 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,421 | Individual Claimant Name on File | | 95377 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,422 | Individual Claimant Name on File | | 34811 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,423 | Individual Claimant Name on File | | 112384 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3509 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,424 | Individual Claimant Name on File | | 80391 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,425 | Individual Claimant Name on File | | 35801 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,426 | Individual Claimant Name on File | | 35803 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,427 | Individual Claimant Name on File | | 107786 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,428 | Individual Claimant Name on File | | 46495 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,429 | Individual Claimant Name on File | | 134645 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,430 | Individual Claimant Name on File | | 67073 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3510 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,431 | Individual Claimant Name on File | | 35804 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,432 | Individual Claimant Name on File | | 25878 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,433 | Individual Claimant Name on File | | 4040 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,434 | Individual Claimant Name on File | | 14221 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,435 | Individual Claimant Name on File | | 69186 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,436 | Individual Claimant Name on File | | 34199 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,437 | Individual Claimant Name on File | | 20073 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3511 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,438 | Individual Claimant Name on File | | 62220 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,439 | Individual Claimant Name on File | | 15577 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000,000.00 (U)<br>$13,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,440 | Individual Claimant Name on File | | 95116 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,441 | Individual Claimant Name on File | | 107119 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,442 | Individual Claimant Name on File | | 147605 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,443 | Individual Claimant Name on File | | 36825 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,444 | Individual Claimant Name on File | | 59580 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                     Pg 3512 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,445 | Individual Claimant Name on File | | 623305 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,446 | Individual Claimant Name on File | | 20533 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,447 | Individual Claimant Name on File | | 630025 | Purdue Pharma L.P. | 08/20/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,448 | Individual Claimant Name on File | | 71492 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,449 | Individual Claimant Name on File | | 8354 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,450 | Individual Claimant Name on File | | 49402 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,757,000.00 (U)<br>$1,757,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,451 | Individual Claimant Name on File | | 123979 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3513 of 8495

Primary Address... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,452 | Individual Claimant Name on File | | 87733 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,453 | Individual Claimant Name on File | | 62117 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,454 | Individual Claimant Name on File | | 138683 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,455 | Individual Claimant Name on File | | 126838 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,456 | Individual Claimant Name on File | | 36548 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,457 | Individual Claimant Name on File | | 60550 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,458 | Individual Claimant Name on File | | 91273 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3514 of 8495

Primary and Inc. Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,459 | Individual Claimant Name on File | | 20921 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,460 | Individual Claimant Name on File | | 90558 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,461 | Individual Claimant Name on File | | 106489 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,462 | Individual Claimant Name on File | | 89854 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,463 | Individual Claimant Name on File | | 127019 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,464 | Individual Claimant Name on File | | 102731 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,465 | Individual Claimant Name on File | | 11835 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,219,800.00 (U)<br>$1,219,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3515 of 8495

Primary Name Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,466 | Individual Claimant Name on File | | 60610 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,467 | Individual Claimant Name on File | | 58329 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,468 | Individual Claimant Name on File | | 94522 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,469 | Individual Claimant Name on File | | 627951 | Purdue Pharma L.P. | 08/06/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,470 | Individual Claimant Name on File | | 41343 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,471 | Individual Claimant Name on File | | 30982 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,472 | Individual Claimant Name on File | | 26597 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3516 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,473 | Individual Claimant Name on File | | 22443 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,506,800.00 (U)<br>$1,506,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,474 | Individual Claimant Name on File | | 30480 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,475 | Individual Claimant Name on File | | 60667 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,476 | Individual Claimant Name on File | | 101880 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,477 | Individual Claimant Name on File | | 44255 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,478 | Individual Claimant Name on File | | 9094 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,479 | Individual Claimant Name on File | | 124374 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3517 of 8495

Primary...al Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,480 | Individual Claimant Name on File | | 3077 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,481 | Individual Claimant Name on File | | 12835 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,549.00 (U)<br>$6,549.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,482 | Individual Claimant Name on File | | 130461 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,483 | Individual Claimant Name on File | | 95080 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,484 | Individual Claimant Name on File | | 97083 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,485 | Individual Claimant Name on File | | 130723 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,486 | Individual Claimant Name on File | | 26542 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3518 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,487 | Individual Claimant Name on File | | 129738 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,488 | Individual Claimant Name on File | | 94689 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,489 | Individual Claimant Name on File | | 44331 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,490 | Individual Claimant Name on File | | 58712 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,491 | Individual Claimant Name on File | | 70355 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,492 | Individual Claimant Name on File | | 132331 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,493 | Individual Claimant Name on File | | 132261 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3519 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,494 | Individual Claimant Name on File | | 30080 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,495 | Individual Claimant Name on File | | 614615 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,496 | Individual Claimant Name on File | | 133120 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,497 | Individual Claimant Name on File | | 29054 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,498 | Individual Claimant Name on File | | 57715 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,499 | Individual Claimant Name on File | | 67045 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,500 | Individual Claimant Name on File | | 99573 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3520 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,501 | Individual Claimant Name on File | | 133172 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,502 | Individual Claimant Name on File | | 10507 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,503 | Individual Claimant Name on File | | 20894 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,504 | Individual Claimant Name on File | | 116592 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,505 | Individual Claimant Name on File | | 115291 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,506 | Individual Claimant Name on File | | 113883 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,507 | Individual Claimant Name on File | | 113425 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3521 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,508 | Individual Claimant Name on File | | 618103 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,509 | Individual Claimant Name on File | | 60212 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,510 | Individual Claimant Name on File | | 132134 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,511 | Individual Claimant Name on File | | 83697 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,512 | Individual Claimant Name on File | | 133801 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,513 | Individual Claimant Name on File | | 78741 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,514 | Individual Claimant Name on File | | 60267 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3522 of 8495

Primary Motion Docket (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,515 | Individual Claimant Name on File | | 69516 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,516 | Individual Claimant Name on File | | 126586 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,517 | Individual Claimant Name on File | | 55050 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,518 | Individual Claimant Name on File | | 75268 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,519 | Individual Claimant Name on File | | 65299 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$108,000.00 (U)<br>$108,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,520 | Individual Claimant Name on File | | 28194 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,521 | Individual Claimant Name on File | | 48757 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3523 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,522 | Individual Claimant Name on File | | 17327 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,523 | Individual Claimant Name on File | | 130397 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,524 | Individual Claimant Name on File | | 118812 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,525 | Individual Claimant Name on File | | 133876 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,526 | Individual Claimant Name on File | | 113561 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,527 | Individual Claimant Name on File | | 126198 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,528 | Individual Claimant Name on File | | 95986 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3524 of 8495

Primary and Affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,529 | Individual Claimant Name on File | | 15935 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,640,000.00 (U)<br>$1,640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,530 | Individual Claimant Name on File | | 106960 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,531 | Individual Claimant Name on File | | 107398 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,532 | Individual Claimant Name on File | | 7429 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,533 | Individual Claimant Name on File | | 3214 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,005,000,000.00 (U)<br>$2,005,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,534 | Individual Claimant Name on File | | 3221 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,535 | Individual Claimant Name on File | | 39000 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3525 of 8495

Primary in a case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,536 | Individual Claimant Name on File | | 41383 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,537 | Individual Claimant Name on File | | 39013 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$900,000.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,538 | Individual Claimant Name on File | | 37486 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,539 | Individual Claimant Name on File | | 36827 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,540 | Individual Claimant Name on File | | 133095 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,541 | Individual Claimant Name on File | | 134954 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,542 | Individual Claimant Name on File | | 47443 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3526 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,543 | Individual Claimant Name on File | | 30069 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,544 | Individual Claimant Name on File | | 64724 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,545 | Individual Claimant Name on File | | 147199 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,546 | Individual Claimant Name on File | | 88910 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,547 | Individual Claimant Name on File | | 106856 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,548 | Individual Claimant Name on File | | 53767 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,549 | Individual Claimant Name on File | | 139167 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3527 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,550 | Individual Claimant Name on File | | 127480 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,551 | Individual Claimant Name on File | | 47074 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,552 | Individual Claimant Name on File | | 150498 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,553 | Individual Claimant Name on File | | 48887 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,554 | Individual Claimant Name on File | | 617628 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,555 | Individual Claimant Name on File | | 147602 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,556 | Individual Claimant Name on File | | 135495 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3528 of 8495

Primary and DVT... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,557 | Individual Claimant Name on File | | 134205 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,558 | Individual Claimant Name on File | | 26326 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,559 | Individual Claimant Name on File | | 99021 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,560 | Individual Claimant Name on File | | 629449 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,561 | Individual Claimant Name on File | | 629383 | Purdue Pharma Inc. | 02/06/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,562 | Individual Claimant Name on File | | 54642 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,563 | Individual Claimant Name on File | | 1931 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3529 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,564 | Individual Claimant Name on File | | 54664 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,565 | Individual Claimant Name on File | | 6294 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,566 | Individual Claimant Name on File | | 136227 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,567 | Individual Claimant Name on File | | 42942 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,568 | Individual Claimant Name on File | | 621402 | Purdue Pharma L.P. | 05/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,569 | Individual Claimant Name on File | | 107676 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,570 | Individual Claimant Name on File | | 12589 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3530 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,571 | Individual Claimant Name on File | | 29649 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,572 | Individual Claimant Name on File | | 28892 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,573 | Individual Claimant Name on File | | 54536 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,574 | Individual Claimant Name on File | | 73421 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,575 | Individual Claimant Name on File | | 622551 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,576 | Individual Claimant Name on File | | 136776 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,577 | Individual Claimant Name on File | | 70284 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3531 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,578 | Individual Claimant Name on File | | 139944 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,579 | Individual Claimant Name on File | | 105382 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,580 | Individual Claimant Name on File | | 136777 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,581 | Individual Claimant Name on File | | 137543 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,582 | Individual Claimant Name on File | | 7038 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,358.00 (U)<br>$7,358.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,583 | Individual Claimant Name on File | | 2124 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,645.00 (U)<br>$2,645.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,584 | Individual Claimant Name on File | | 98745 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3532 of 8495

Primary and Master (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,585 | Individual Claimant Name on File | | 66670 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,586 | Individual Claimant Name on File | | 54613 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,587 | Individual Claimant Name on File | | 122616 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,588 | Individual Claimant Name on File | | 16676 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,589 | Individual Claimant Name on File | | 132604 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,590 | Individual Claimant Name on File | | 26990 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,591 | Individual Claimant Name on File | | 14984 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3533 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,592 | Individual Claimant Name on File | | 47076 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,593 | Individual Claimant Name on File | | 19712 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,594 | Individual Claimant Name on File | | 68416 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,595 | Individual Claimant Name on File | | 82457 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,596 | Individual Claimant Name on File | | 22447 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,248,000.00 (U)<br>$1,248,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,597 | Individual Claimant Name on File | | 80448 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,598 | Individual Claimant Name on File | | 27669 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3534 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,599 | Individual Claimant Name on File | | 124336 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,600 | Individual Claimant Name on File | | 124177 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,601 | Individual Claimant Name on File | | 97974 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,602 | Individual Claimant Name on File | | 130924 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,603 | Individual Claimant Name on File | | 29986 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,604 | Individual Claimant Name on File | | 53393 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,605 | Individual Claimant Name on File | | 132072 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3535 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,606 | Individual Claimant Name on File | | 618910 | Purdue Pharma L.P. | 11/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,607 | Individual Claimant Name on File | | 127147 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,608 | Individual Claimant Name on File | | 107187 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,609 | Individual Claimant Name on File | | 82640 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,610 | Individual Claimant Name on File | | 36553 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,611 | Individual Claimant Name on File | | 80400 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,612 | Individual Claimant Name on File | | 629491 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3536 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,613 | Individual Claimant Name on File | | 56228 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,614 | Individual Claimant Name on File | | 98918 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,615 | Individual Claimant Name on File | | 101718 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,616 | Individual Claimant Name on File | | 131511 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,617 | Individual Claimant Name on File | | 70807 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,618 | Individual Claimant Name on File | | 104262 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,619 | Individual Claimant Name on File | | 89942 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3537 of 8495

Primary...m...n...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,620 | Individual Claimant Name on File | | 6654 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,000.00 (U)<br>$33,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,621 | Individual Claimant Name on File | | 99003 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,622 | Individual Claimant Name on File | | 10773 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,623 | Individual Claimant Name on File | | 49730 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,624 | Individual Claimant Name on File | | 54399 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,625 | Individual Claimant Name on File | | 97906 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,626 | Individual Claimant Name on File | | 26279 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3538 of 8495

Primary 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,627 | Individual Claimant Name on File | | 45909 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,628 | Individual Claimant Name on File | | 53127 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,629 | Individual Claimant Name on File | | 61599 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,630 | Individual Claimant Name on File | | 98869 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,631 | Individual Claimant Name on File | | 57553 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,632 | Individual Claimant Name on File | | 42345 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,633 | Individual Claimant Name on File | | 146175 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3539 of 8495

Primarily in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,634 | Individual Claimant Name on File | | 8793 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,635 | Individual Claimant Name on File | | 25168 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,506,000.00 (U)<br>$1,506,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,636 | Individual Claimant Name on File | | 47522 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,637 | Individual Claimant Name on File | | 134172 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,638 | Individual Claimant Name on File | | 110891 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,639 | Individual Claimant Name on File | | 133798 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,640 | Individual Claimant Name on File | | 97670 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3540 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,641 | Individual Claimant Name on File | | 36545 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,642 | Individual Claimant Name on File | | 28954 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,643 | Individual Claimant Name on File | | 42489 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,644 | Individual Claimant Name on File | | 73551 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,645 | Individual Claimant Name on File | | 26957 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,646 | Individual Claimant Name on File | | 89779 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,647 | Individual Claimant Name on File | | 132808 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3541 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,648 | Individual Claimant Name on File | | 11936 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,649 | Individual Claimant Name on File | | 623578 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,650 | Individual Claimant Name on File | | 75012 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,651 | Individual Claimant Name on File | | 57996 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,652 | Individual Claimant Name on File | | 124108 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,653 | Individual Claimant Name on File | | 14351 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,654 | Individual Claimant Name on File | | 123288 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3542 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 24,655 | Individual Claimant Name on File | | 10552 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,656 | Individual Claimant Name on File | | 129021 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,657 | Individual Claimant Name on File | | 60745 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,658 | Individual Claimant Name on File | | 108223 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,659 | Individual Claimant Name on File | | 91420 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,660 | Individual Claimant Name on File | | 16988 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,661 | Individual Claimant Name on File | | 43373 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3543 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,662 | Individual Claimant Name on File | | 123437 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,663 | Individual Claimant Name on File | | 126862 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,664 | Individual Claimant Name on File | | 615057 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,665 | Individual Claimant Name on File | | 56449 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,666 | Individual Claimant Name on File | | 86479 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,667 | Individual Claimant Name on File | | 11331 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,668 | Individual Claimant Name on File | | 147771 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3544 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,669 | Individual Claimant Name on File | | 14237 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,670 | Individual Claimant Name on File | | 62327 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,671 | Individual Claimant Name on File | | 123389 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,672 | Individual Claimant Name on File | | 134520 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,673 | Individual Claimant Name on File | | 24268 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,674 | Individual Claimant Name on File | | 6828 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,675 | Individual Claimant Name on File | | 19200 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3545 of 8495

Primary Name Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,676 | Individual Claimant Name on File | | 57792 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,677 | Individual Claimant Name on File | | 120064 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,678 | Individual Claimant Name on File | | 15450 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,679 | Individual Claimant Name on File | | 25964 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,680 | Individual Claimant Name on File | | 69708 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,681 | Individual Claimant Name on File | | 90258 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,682 | Individual Claimant Name on File | | 617450 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3546 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,683 | Individual Claimant Name on File | | 36828 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,684 | Individual Claimant Name on File | | 37620 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,685 | Individual Claimant Name on File | | 118906 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,686 | Individual Claimant Name on File | | 62758 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,687 | Individual Claimant Name on File | | 21860 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,688 | Individual Claimant Name on File | | 108262 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,689 | Individual Claimant Name on File | | 131175 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3547 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,690 | Individual Claimant Name on File | | 95743 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,691 | Individual Claimant Name on File | | 133680 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,692 | Individual Claimant Name on File | | 17743 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,693 | Individual Claimant Name on File | | 12786 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,694 | Individual Claimant Name on File | | 14310 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,695 | Individual Claimant Name on File | | 17898 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,696 | Individual Claimant Name on File | | 132141 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3548 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,697 | Individual Claimant Name on File | | 132159 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,698 | Individual Claimant Name on File | | 37315 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,699 | Individual Claimant Name on File | | 4163 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,700 | Individual Claimant Name on File | | 137762 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,701 | Individual Claimant Name on File | | 136881 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,702 | Individual Claimant Name on File | | 30022 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,703 | Individual Claimant Name on File | | 27011 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3549 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,704 | Individual Claimant Name on File | | 623395 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,705 | Individual Claimant Name on File | | 19564 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,706 | Individual Claimant Name on File | | 133979 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,707 | Individual Claimant Name on File | | 133543 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,708 | Individual Claimant Name on File | | 9626 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,709 | Individual Claimant Name on File | | 4627 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500.38 (U) $2,500.38 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,710 | Individual Claimant Name on File | | 29887 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3550 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,711 | Individual Claimant Name on File | | 36830 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,712 | Individual Claimant Name on File | | 9245 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,713 | Individual Claimant Name on File | | 29100 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,714 | Individual Claimant Name on File | | 47444 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,715 | Individual Claimant Name on File | | 45758 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,716 | Individual Claimant Name on File | | 61199 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,717 | Individual Claimant Name on File | | 87330 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,006,000.00 (U) $3,006,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3551 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,718 | Individual Claimant Name on File | | 2259 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,719 | Individual Claimant Name on File | | 90796 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,720 | Individual Claimant Name on File | | 81911 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,721 | Individual Claimant Name on File | | 80278 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,722 | Individual Claimant Name on File | | 60280 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,723 | Individual Claimant Name on File | | 27824 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,724 | Individual Claimant Name on File | | 86880 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3552 of 8495

Primary in Title Handler (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,725 | Individual Claimant Name on File | | 110959 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,726 | Individual Claimant Name on File | | 62293 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,727 | Individual Claimant Name on File | | 37073 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,728 | Individual Claimant Name on File | | 55668 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,729 | Individual Claimant Name on File | | 60906 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,730 | Individual Claimant Name on File | | 35806 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,731 | Individual Claimant Name on File | | 103254 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3553 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,732 | Individual Claimant Name on File | | 21751 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,733 | Individual Claimant Name on File | | 105154 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,734 | Individual Claimant Name on File | | 136731 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,735 | Individual Claimant Name on File | | 80633 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,736 | Individual Claimant Name on File | | 60590 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,737 | Individual Claimant Name on File | | 99909 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,738 | Individual Claimant Name on File | | 20808 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3554 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,739 | Individual Claimant Name on File | | 64088 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,740 | Individual Claimant Name on File | | 64095 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,741 | Individual Claimant Name on File | | 52981 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,742 | Individual Claimant Name on File | | 101780 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,743 | Individual Claimant Name on File | | 131551 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,744 | Individual Claimant Name on File | | 72621 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,745 | Individual Claimant Name on File | | 65601 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3555 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,746 | Individual Claimant Name on File | | 119137 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,747 | Individual Claimant Name on File | | 74839 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,748 | Individual Claimant Name on File | | 28593 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,749 | Individual Claimant Name on File | | 61971 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,750 | Individual Claimant Name on File | | 21788 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,751 | Individual Claimant Name on File | | 30102 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,752 | Individual Claimant Name on File | | 23168 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3556 of 8495

Primary    ...   (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,753 | Individual Claimant Name on File | | 2663 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,754 | Individual Claimant Name on File | | 618689 | Purdue Pharma L.P. | 11/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,755 | Individual Claimant Name on File | | 39058 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,756 | Individual Claimant Name on File | | 66287 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,757 | Individual Claimant Name on File | | 41953 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,758 | Individual Claimant Name on File | | 37814 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,759 | Individual Claimant Name on File | | 35807 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3557 of 8495

Primary Rider – Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,760 | Individual Claimant Name on File | | 35808 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,761 | Individual Claimant Name on File | | 67238 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,762 | Individual Claimant Name on File | | 126747 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,763 | Individual Claimant Name on File | | 63114 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,764 | Individual Claimant Name on File | | 103382 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,765 | Individual Claimant Name on File | | 89938 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,766 | Individual Claimant Name on File | | 59958 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3558 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,767 | Individual Claimant Name on File | | 99360 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,768 | Individual Claimant Name on File | | 80313 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,769 | Individual Claimant Name on File | | 60810 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,770 | Individual Claimant Name on File | | 36554 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,771 | Individual Claimant Name on File | | 34261 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,772 | Individual Claimant Name on File | | 63068 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,773 | Individual Claimant Name on File | | 624312 | Purdue Pharma L.P. | 07/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3559 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,774 | Individual Claimant Name on File | | 103232 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,775 | Individual Claimant Name on File | | 131695 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,776 | Individual Claimant Name on File | | 89686 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,777 | Individual Claimant Name on File | | 95779 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,778 | Individual Claimant Name on File | | 122939 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,779 | Individual Claimant Name on File | | 121035 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,780 | Individual Claimant Name on File | | 12309 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3560 of 8495

Prima...n...a...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,781 | Individual Claimant Name on File | | 12033 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,782 | Individual Claimant Name on File | | 615264 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,783 | Individual Claimant Name on File | | 133994 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,784 | Individual Claimant Name on File | | 89687 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,785 | Individual Claimant Name on File | | 98769 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,786 | Individual Claimant Name on File | | 61803 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,787 | Individual Claimant Name on File | | 126679 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3561 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,788 | Individual Claimant Name on File | | 146648 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,789 | Individual Claimant Name on File | | 53350 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,790 | Individual Claimant Name on File | | 109260 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,791 | Individual Claimant Name on File | | 62720 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,792 | Individual Claimant Name on File | | 88886 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,793 | Individual Claimant Name on File | | 8068 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,794 | Individual Claimant Name on File | | 41695 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3562 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,795 | Individual Claimant Name on File | | 12310 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,796 | Individual Claimant Name on File | | 127470 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,797 | Individual Claimant Name on File | | 15020 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,798 | Individual Claimant Name on File | | 128982 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$127,638.69 (U)<br>$127,638.69 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,799 | Individual Claimant Name on File | | 614491 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,800 | Individual Claimant Name on File | | 34221 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,801 | Individual Claimant Name on File | | 17909 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3563 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,802 | Individual Claimant Name on File | | 146123 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,803 | Individual Claimant Name on File | | 37236 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,804 | Individual Claimant Name on File | | 80904 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,805 | Individual Claimant Name on File | | 112946 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,650,000.00 (U)<br>$4,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,806 | Individual Claimant Name on File | | 112015 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,807 | Individual Claimant Name on File | | 617461 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,808 | Individual Claimant Name on File | | 623476 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3564 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,809 | Individual Claimant Name on File | | 59736 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,810 | Individual Claimant Name on File | | 115016 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,811 | Individual Claimant Name on File | | 36556 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,812 | Individual Claimant Name on File | | 16604 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,813 | Individual Claimant Name on File | | 71651 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,814 | Individual Claimant Name on File | | 103273 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,815 | Individual Claimant Name on File | | 136104 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3565 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,816 | Individual Claimant Name on File | | 65170 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,817 | Individual Claimant Name on File | | 125634 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,818 | Individual Claimant Name on File | | 35811 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,819 | Individual Claimant Name on File | | 102965 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,820 | Individual Claimant Name on File | | 131651 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,821 | Individual Claimant Name on File | | 126771 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,822 | Individual Claimant Name on File | | 62229 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3566 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,823 | Individual Claimant Name on File | | 132619 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,824 | Individual Claimant Name on File | | 133057 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,825 | Individual Claimant Name on File | | 60197 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,826 | Individual Claimant Name on File | | 36064 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,827 | Individual Claimant Name on File | | 111618 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,828 | Individual Claimant Name on File | | 56148 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,829 | Individual Claimant Name on File | | 63085 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3567 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,830 | Individual Claimant Name on File | | 89805 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,831 | Individual Claimant Name on File | | 81579 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,832 | Individual Claimant Name on File | | 47445 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,833 | Individual Claimant Name on File | | 99896 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,834 | Individual Claimant Name on File | | 36097 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,835 | Individual Claimant Name on File | | 46986 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,836 | Individual Claimant Name on File | | 54481 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3568 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,837 | Individual Claimant Name on File | | 622842 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,838 | Individual Claimant Name on File | | 106571 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,839 | Individual Claimant Name on File | | 55171 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,840 | Individual Claimant Name on File | | 97590 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,841 | Individual Claimant Name on File | | 131153 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,842 | Individual Claimant Name on File | | 12320 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,680,000.00 (U)<br>$4,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,843 | Individual Claimant Name on File | | 34222 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3569 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,844 | Individual Claimant Name on File | | 34437 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,845 | Individual Claimant Name on File | | 30630 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,846 | Individual Claimant Name on File | | 629350 | Purdue Pharma L.P. | 11/14/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,847 | Individual Claimant Name on File | | 27618 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,848 | Individual Claimant Name on File | | 55158 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,849 | Individual Claimant Name on File | | 7059 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,340,000.00 (U)<br>$1,340,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,850 | Individual Claimant Name on File | | 15273 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3570 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,851 | Individual Claimant Name on File | | 24143 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,852 | Individual Claimant Name on File | | 136560 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,853 | Individual Claimant Name on File | | 126475 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,854 | Individual Claimant Name on File | | 146959 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,855 | Individual Claimant Name on File | | 15155 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,856 | Individual Claimant Name on File | | 98584 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,857 | Individual Claimant Name on File | | 136800 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3571 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,858 | Individual Claimant Name on File | | 46880 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,859 | Individual Claimant Name on File | | 624575 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,860 | Individual Claimant Name on File | | 133792 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,861 | Individual Claimant Name on File | | 61601 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,862 | Individual Claimant Name on File | | 22046 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,863 | Individual Claimant Name on File | | 46419 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,864 | Individual Claimant Name on File | | 5731 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3572 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,865 | Individual Claimant Name on File | | 45919 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,866 | Individual Claimant Name on File | | 118112 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$555,000.00 (U)<br>$555,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,867 | Individual Claimant Name on File | | 20628 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,868 | Individual Claimant Name on File | | 20629 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,869 | Individual Claimant Name on File | | 119326 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,870 | Individual Claimant Name on File | | 9394 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,871 | Individual Claimant Name on File | | 618074 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3573 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,872 | Individual Claimant Name on File | | 22284 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,873 | Individual Claimant Name on File | | 623579 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,874 | Individual Claimant Name on File | | 10216 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,875 | Individual Claimant Name on File | | 58987 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,876 | Individual Claimant Name on File | | 79392 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,877 | Individual Claimant Name on File | | 129329 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,878 | Individual Claimant Name on File | | 45747 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3574 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,879 | Individual Claimant Name on File | | 25088 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,880 | Individual Claimant Name on File | | 37181 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,881 | Individual Claimant Name on File | | 616453 | Purdue Pharma L.P. | 08/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,882 | Individual Claimant Name on File | | 60896 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,883 | Individual Claimant Name on File | | 30288 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,884 | Individual Claimant Name on File | | 99444 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,885 | Individual Claimant Name on File | | 48040 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3575 of 8495

Primary in Additional ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,886 | Individual Claimant Name on File | | 42184 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,887 | Individual Claimant Name on File | | 136810 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,888 | Individual Claimant Name on File | | 20075 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,889 | Individual Claimant Name on File | | 47446 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,890 | Individual Claimant Name on File | | 19608 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,891 | Individual Claimant Name on File | | 130435 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,892 | Individual Claimant Name on File | | 125428 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3576 of 8495

Prim…… ……dur………SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,893 | Individual Claimant Name on File | | 21283 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,894 | Individual Claimant Name on File | | 89689 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,895 | Individual Claimant Name on File | | 60851 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,896 | Individual Claimant Name on File | | 129150 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,897 | Individual Claimant Name on File | | 103333 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,898 | Individual Claimant Name on File | | 65990 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,899 | Individual Claimant Name on File | | 70161 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3577 of 8495

Primary...xxx...xxx...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,900 | Individual Claimant Name on File | | 614550 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,901 | Individual Claimant Name on File | | 101555 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,902 | Individual Claimant Name on File | | 1561 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,903 | Individual Claimant Name on File | | 108167 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,904 | Individual Claimant Name on File | | 89691 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,905 | Individual Claimant Name on File | | 49385 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,619.54 (U)<br>$35,619.54 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,906 | Individual Claimant Name on File | | 615971 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3578 of 8495

Primary Obligor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,907 | Individual Claimant Name on File | | 146501 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,908 | Individual Claimant Name on File | | 36560 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,909 | Individual Claimant Name on File | | 127132 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,910 | Individual Claimant Name on File | | 127017 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,911 | Individual Claimant Name on File | | 48042 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,912 | Individual Claimant Name on File | | 124288 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,913 | Individual Claimant Name on File | | 42821 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $352,600.00 (U) $352,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3579 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,914 | Individual Claimant Name on File | | 59010 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$766,480.00 (U)<br>$766,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,915 | Individual Claimant Name on File | | 94775 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,916 | Individual Claimant Name on File | | 34556 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,917 | Individual Claimant Name on File | | 46854 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,918 | Individual Claimant Name on File | | 623120 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,919 | Individual Claimant Name on File | | 622902 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,920 | Individual Claimant Name on File | | 123103 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3580 of 8495

Primand (Indian Lawyers (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,921 | Individual Claimant Name on File | | 44018 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,922 | Individual Claimant Name on File | | 12250 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,923 | Individual Claimant Name on File | | 25839 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,924 | Individual Claimant Name on File | | 1440 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,925 | Individual Claimant Name on File | | 107646 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,926 | Individual Claimant Name on File | | 118286 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,927 | Individual Claimant Name on File | | 12321 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,790,000.00 (U) $2,790,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3581 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,928 | Individual Claimant Name on File | | 34735 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,929 | Individual Claimant Name on File | | 29084 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,930 | Individual Claimant Name on File | | 6037 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,931 | Individual Claimant Name on File | | 104848 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,932 | Individual Claimant Name on File | | 68270 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,933 | Individual Claimant Name on File | | 64746 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,934 | Individual Claimant Name on File | | 1471 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3582 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 24,935 | Individual Claimant Name on File | | 53265 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,936 | Individual Claimant Name on File | | 72464 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,937 | Individual Claimant Name on File | | 119161 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$485,000.00 (U)<br>$485,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,938 | Individual Claimant Name on File | | 123584 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,939 | Individual Claimant Name on File | | 41160 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,940 | Individual Claimant Name on File | | 92022 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,941 | Individual Claimant Name on File | | 92164 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3583 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,942 | Individual Claimant Name on File | | 103640 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,943 | Individual Claimant Name on File | | 126595 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,944 | Individual Claimant Name on File | | 126587 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,945 | Individual Claimant Name on File | | 128968 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,750,000.00 (U)<br>$2,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,946 | Individual Claimant Name on File | | 135732 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,947 | Individual Claimant Name on File | | 125647 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,948 | Individual Claimant Name on File | | 88172 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3584 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,949 | Individual Claimant Name on File | | 34890 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,950 | Individual Claimant Name on File | | 28963 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,951 | Individual Claimant Name on File | | 62230 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,952 | Individual Claimant Name on File | | 47255 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,953 | Individual Claimant Name on File | | 102905 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,954 | Individual Claimant Name on File | | 46302 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,955 | Individual Claimant Name on File | | 93811 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,652,740.00 (U) $6,652,740.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3585 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,956 | Individual Claimant Name on File | | 100390 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,957 | Individual Claimant Name on File | | 8957 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,958 | Individual Claimant Name on File | | 54196 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,959 | Individual Claimant Name on File | | 57794 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,960 | Individual Claimant Name on File | | 59913 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,961 | Individual Claimant Name on File | | 89692 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,962 | Individual Claimant Name on File | | 36902 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3586 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,963 | Individual Claimant Name on File | | 65485 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,964 | Individual Claimant Name on File | | 88740 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,965 | Individual Claimant Name on File | | 103301 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,966 | Individual Claimant Name on File | | 63361 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,967 | Individual Claimant Name on File | | 112203 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,968 | Individual Claimant Name on File | | 54119 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,969 | Individual Claimant Name on File | | 41544 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3587 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,970 | Individual Claimant Name on File | | 48044 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,971 | Individual Claimant Name on File | | 48780 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,972 | Individual Claimant Name on File | | 96779 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,973 | Individual Claimant Name on File | | 130647 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,974 | Individual Claimant Name on File | | 129831 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,975 | Individual Claimant Name on File | | 129698 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,976 | Individual Claimant Name on File | | 20157 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3588 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,977 | Individual Claimant Name on File | | 63375 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,978 | Individual Claimant Name on File | | 620204 | Purdue Pharma L.P. | 03/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,979 | Individual Claimant Name on File | | 620212 | Purdue Pharma L.P. | 03/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,980 | Individual Claimant Name on File | | 620213 | Purdue Pharma L.P. | 03/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,981 | Individual Claimant Name on File | | 628372 | Purdue Pharma L.P. | 10/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,982 | Individual Claimant Name on File | | 628373 | Purdue Pharma L.P. | 10/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,983 | Individual Claimant Name on File | | 628376 | Purdue Pharma L.P. | 10/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3589 of 8495

Primarily in connection (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,984 | Individual Claimant Name on File | | 628381 | Purdue Pharma L.P. | 10/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,985 | Individual Claimant Name on File | | 11837 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,880,000.00 (U)<br>$2,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,986 | Individual Claimant Name on File | | 130445 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,987 | Individual Claimant Name on File | | 81239 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,988 | Individual Claimant Name on File | | 43404 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,989 | Individual Claimant Name on File | | 53607 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,990 | Individual Claimant Name on File | | 30333 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3590 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,991 | Individual Claimant Name on File | | 99316 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,992 | Individual Claimant Name on File | | 62498 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,993 | Individual Claimant Name on File | | 98277 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,994 | Individual Claimant Name on File | | 132552 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,995 | Individual Claimant Name on File | | 62883 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,996 | Individual Claimant Name on File | | 20630 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,997 | Individual Claimant Name on File | | 43261 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3591 of 8495

Primary Name Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 24,998 | Individual Claimant Name on File | | 42576 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 24,999 | Individual Claimant Name on File | | 126832 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,000 | Individual Claimant Name on File | | 55433 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,001 | Individual Claimant Name on File | | 108347 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,002 | Individual Claimant Name on File | | 42892 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,003 | Individual Claimant Name on File | | 73246 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,004 | Individual Claimant Name on File | | 127199 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3592 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,005 | Individual Claimant Name on File | | 53756 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,006 | Individual Claimant Name on File | | 102192 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,007 | Individual Claimant Name on File | | 106291 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,008 | Individual Claimant Name on File | | 71011 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,009 | Individual Claimant Name on File | | 59712 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,010 | Individual Claimant Name on File | | 6925 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,011 | Individual Claimant Name on File | | 22699 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3593 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,012 | Individual Claimant Name on File | | 24521 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,013 | Individual Claimant Name on File | | 98073 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,014 | Individual Claimant Name on File | | 133928 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,015 | Individual Claimant Name on File | | 66168 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,016 | Individual Claimant Name on File | | 53306 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,017 | Individual Claimant Name on File | | 3933 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,018 | Individual Claimant Name on File | | 3909 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3594 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,019 | Individual Claimant Name on File | | 71176 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,020 | Individual Claimant Name on File | | 89172 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,021 | Individual Claimant Name on File | | 62453 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,022 | Individual Claimant Name on File | | 61806 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,023 | Individual Claimant Name on File | | 72438 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,024 | Individual Claimant Name on File | | 89393 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,025 | Individual Claimant Name on File | | 55434 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3595 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,026 | Individual Claimant Name on File | | 3728 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,027 | Individual Claimant Name on File | | 4872 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,028 | Individual Claimant Name on File | | 81581 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,029 | Individual Claimant Name on File | | 58476 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,030 | Individual Claimant Name on File | | 108653 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,031 | Individual Claimant Name on File | | 133501 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,032 | Individual Claimant Name on File | | 132136 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3596 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,033 | Individual Claimant Name on File | | 127242 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,034 | Individual Claimant Name on File | | 146328 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,035 | Individual Claimant Name on File | | 46082 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,036 | Individual Claimant Name on File | | 4788 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,341,193.00 (U)<br>$1,341,193.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,037 | Individual Claimant Name on File | | 47020 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,038 | Individual Claimant Name on File | | 7911 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,039 | Individual Claimant Name on File | | 127383 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3597 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,040 | Individual Claimant Name on File | | 129552 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,041 | Individual Claimant Name on File | | 107393 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,042 | Individual Claimant Name on File | | 29987 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,043 | Individual Claimant Name on File | | 24245 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,044 | Individual Claimant Name on File | | 23442 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,045 | Individual Claimant Name on File | | 19317 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,046 | Individual Claimant Name on File | | 43794 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3598 of 8495

Primar... ...an... ...aca... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,047 | Individual Claimant Name on File | | 68695 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,048 | Individual Claimant Name on File | | 70906 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,049 | Individual Claimant Name on File | | 36145 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,050 | Individual Claimant Name on File | | 69408 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,051 | Individual Claimant Name on File | | 70601 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,052 | Individual Claimant Name on File | | 61602 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,053 | Individual Claimant Name on File | | 7007 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $242,500.00 (U) $242,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3599 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,054 | Individual Claimant Name on File | | 46833 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,055 | Individual Claimant Name on File | | 3993 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,056 | Individual Claimant Name on File | | 62102 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,057 | Individual Claimant Name on File | | 35819 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,058 | Individual Claimant Name on File | | 35818 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,059 | Individual Claimant Name on File | | 54603 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,060 | Individual Claimant Name on File | | 97380 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3600 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,061 | Individual Claimant Name on File | | 122734 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,062 | Individual Claimant Name on File | | 131147 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,063 | Individual Claimant Name on File | | 61807 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,064 | Individual Claimant Name on File | | 61243 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,065 | Individual Claimant Name on File | | 112083 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,066 | Individual Claimant Name on File | | 63178 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,067 | Individual Claimant Name on File | | 8323 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3601 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,068 | Individual Claimant Name on File | | 46311 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,069 | Individual Claimant Name on File | | 61200 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,070 | Individual Claimant Name on File | | 96992 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,071 | Individual Claimant Name on File | | 131053 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,072 | Individual Claimant Name on File | | 21580 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,073 | Individual Claimant Name on File | | 46551 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,074 | Individual Claimant Name on File | | 21047 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3602 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,075 | Individual Claimant Name on File | | 135250 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,076 | Individual Claimant Name on File | | 35820 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,077 | Individual Claimant Name on File | | 62046 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,078 | Individual Claimant Name on File | | 8506 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$173,130.00 (U)<br>$173,130.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,079 | Individual Claimant Name on File | | 629947 | Purdue Pharma L.P. | 05/13/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$611,000.00 (U)<br>$611,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,080 | Individual Claimant Name on File | | 97429 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,081 | Individual Claimant Name on File | | 130798 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3603 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,082 | Individual Claimant Name on File | | 123414 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,083 | Individual Claimant Name on File | | 38767 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,022.00 (U)<br>$9,022.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,084 | Individual Claimant Name on File | | 72016 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,085 | Individual Claimant Name on File | | 16755 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,086 | Individual Claimant Name on File | | 71961 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,087 | Individual Claimant Name on File | | 86401 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,088 | Individual Claimant Name on File | | 42950 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3604 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,089 | Individual Claimant Name on File | | 20503 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,090 | Individual Claimant Name on File | | 82390 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,091 | Individual Claimant Name on File | | 7425 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,092 | Individual Claimant Name on File | | 62405 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,093 | Individual Claimant Name on File | | 37120 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,094 | Individual Claimant Name on File | | 629348 | Purdue Pharma L.P. | 11/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,095 | Individual Claimant Name on File | | 88973 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3605 of 8495

Primary in Liquidation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,096 | Individual Claimant Name on File | | 133030 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,097 | Individual Claimant Name on File | | 133132 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,098 | Individual Claimant Name on File | | 106465 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,099 | Individual Claimant Name on File | | 134832 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,100 | Individual Claimant Name on File | | 11817 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,101 | Individual Claimant Name on File | | 622201 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,102 | Individual Claimant Name on File | | 28971 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3606 of 8495

Primary Clinic Guideline (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,103 | Individual Claimant Name on File | | 71129 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,104 | Individual Claimant Name on File | | 11012 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,210,000.00 (U)<br>$1,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,105 | Individual Claimant Name on File | | 2363 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,106 | Individual Claimant Name on File | | 80307 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,107 | Individual Claimant Name on File | | 20285 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,108 | Individual Claimant Name on File | | 29395 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,109 | Individual Claimant Name on File | | 99131 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3607 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,110 | Individual Claimant Name on File | | 112021 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,111 | Individual Claimant Name on File | | 55863 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,112 | Individual Claimant Name on File | | 99553 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,113 | Individual Claimant Name on File | | 622509 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,114 | Individual Claimant Name on File | | 20504 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,115 | Individual Claimant Name on File | | 79416 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,780,000.00 (U) $3,780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,116 | Individual Claimant Name on File | | 119771 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $485,000.00 (U) $485,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3608 of 8495

Primary...an...ai...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,117 | Individual Claimant Name on File | | 118466 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $385,000.00 (U) $385,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,118 | Individual Claimant Name on File | | 628814 | Purdue Pharma L.P. | 02/14/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,119 | Individual Claimant Name on File | | 52679 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,120 | Individual Claimant Name on File | | 93922 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,143,754.00 (U) $3,143,754.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,121 | Individual Claimant Name on File | | 65997 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,122 | Individual Claimant Name on File | | 15922 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,123 | Individual Claimant Name on File | | 29813 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3609 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,124 | Individual Claimant Name on File | | 102529 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,125 | Individual Claimant Name on File | | 131379 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,126 | Individual Claimant Name on File | | 102471 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,127 | Individual Claimant Name on File | | 80893 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,128 | Individual Claimant Name on File | | 36961 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,129 | Individual Claimant Name on File | | 16528 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,130 | Individual Claimant Name on File | | 620400 | Purdue Pharma L.P. | 04/06/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3610 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,131 | Individual Claimant Name on File | | 41896 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,132 | Individual Claimant Name on File | | 29363 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,133 | Individual Claimant Name on File | | 17293 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,134 | Individual Claimant Name on File | | 22693 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,135 | Individual Claimant Name on File | | 22666 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,136 | Individual Claimant Name on File | | 24815 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,137 | Individual Claimant Name on File | | 74161 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3611 of 8495

Primary fund name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,138 | Individual Claimant Name on File | | 15385 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,139 | Individual Claimant Name on File | | 97866 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,140 | Individual Claimant Name on File | | 130914 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,141 | Individual Claimant Name on File | | 43387 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,142 | Individual Claimant Name on File | | 75089 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,143 | Individual Claimant Name on File | | 62357 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,144 | Individual Claimant Name on File | | 115748 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3612 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,145 | Individual Claimant Name on File | | 120120 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,146 | Individual Claimant Name on File | | 120092 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,147 | Individual Claimant Name on File | | 17546 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,148 | Individual Claimant Name on File | | 22300 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,149 | Individual Claimant Name on File | | 15786 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,150 | Individual Claimant Name on File | | 113195 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,200,000.00 (U)<br>$4,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,151 | Individual Claimant Name on File | | 102493 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3613 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,152 | Individual Claimant Name on File | | 131367 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,153 | Individual Claimant Name on File | | 5597 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,154 | Individual Claimant Name on File | | 6408 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,155 | Individual Claimant Name on File | | 15364 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,156 | Individual Claimant Name on File | | 63048 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,157 | Individual Claimant Name on File | | 41171 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,158 | Individual Claimant Name on File | | 26952 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3614 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,159 | Individual Claimant Name on File | | 131161 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,160 | Individual Claimant Name on File | | 83768 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,161 | Individual Claimant Name on File | | 11733 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,348,000.00 (U)<br>$3,348,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,162 | Individual Claimant Name on File | | 126279 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,163 | Individual Claimant Name on File | | 126507 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,164 | Individual Claimant Name on File | | 99788 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,165 | Individual Claimant Name on File | | 106335 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3615 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,166 | Individual Claimant Name on File | | 134546 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,167 | Individual Claimant Name on File | | 9598 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,168 | Individual Claimant Name on File | | 107834 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,169 | Individual Claimant Name on File | | 101222 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,170 | Individual Claimant Name on File | | 136691 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,171 | Individual Claimant Name on File | | 53723 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,172 | Individual Claimant Name on File | | 14206 | Purdue Pharma Inc. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3616 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,173 | Individual Claimant Name on File | | 5343 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,174 | Individual Claimant Name on File | | 5186 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,175 | Individual Claimant Name on File | | 71012 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,176 | Individual Claimant Name on File | | 1695 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,177 | Individual Claimant Name on File | | 23265 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,150,000.00 (U)<br>$1,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,178 | Individual Claimant Name on File | | 106915 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,179 | Individual Claimant Name on File | | 63517 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3617 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,180 | Individual Claimant Name on File | | 135657 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,181 | Individual Claimant Name on File | | 107084 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,182 | Individual Claimant Name on File | | 33996 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,183 | Individual Claimant Name on File | | 48047 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,184 | Individual Claimant Name on File | | 25309 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,000.00 (U)<br>$32,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,185 | Individual Claimant Name on File | | 23022 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,000.00 (U)<br>$32,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,186 | Individual Claimant Name on File | | 74215 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3618 of 8495

Primary and related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,187 | Individual Claimant Name on File | | 21441 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,188 | Individual Claimant Name on File | | 37480 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,189 | Individual Claimant Name on File | | 103091 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,190 | Individual Claimant Name on File | | 4418 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,191 | Individual Claimant Name on File | | 20076 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,192 | Individual Claimant Name on File | | 66588 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$151,360.00 (U)<br>$151,360.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,193 | Individual Claimant Name on File | | 128133 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3619 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,194 | Individual Claimant Name on File | | 29557 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,195 | Individual Claimant Name on File | | 89693 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,196 | Individual Claimant Name on File | | 109853 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,197 | Individual Claimant Name on File | | 16053 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,198 | Individual Claimant Name on File | | 137345 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,199 | Individual Claimant Name on File | | 67986 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$675,000.00 (U)<br>$675,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,200 | Individual Claimant Name on File | | 134983 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3620 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,201 | Individual Claimant Name on File | | 15867 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,202 | Individual Claimant Name on File | | 135726 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,203 | Individual Claimant Name on File | | 7112 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,204 | Individual Claimant Name on File | | 55034 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,205 | Individual Claimant Name on File | | 41880 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,206 | Individual Claimant Name on File | | 61380 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,207 | Individual Claimant Name on File | | 147351 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3621 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,208 | Individual Claimant Name on File | | 98165 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,209 | Individual Claimant Name on File | | 131050 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,210 | Individual Claimant Name on File | | 30248 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,211 | Individual Claimant Name on File | | 36129 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,212 | Individual Claimant Name on File | | 12429 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,213 | Individual Claimant Name on File | | 6132 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,214 | Individual Claimant Name on File | | 136958 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3622 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,215 | Individual Claimant Name on File | | 20459 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,216 | Individual Claimant Name on File | | 23626 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,217 | Individual Claimant Name on File | | 12578 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,218 | Individual Claimant Name on File | | 54697 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,219 | Individual Claimant Name on File | | 15048 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,220 | Individual Claimant Name on File | | 124776 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,221 | Individual Claimant Name on File | | 34347 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3623 of 8495

Primary nimilan Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,222 | Individual Claimant Name on File | | 116950 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,223 | Individual Claimant Name on File | | 628773 | Purdue Pharma L.P. | 01/24/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,224 | Individual Claimant Name on File | | 35825 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,225 | Individual Claimant Name on File | | 133737 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,226 | Individual Claimant Name on File | | 89827 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,227 | Individual Claimant Name on File | | 98823 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,228 | Individual Claimant Name on File | | 623194 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3624 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,229 | Individual Claimant Name on File | | 41527 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,230 | Individual Claimant Name on File | | 5404 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,231 | Individual Claimant Name on File | | 9130 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,267,600.00 (U)<br>$1,267,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,232 | Individual Claimant Name on File | | 47256 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,233 | Individual Claimant Name on File | | 109264 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,234 | Individual Claimant Name on File | | 48049 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,235 | Individual Claimant Name on File | | 78836 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3625 of 8495

Primary Partners (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,236 | Individual Claimant Name on File | | 46809 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,237 | Individual Claimant Name on File | | 99034 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,238 | Individual Claimant Name on File | | 5876 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,239 | Individual Claimant Name on File | | 19967 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,240 | Individual Claimant Name on File | | 623580 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,241 | Individual Claimant Name on File | | 108579 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,242 | Individual Claimant Name on File | | 86754 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3626 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,243 | Individual Claimant Name on File | | 30365 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,244 | Individual Claimant Name on File | | 24136 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,245 | Individual Claimant Name on File | | 120429 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,246 | Individual Claimant Name on File | | 9018 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,247 | Individual Claimant Name on File | | 48050 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,248 | Individual Claimant Name on File | | 72689 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,249 | Individual Claimant Name on File | | 30269 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3627 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,250 | Individual Claimant Name on File | | 35826 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,251 | Individual Claimant Name on File | | 108810 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,252 | Individual Claimant Name on File | | 107515 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,253 | Individual Claimant Name on File | | 105337 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,254 | Individual Claimant Name on File | | 100234 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,255 | Individual Claimant Name on File | | 97054 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,256 | Individual Claimant Name on File | | 623477 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3628 of 8495

Primary  ndlam DDOCU11ent (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,257 | Individual Claimant Name on File | | 103217 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,258 | Individual Claimant Name on File | | 28200 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,259 | Individual Claimant Name on File | | 4916 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,260 | Individual Claimant Name on File | | 146212 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,261 | Individual Claimant Name on File | | 128729 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,262 | Individual Claimant Name on File | | 623444 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,263 | Individual Claimant Name on File | | 108701 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3629 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,264 | Individual Claimant Name on File | | 64096 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,265 | Individual Claimant Name on File | | 31781 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,266 | Individual Claimant Name on File | | 67530 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,267 | Individual Claimant Name on File | | 5279 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,268 | Individual Claimant Name on File | | 116471 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,269 | Individual Claimant Name on File | | 90813 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,270 | Individual Claimant Name on File | | 136287 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3630 of 8495

Prim... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,271 | Individual Claimant Name on File | | 130344 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,272 | Individual Claimant Name on File | | 122172 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,273 | Individual Claimant Name on File | | 132757 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,274 | Individual Claimant Name on File | | 53781 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,275 | Individual Claimant Name on File | | 47447 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,276 | Individual Claimant Name on File | | 102997 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,277 | Individual Claimant Name on File | | 57503 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3631 of 8495

Primary and Anna Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,278 | Individual Claimant Name on File | | 21957 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,279 | Individual Claimant Name on File | | 35827 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,280 | Individual Claimant Name on File | | 99902 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,281 | Individual Claimant Name on File | | 38526 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,282 | Individual Claimant Name on File | | 7969 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,283 | Individual Claimant Name on File | | 33711 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,284 | Individual Claimant Name on File | | 29095 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3632 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,285 | Individual Claimant Name on File | | 29236 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,286 | Individual Claimant Name on File | | 122935 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,287 | Individual Claimant Name on File | | 9322 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,288 | Individual Claimant Name on File | | 617756 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,289 | Individual Claimant Name on File | | 8115 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,290 | Individual Claimant Name on File | | 102615 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,291 | Individual Claimant Name on File | | 131401 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3633 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,292 | Individual Claimant Name on File | | 106352 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,293 | Individual Claimant Name on File | | 126661 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,294 | Individual Claimant Name on File | | 112625 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,295 | Individual Claimant Name on File | | 118320 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,296 | Individual Claimant Name on File | | 110127 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,297 | Individual Claimant Name on File | | 119220 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,298 | Individual Claimant Name on File | | 56380 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3634 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,299 | Individual Claimant Name on File | | 622865 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,300 | Individual Claimant Name on File | | 127697 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,301 | Individual Claimant Name on File | | 35828 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,302 | Individual Claimant Name on File | | 126859 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,303 | Individual Claimant Name on File | | 30604 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,304 | Individual Claimant Name on File | | 63132 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,305 | Individual Claimant Name on File | | 36832 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3635 of 8495

Primary &... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,306 | Individual Claimant Name on File | | 47257 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,307 | Individual Claimant Name on File | | 33833 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,308 | Individual Claimant Name on File | | 102768 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,309 | Individual Claimant Name on File | | 63686 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,310 | Individual Claimant Name on File | | 8284 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,311 | Individual Claimant Name on File | | 78827 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,312 | Individual Claimant Name on File | | 57235 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3636 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,313 | Individual Claimant Name on File | | 88283 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,314 | Individual Claimant Name on File | | 36833 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,315 | Individual Claimant Name on File | | 47258 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,316 | Individual Claimant Name on File | | 26549 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,317 | Individual Claimant Name on File | | 617186 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,318 | Individual Claimant Name on File | | 64038 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,319 | Individual Claimant Name on File | | 54833 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3637 of 8495

Primary in Co-Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,320 | Individual Claimant Name on File | | 92095 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,321 | Individual Claimant Name on File | | 11266 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,322 | Individual Claimant Name on File | | 68909 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,323 | Individual Claimant Name on File | | 10686 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,324 | Individual Claimant Name on File | | 41546 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,325 | Individual Claimant Name on File | | 74195 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,326 | Individual Claimant Name on File | | 59967 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3638 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,327 | Individual Claimant Name on File | | 48051 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,328 | Individual Claimant Name on File | | 53575 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,329 | Individual Claimant Name on File | | 621932 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,330 | Individual Claimant Name on File | | 121704 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,331 | Individual Claimant Name on File | | 53628 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,332 | Individual Claimant Name on File | | 14251 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,333 | Individual Claimant Name on File | | 90262 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3639 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,334 | Individual Claimant Name on File | | 130540 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,335 | Individual Claimant Name on File | | 13041 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,336 | Individual Claimant Name on File | | 26116 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,337 | Individual Claimant Name on File | | 2821 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,338 | Individual Claimant Name on File | | 139996 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,339 | Individual Claimant Name on File | | 617222 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,340 | Individual Claimant Name on File | | 56179 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3640 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,341 | Individual Claimant Name on File | | 42246 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,342 | Individual Claimant Name on File | | 10723 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,343 | Individual Claimant Name on File | | 17015 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,344 | Individual Claimant Name on File | | 20971 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,345 | Individual Claimant Name on File | | 87127 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,203,000.00 (U)<br>$1,203,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,346 | Individual Claimant Name on File | | 21179 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,347 | Individual Claimant Name on File | | 128809 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3641 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,348 | Individual Claimant Name on File | | 73486 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,349 | Individual Claimant Name on File | | 125019 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,350 | Individual Claimant Name on File | | 46191 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,351 | Individual Claimant Name on File | | 36963 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,352 | Individual Claimant Name on File | | 80486 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,353 | Individual Claimant Name on File | | 20077 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,354 | Individual Claimant Name on File | | 61534 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3642 of 8495

Primary (...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,355 | Individual Claimant Name on File | | 30383 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,356 | Individual Claimant Name on File | | 33738 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,357 | Individual Claimant Name on File | | 91605 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,358 | Individual Claimant Name on File | | 11927 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,359 | Individual Claimant Name on File | | 35815 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,360 | Individual Claimant Name on File | | 34603 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,361 | Individual Claimant Name on File | | 59269 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3643 of 8495

Primary in Dan. Connection (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,362 | Individual Claimant Name on File | | 102470 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,363 | Individual Claimant Name on File | | 64443 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,364 | Individual Claimant Name on File | | 27733 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,365 | Individual Claimant Name on File | | 622437 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,366 | Individual Claimant Name on File | | 134706 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,367 | Individual Claimant Name on File | | 617526 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,368 | Individual Claimant Name on File | | 123164 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3644 of 8495

Primary Case ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,369 | Individual Claimant Name on File | | 107614 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,370 | Individual Claimant Name on File | | 146963 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,371 | Individual Claimant Name on File | | 61603 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,372 | Individual Claimant Name on File | | 61808 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,373 | Individual Claimant Name on File | | 99052 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,374 | Individual Claimant Name on File | | 80594 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,375 | Individual Claimant Name on File | | 62686 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3645 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,376 | Individual Claimant Name on File | | 46902 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,377 | Individual Claimant Name on File | | 8801 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,378 | Individual Claimant Name on File | | 21532 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,379 | Individual Claimant Name on File | | 47075 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,380 | Individual Claimant Name on File | | 107664 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,381 | Individual Claimant Name on File | | 3695 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$48,400.00 (U)<br>$48,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,382 | Individual Claimant Name on File | | 133527 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3646 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,383 | Individual Claimant Name on File | | 618128 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,384 | Individual Claimant Name on File | | 69709 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,385 | Individual Claimant Name on File | | 81035 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,386 | Individual Claimant Name on File | | 54803 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,387 | Individual Claimant Name on File | | 64588 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,388 | Individual Claimant Name on File | | 4963 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,389 | Individual Claimant Name on File | | 25612 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3647 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,390 | Individual Claimant Name on File | | 7585 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,391 | Individual Claimant Name on File | | 109753 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,392 | Individual Claimant Name on File | | 91933 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,390,000.00 (U)<br>$3,390,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,393 | Individual Claimant Name on File | | 22452 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,740,000.00 (U)<br>$1,740,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,394 | Individual Claimant Name on File | | 103326 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,395 | Individual Claimant Name on File | | 43564 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,396 | Individual Claimant Name on File | | 80306 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3648 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,397 | Individual Claimant Name on File | | 64776 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,398 | Individual Claimant Name on File | | 107160 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,399 | Individual Claimant Name on File | | 37415 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,400 | Individual Claimant Name on File | | 57426 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,401 | Individual Claimant Name on File | | 57456 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,402 | Individual Claimant Name on File | | 36564 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,403 | Individual Claimant Name on File | | 63951 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3649 of 8495

Primary ... Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,404 | Individual Claimant Name on File | | 617550 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,405 | Individual Claimant Name on File | | 34168 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,406 | Individual Claimant Name on File | | 134478 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,407 | Individual Claimant Name on File | | 628270 | Purdue Pharma L.P. | 09/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,408 | Individual Claimant Name on File | | 60228 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,409 | Individual Claimant Name on File | | 30925 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,410 | Individual Claimant Name on File | | 126999 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3650 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,411 | Individual Claimant Name on File | | 123453 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,412 | Individual Claimant Name on File | | 126173 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,413 | Individual Claimant Name on File | | 47260 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,414 | Individual Claimant Name on File | | 92046 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,415 | Individual Claimant Name on File | | 57336 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,416 | Individual Claimant Name on File | | 16974 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,417 | Individual Claimant Name on File | | 122368 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3651 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,418 | Individual Claimant Name on File | | 61535 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,419 | Individual Claimant Name on File | | 15928 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,420 | Individual Claimant Name on File | | 53333 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,421 | Individual Claimant Name on File | | 36565 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,422 | Individual Claimant Name on File | | 49689 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,423 | Individual Claimant Name on File | | 35831 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,424 | Individual Claimant Name on File | | 34814 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3652 of 8495

Primary and additional debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,425 | Individual Claimant Name on File | | 629797 | Purdue Pharma L.P. | 10/07/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,426 | Individual Claimant Name on File | | 123623 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,427 | Individual Claimant Name on File | | 25629 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,428 | Individual Claimant Name on File | | 27298 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,429 | Individual Claimant Name on File | | 132108 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,430 | Individual Claimant Name on File | | 88066 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,431 | Individual Claimant Name on File | | 38628 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3653 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,432 | Individual Claimant Name on File | | 133750 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,433 | Individual Claimant Name on File | | 133780 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,434 | Individual Claimant Name on File | | 130604 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,435 | Individual Claimant Name on File | | 102336 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,436 | Individual Claimant Name on File | | 134199 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,437 | Individual Claimant Name on File | | 54438 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,438 | Individual Claimant Name on File | | 622944 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule Pg 3654 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,439 | Individual Claimant Name on File | | 36566 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,440 | Individual Claimant Name on File | | 105061 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,441 | Individual Claimant Name on File | | 93762 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,568,000.00 (U)<br>$1,568,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,442 | Individual Claimant Name on File | | 38240 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,443 | Individual Claimant Name on File | | 37416 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,444 | Individual Claimant Name on File | | 98413 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,445 | Individual Claimant Name on File | | 623299 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3655 of 8495

Primary and Debtor Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,446 | Individual Claimant Name on File | | 36834 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,447 | Individual Claimant Name on File | | 108639 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,448 | Individual Claimant Name on File | | 11016 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,168,000.00 (U) $3,168,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,449 | Individual Claimant Name on File | | 22456 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,528,400.00 (U) $1,528,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,450 | Individual Claimant Name on File | | 1482 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $160,000.00 (U) $160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,451 | Individual Claimant Name on File | | 124503 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,452 | Individual Claimant Name on File | | 133914 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3656 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,453 | Individual Claimant Name on File | | 44040 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,454 | Individual Claimant Name on File | | 93770 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,455 | Individual Claimant Name on File | | 1361 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,456 | Individual Claimant Name on File | | 79409 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,457 | Individual Claimant Name on File | | 92023 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,458 | Individual Claimant Name on File | | 74716 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,459 | Individual Claimant Name on File | | 616960 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3657 of 8495

Prime Clerk ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,460 | Individual Claimant Name on File | | 111064 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,256,000.00 (U)<br>$1,256,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,461 | Individual Claimant Name on File | | 20395 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,462 | Individual Claimant Name on File | | 116099 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,463 | Individual Claimant Name on File | | 63428 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,464 | Individual Claimant Name on File | | 61401 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,465 | Individual Claimant Name on File | | 620364 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,466 | Individual Claimant Name on File | | 629513 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3658 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,467 | Individual Claimant Name on File | | 616973 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,468 | Individual Claimant Name on File | | 130176 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,469 | Individual Claimant Name on File | | 97182 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,470 | Individual Claimant Name on File | | 618356 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,471 | Individual Claimant Name on File | | 63858 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,472 | Individual Claimant Name on File | | 48054 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,473 | Individual Claimant Name on File | | 96827 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3659 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,474 | Individual Claimant Name on File | | 26277 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,475 | Individual Claimant Name on File | | 70896 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,476 | Individual Claimant Name on File | | 623443 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,477 | Individual Claimant Name on File | | 107155 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,478 | Individual Claimant Name on File | | 95842 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,479 | Individual Claimant Name on File | | 1188 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,480 | Individual Claimant Name on File | | 111596 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3660 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,481 | Individual Claimant Name on File | | 123078 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,482 | Individual Claimant Name on File | | 36568 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,483 | Individual Claimant Name on File | | 15157 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,484 | Individual Claimant Name on File | | 37438 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,485 | Individual Claimant Name on File | | 9625 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,486 | Individual Claimant Name on File | | 618342 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,487 | Individual Claimant Name on File | | 45953 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3661 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,488 | Individual Claimant Name on File | | 11006 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,489 | Individual Claimant Name on File | | 93713 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,660,000.00 (U)<br>$3,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,490 | Individual Claimant Name on File | | 103939 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,491 | Individual Claimant Name on File | | 22062 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,492 | Individual Claimant Name on File | | 105475 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,493 | Individual Claimant Name on File | | 97639 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,494 | Individual Claimant Name on File | | 130864 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3662 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,495 | Individual Claimant Name on File | | 3165 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,496 | Individual Claimant Name on File | | 19609 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,497 | Individual Claimant Name on File | | 62711 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,498 | Individual Claimant Name on File | | 35832 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,499 | Individual Claimant Name on File | | 139091 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,500 | Individual Claimant Name on File | | 17402 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,501 | Individual Claimant Name on File | | 38428 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3663 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,502 | Individual Claimant Name on File | | 28920 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,503 | Individual Claimant Name on File | | 33916 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,504 | Individual Claimant Name on File | | 49658 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,505 | Individual Claimant Name on File | | 102947 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,506 | Individual Claimant Name on File | | 131641 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,507 | Individual Claimant Name on File | | 30408 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,508 | Individual Claimant Name on File | | 9373 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3664 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,509 | Individual Claimant Name on File | | 30371 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,510 | Individual Claimant Name on File | | 133842 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,511 | Individual Claimant Name on File | | 34719 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,512 | Individual Claimant Name on File | | 46806 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,513 | Individual Claimant Name on File | | 4147 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,514 | Individual Claimant Name on File | | 126552 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,515 | Individual Claimant Name on File | | 92931 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3665 of 8495

Primary and bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,516 | Individual Claimant Name on File | | 63437 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,517 | Individual Claimant Name on File | | 129874 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,518 | Individual Claimant Name on File | | 70070 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,519 | Individual Claimant Name on File | | 133646 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,520 | Individual Claimant Name on File | | 71449 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,521 | Individual Claimant Name on File | | 20876 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,522 | Individual Claimant Name on File | | 25730 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3666 of 8495

Primary mark claimed (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,523 | Individual Claimant Name on File | | 35322 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,524 | Individual Claimant Name on File | | 109924 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,525 | Individual Claimant Name on File | | 115810 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,526 | Individual Claimant Name on File | | 31782 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,527 | Individual Claimant Name on File | | 617843 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,528 | Individual Claimant Name on File | | 43424 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,529 | Individual Claimant Name on File | | 36569 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3667 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,530 | Individual Claimant Name on File | | 44549 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,531 | Individual Claimant Name on File | | 93012 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,532 | Individual Claimant Name on File | | 622956 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,533 | Individual Claimant Name on File | | 29678 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,534 | Individual Claimant Name on File | | 28497 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,535 | Individual Claimant Name on File | | 111486 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,718,000.00 (U) $5,718,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,536 | Individual Claimant Name on File | | 98189 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3668 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,537 | Individual Claimant Name on File | | 96947 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,538 | Individual Claimant Name on File | | 39010 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,539 | Individual Claimant Name on File | | 41990 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,540 | Individual Claimant Name on File | | 34999 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,541 | Individual Claimant Name on File | | 6384 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,542 | Individual Claimant Name on File | | 22660 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $49,252.00 (U) $49,252.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,543 | Individual Claimant Name on File | | 61381 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3669 of 8495

Primadonna Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,544 | Individual Claimant Name on File | | 71630 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,545 | Individual Claimant Name on File | | 122323 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,546 | Individual Claimant Name on File | | 622228 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,547 | Individual Claimant Name on File | | 63386 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,548 | Individual Claimant Name on File | | 26157 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,549 | Individual Claimant Name on File | | 36571 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,550 | Individual Claimant Name on File | | 53242 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3670 of 8495

Primary... and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,551 | Individual Claimant Name on File | | 46715 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,552 | Individual Claimant Name on File | | 46247 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,553 | Individual Claimant Name on File | | 12329 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000,000.00 (U) $100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,554 | Individual Claimant Name on File | | 46437 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,555 | Individual Claimant Name on File | | 19612 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,556 | Individual Claimant Name on File | | 62295 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,557 | Individual Claimant Name on File | | 80880 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3671 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,558 | Individual Claimant Name on File | | 21664 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,559 | Individual Claimant Name on File | | 37439 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,560 | Individual Claimant Name on File | | 116447 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,561 | Individual Claimant Name on File | | 31258 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,562 | Individual Claimant Name on File | | 133347 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,563 | Individual Claimant Name on File | | 132717 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,564 | Individual Claimant Name on File | | 15721 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3672 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,565 | Individual Claimant Name on File | | 43091 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,566 | Individual Claimant Name on File | | 132289 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,567 | Individual Claimant Name on File | | 91666 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,568 | Individual Claimant Name on File | | 133576 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,569 | Individual Claimant Name on File | | 13028 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,570 | Individual Claimant Name on File | | 4665 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500.00 (U) $500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,571 | Individual Claimant Name on File | | 34200 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3673 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,572 | Individual Claimant Name on File | | 617768 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,573 | Individual Claimant Name on File | | 54310 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,574 | Individual Claimant Name on File | | 134987 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,575 | Individual Claimant Name on File | | 82374 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,576 | Individual Claimant Name on File | | 82699 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,577 | Individual Claimant Name on File | | 39077 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,578 | Individual Claimant Name on File | | 776 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3674 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,579 | Individual Claimant Name on File | | 88256 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,580 | Individual Claimant Name on File | | 124441 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,581 | Individual Claimant Name on File | | 7074 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,582 | Individual Claimant Name on File | | 7796 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,583 | Individual Claimant Name on File | | 9173 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,584 | Individual Claimant Name on File | | 9207 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,585 | Individual Claimant Name on File | | 101817 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3675 of 8495

Primary in ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,586 | Individual Claimant Name on File | | 97070 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,587 | Individual Claimant Name on File | | 130722 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,588 | Individual Claimant Name on File | | 19611 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,589 | Individual Claimant Name on File | | 52224 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,590 | Individual Claimant Name on File | | 15679 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,591 | Individual Claimant Name on File | | 136213 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,592 | Individual Claimant Name on File | | 135848 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3676 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,593 | Individual Claimant Name on File | | 20307 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,594 | Individual Claimant Name on File | | 97360 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,595 | Individual Claimant Name on File | | 131080 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,596 | Individual Claimant Name on File | | 21001 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,597 | Individual Claimant Name on File | | 5098 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,598 | Individual Claimant Name on File | | 83189 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,599 | Individual Claimant Name on File | | 136764 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3677 of 8495

Primal Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,600 | Individual Claimant Name on File | | 45963 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,601 | Individual Claimant Name on File | | 72097 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,602 | Individual Claimant Name on File | | 34966 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,603 | Individual Claimant Name on File | | 25272 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,999.00 (U)<br>$9,999.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,604 | Individual Claimant Name on File | | 24927 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,999.00 (U)<br>$9,999.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,605 | Individual Claimant Name on File | | 35834 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,606 | Individual Claimant Name on File | | 12057 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1    Pg 3678 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,607 | Individual Claimant Name on File | | 135525 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,608 | Individual Claimant Name on File | | 148158 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,609 | Individual Claimant Name on File | | 48055 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,610 | Individual Claimant Name on File | | 53768 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,611 | Individual Claimant Name on File | | 3290 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,612 | Individual Claimant Name on File | | 30525 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,613 | Individual Claimant Name on File | | 53468 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3679 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,614 | Individual Claimant Name on File | | 52557 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,615 | Individual Claimant Name on File | | 61212 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,616 | Individual Claimant Name on File | | 617206 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,617 | Individual Claimant Name on File | | 109771 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,618 | Individual Claimant Name on File | | 617259 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,619 | Individual Claimant Name on File | | 615947 | Purdue Pharma L.P. | 09/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,620 | Individual Claimant Name on File | | 615713 | Purdue Pharma L.P. | 09/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3680 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,621 | Individual Claimant Name on File | | 133465 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,622 | Individual Claimant Name on File | | 55866 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,623 | Individual Claimant Name on File | | 62267 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,624 | Individual Claimant Name on File | | 27519 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,625 | Individual Claimant Name on File | | 57215 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,626 | Individual Claimant Name on File | | 104170 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,627 | Individual Claimant Name on File | | 63600 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3681 of 8495

Primary to... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,628 | Individual Claimant Name on File | | 105229 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,629 | Individual Claimant Name on File | | 25357 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,630 | Individual Claimant Name on File | | 54140 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,631 | Individual Claimant Name on File | | 266 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,632 | Individual Claimant Name on File | | 617870 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,633 | Individual Claimant Name on File | | 132936 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,634 | Individual Claimant Name on File | | 63093 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3682 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,635 | Individual Claimant Name on File | | 97353 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,636 | Individual Claimant Name on File | | 135152 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,637 | Individual Claimant Name on File | | 98221 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,638 | Individual Claimant Name on File | | 136742 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,639 | Individual Claimant Name on File | | 6147 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,640 | Individual Claimant Name on File | | 64669 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,641 | Individual Claimant Name on File | | 3502 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3683 of 8495

Primed in Duke Mandel (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,642 | Individual Claimant Name on File | | 99139 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,643 | Individual Claimant Name on File | | 120054 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,644 | Individual Claimant Name on File | | 129759 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000,000.00 (U)<br>$24,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,645 | Individual Claimant Name on File | | 46789 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,646 | Individual Claimant Name on File | | 74841 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,647 | Individual Claimant Name on File | | 129867 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,648 | Individual Claimant Name on File | | 75145 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3684 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,649 | Individual Claimant Name on File | | 74678 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,650 | Individual Claimant Name on File | | 88696 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,651 | Individual Claimant Name on File | | 123308 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,652 | Individual Claimant Name on File | | 48778 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,653 | Individual Claimant Name on File | | 25555 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,654 | Individual Claimant Name on File | | 86835 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,655 | Individual Claimant Name on File | | 2199 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3685 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,656 | Individual Claimant Name on File | | 132694 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,657 | Individual Claimant Name on File | | 118911 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,658 | Individual Claimant Name on File | | 133579 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,659 | Individual Claimant Name on File | | 134673 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,660 | Individual Claimant Name on File | | 139321 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,661 | Individual Claimant Name on File | | 53505 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,662 | Individual Claimant Name on File | | 117936 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3686 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,663 | Individual Claimant Name on File | | 5484 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,664 | Individual Claimant Name on File | | 91267 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,665 | Individual Claimant Name on File | | 15216 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,666 | Individual Claimant Name on File | | 53318 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,667 | Individual Claimant Name on File | | 79881 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,668 | Individual Claimant Name on File | | 47251 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,669 | Individual Claimant Name on File | | 133323 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3687 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,670 | Individual Claimant Name on File | | 133436 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,671 | Individual Claimant Name on File | | 27418 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,672 | Individual Claimant Name on File | | 46084 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,673 | Individual Claimant Name on File | | 45737 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,674 | Individual Claimant Name on File | | 49741 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,675 | Individual Claimant Name on File | | 109266 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,676 | Individual Claimant Name on File | | 81584 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3688 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,677 | Individual Claimant Name on File | | 103747 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,678 | Individual Claimant Name on File | | 66216 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,679 | Individual Claimant Name on File | | 34500 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,680 | Individual Claimant Name on File | | 124077 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,681 | Individual Claimant Name on File | | 69203 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,682 | Individual Claimant Name on File | | 98504 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,683 | Individual Claimant Name on File | | 130959 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3689 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,684 | Individual Claimant Name on File | | 4444 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000.00 (U) $3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,685 | Individual Claimant Name on File | | 15522 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,686 | Individual Claimant Name on File | | 53294 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,687 | Individual Claimant Name on File | | 54028 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,688 | Individual Claimant Name on File | | 62434 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,689 | Individual Claimant Name on File | | 27929 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,690 | Individual Claimant Name on File | | 27448 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3690 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,691 | Individual Claimant Name on File | | 12553 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,692 | Individual Claimant Name on File | | 71265 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,693 | Individual Claimant Name on File | | 47450 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,694 | Individual Claimant Name on File | | 129696 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,695 | Individual Claimant Name on File | | 30572 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,696 | Individual Claimant Name on File | | 42589 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,850.00 (U)<br>$6,850.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,697 | Individual Claimant Name on File | | 35038 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3691 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,698 | Individual Claimant Name on File | | 52764 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,699 | Individual Claimant Name on File | | 61322 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,700 | Individual Claimant Name on File | | 74843 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,701 | Individual Claimant Name on File | | 620262 | Purdue Pharma L.P. | 03/23/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,702 | Individual Claimant Name on File | | 110128 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,703 | Individual Claimant Name on File | | 128854 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,704 | Individual Claimant Name on File | | 7625 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3692 of 8495

Primary Index Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,705 | Individual Claimant Name on File | | 56154 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,706 | Individual Claimant Name on File | | 99886 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,707 | Individual Claimant Name on File | | 113119 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,708 | Individual Claimant Name on File | | 48057 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,709 | Individual Claimant Name on File | | 55064 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,710 | Individual Claimant Name on File | | 3776 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,711 | Individual Claimant Name on File | | 24405 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3693 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,712 | Individual Claimant Name on File | | 73155 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,713 | Individual Claimant Name on File | | 128112 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,714 | Individual Claimant Name on File | | 628831 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,715 | Individual Claimant Name on File | | 71796 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,716 | Individual Claimant Name on File | | 71803 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,717 | Individual Claimant Name on File | | 621603 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,718 | Individual Claimant Name on File | | 133728 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3694 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,719 | Individual Claimant Name on File | | 90838 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,720 | Individual Claimant Name on File | | 136235 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,721 | Individual Claimant Name on File | | 48058 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,722 | Individual Claimant Name on File | | 71611 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,723 | Individual Claimant Name on File | | 72354 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,724 | Individual Claimant Name on File | | 81586 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,725 | Individual Claimant Name on File | | 67574 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3695 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,726 | Individual Claimant Name on File | | 105106 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,727 | Individual Claimant Name on File | | 54120 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,728 | Individual Claimant Name on File | | 621619 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,729 | Individual Claimant Name on File | | 80227 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,730 | Individual Claimant Name on File | | 64097 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,731 | Individual Claimant Name on File | | 118576 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,732 | Individual Claimant Name on File | | 89695 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3696 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,733 | Individual Claimant Name on File | | 99057 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,734 | Individual Claimant Name on File | | 145888 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,735 | Individual Claimant Name on File | | 145906 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,736 | Individual Claimant Name on File | | 10380 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,737 | Individual Claimant Name on File | | 43880 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,738 | Individual Claimant Name on File | | 55772 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,739 | Individual Claimant Name on File | | 42285 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3697 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,740 | Individual Claimant Name on File | | 126225 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,741 | Individual Claimant Name on File | | 4673 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000,000.00 (U) $8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,742 | Individual Claimant Name on File | | 4059 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,743 | Individual Claimant Name on File | | 10842 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,744 | Individual Claimant Name on File | | 145918 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,745 | Individual Claimant Name on File | | 109634 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,746 | Individual Claimant Name on File | | 3512 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3698 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,747 | Individual Claimant Name on File | | 2536 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,748 | Individual Claimant Name on File | | 3980 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,749 | Individual Claimant Name on File | | 22244 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,750 | Individual Claimant Name on File | | 45796 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,751 | Individual Claimant Name on File | | 30284 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,752 | Individual Claimant Name on File | | 61201 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,753 | Individual Claimant Name on File | | 99900 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3699 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,754 | Individual Claimant Name on File | | 623215 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,755 | Individual Claimant Name on File | | 30076 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,756 | Individual Claimant Name on File | | 107074 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,757 | Individual Claimant Name on File | | 47261 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,758 | Individual Claimant Name on File | | 107376 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,759 | Individual Claimant Name on File | | 80588 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,760 | Individual Claimant Name on File | | 2150 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3700 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,761 | Individual Claimant Name on File | | 56075 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,762 | Individual Claimant Name on File | | 65972 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,763 | Individual Claimant Name on File | | 111599 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,150,000.00 (U) $6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,764 | Individual Claimant Name on File | | 16350 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,765 | Individual Claimant Name on File | | 127957 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,766 | Individual Claimant Name on File | | 26881 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,767 | Individual Claimant Name on File | | 56062 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3701 of 8495

Primarily and officially (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,768 | Individual Claimant Name on File | | 124286 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,769 | Individual Claimant Name on File | | 31366 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,770 | Individual Claimant Name on File | | 622713 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,771 | Individual Claimant Name on File | | 15455 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,772 | Individual Claimant Name on File | | 101326 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,773 | Individual Claimant Name on File | | 128536 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,774 | Individual Claimant Name on File | | 30823 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3702 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,775 | Individual Claimant Name on File | | 46289 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,776 | Individual Claimant Name on File | | 97767 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,777 | Individual Claimant Name on File | | 130890 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,778 | Individual Claimant Name on File | | 129993 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,779 | Individual Claimant Name on File | | 49558 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,780 | Individual Claimant Name on File | | 59721 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,781 | Individual Claimant Name on File | | 21472 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3703 of 8495

Primary … Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,782 | Individual Claimant Name on File | | 131167 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,783 | Individual Claimant Name on File | | 29592 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,784 | Individual Claimant Name on File | | 131727 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,785 | Individual Claimant Name on File | | 6073 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,786 | Individual Claimant Name on File | | 86942 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,787 | Individual Claimant Name on File | | 27772 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,788 | Individual Claimant Name on File | | 97252 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3704 of 8495

Primary (. ... ... . .(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,789 | Individual Claimant Name on File | | 130754 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,790 | Individual Claimant Name on File | | 107126 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,791 | Individual Claimant Name on File | | 20760 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,792 | Individual Claimant Name on File | | 48739 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,793 | Individual Claimant Name on File | | 117624 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,794 | Individual Claimant Name on File | | 98601 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,795 | Individual Claimant Name on File | | 90872 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3705 of 8495

Primarium Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,796 | Individual Claimant Name on File | | 25069 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,797 | Individual Claimant Name on File | | 61005 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,798 | Individual Claimant Name on File | | 106930 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,799 | Individual Claimant Name on File | | 37076 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,800 | Individual Claimant Name on File | | 34557 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,801 | Individual Claimant Name on File | | 20160 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,802 | Individual Claimant Name on File | | 61402 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3706 of 8495

Primary Obligor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,803 | Individual Claimant Name on File | | 629514 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,804 | Individual Claimant Name on File | | 620365 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,805 | Individual Claimant Name on File | | 46544 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,806 | Individual Claimant Name on File | | 623478 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,807 | Individual Claimant Name on File | | 6141 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,808 | Individual Claimant Name on File | | 19807 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,809 | Individual Claimant Name on File | | 101704 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3707 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,810 | Individual Claimant Name on File | | 1800 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,811 | Individual Claimant Name on File | | 3737 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,812 | Individual Claimant Name on File | | 80325 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,813 | Individual Claimant Name on File | | 623731 | Purdue Pharma L.P. | 06/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,814 | Individual Claimant Name on File | | 36577 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,815 | Individual Claimant Name on File | | 60841 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,816 | Individual Claimant Name on File | | 146487 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3708 of 8495

Primary ...ination LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,817 | Individual Claimant Name on File | | 66346 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,818 | Individual Claimant Name on File | | 112147 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,819 | Individual Claimant Name on File | | 93799 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,920,000.00 (U)<br>$1,920,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,820 | Individual Claimant Name on File | | 30214 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,821 | Individual Claimant Name on File | | 30077 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,822 | Individual Claimant Name on File | | 99763 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,823 | Individual Claimant Name on File | | 38103 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3709 of 8495

Primary fund name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,824 | Individual Claimant Name on File | | 17802 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,825 | Individual Claimant Name on File | | 60020 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,826 | Individual Claimant Name on File | | 134329 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,827 | Individual Claimant Name on File | | 145886 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,828 | Individual Claimant Name on File | | 124649 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,829 | Individual Claimant Name on File | | 28936 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,830 | Individual Claimant Name on File | | 9532 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 3710 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,831 | Individual Claimant Name on File | | 54735 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,832 | Individual Claimant Name on File | | 54752 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,833 | Individual Claimant Name on File | | 59725 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,834 | Individual Claimant Name on File | | 98561 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,835 | Individual Claimant Name on File | | 46156 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,836 | Individual Claimant Name on File | | 136441 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,837 | Individual Claimant Name on File | | 61809 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3711 of 8495

Primary and not... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,838 | Individual Claimant Name on File | | 53917 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,839 | Individual Claimant Name on File | | 618154 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,840 | Individual Claimant Name on File | | 46135 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,841 | Individual Claimant Name on File | | 129277 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,115,000.00 (U)<br>$2,115,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,842 | Individual Claimant Name on File | | 126340 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,843 | Individual Claimant Name on File | | 48060 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,844 | Individual Claimant Name on File | | 60101 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3712 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,845 | Individual Claimant Name on File | | 66281 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,846 | Individual Claimant Name on File | | 93236 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,847 | Individual Claimant Name on File | | 73077 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,848 | Individual Claimant Name on File | | 101562 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,849 | Individual Claimant Name on File | | 31919 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,850 | Individual Claimant Name on File | | 117194 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,851 | Individual Claimant Name on File | | 88995 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3713 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,852 | Individual Claimant Name on File | | 20632 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,853 | Individual Claimant Name on File | | 21752 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,854 | Individual Claimant Name on File | | 24921 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,855 | Individual Claimant Name on File | | 119234 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,957,920.00 (U)<br>$7,957,920.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,856 | Individual Claimant Name on File | | 20922 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,857 | Individual Claimant Name on File | | 30794 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,858 | Individual Claimant Name on File | | 34286 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3714 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,859 | Individual Claimant Name on File | | 12335 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,860 | Individual Claimant Name on File | | 57099 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,861 | Individual Claimant Name on File | | 132431 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,862 | Individual Claimant Name on File | | 132461 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,863 | Individual Claimant Name on File | | 7659 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,864 | Individual Claimant Name on File | | 5956 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,865 | Individual Claimant Name on File | | 98154 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3715 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,866 | Individual Claimant Name on File | | 146055 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,867 | Individual Claimant Name on File | | 28257 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,868 | Individual Claimant Name on File | | 37077 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,869 | Individual Claimant Name on File | | 46136 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,870 | Individual Claimant Name on File | | 47140 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,871 | Individual Claimant Name on File | | 25257 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,872 | Individual Claimant Name on File | | 29390 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3716 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,873 | Individual Claimant Name on File | | 71339 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,874 | Individual Claimant Name on File | | 23887 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,875 | Individual Claimant Name on File | | 83268 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,876 | Individual Claimant Name on File | | 15900 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,877 | Individual Claimant Name on File | | 20723 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,878 | Individual Claimant Name on File | | 15947 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,879 | Individual Claimant Name on File | | 129228 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3717 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,880 | Individual Claimant Name on File | | 98203 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,881 | Individual Claimant Name on File | | 12105 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,882 | Individual Claimant Name on File | | 147661 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000,000.00 (U) $2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,883 | Individual Claimant Name on File | | 144763 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000,000,000.00 (U) $100,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,884 | Individual Claimant Name on File | | 124008 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,885 | Individual Claimant Name on File | | 83191 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,886 | Individual Claimant Name on File | | 111712 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3718 of 8495

Primarily... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,887 | Individual Claimant Name on File | | 618299 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,888 | Individual Claimant Name on File | | 60527 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,889 | Individual Claimant Name on File | | 122702 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,890 | Individual Claimant Name on File | | 81589 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,891 | Individual Claimant Name on File | | 119460 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,892 | Individual Claimant Name on File | | 85229 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,893 | Individual Claimant Name on File | | 618011 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3719 of 8495

Primar...an...cor...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,894 | Individual Claimant Name on File | | 129765 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,895 | Individual Claimant Name on File | | 126417 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,896 | Individual Claimant Name on File | | 622732 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,897 | Individual Claimant Name on File | | 29997 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,898 | Individual Claimant Name on File | | 21685 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,899 | Individual Claimant Name on File | | 6333 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,900 | Individual Claimant Name on File | | 42541 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3720 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,901 | Individual Claimant Name on File | | 62241 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,902 | Individual Claimant Name on File | | 95302 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,903 | Individual Claimant Name on File | | 95070 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,904 | Individual Claimant Name on File | | 108118 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,905 | Individual Claimant Name on File | | 55691 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,906 | Individual Claimant Name on File | | 126495 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,907 | Individual Claimant Name on File | | 8168 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $35,000.00 (U) $35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3721 of 8495

Primary in Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,908 | Individual Claimant Name on File | | 108087 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,909 | Individual Claimant Name on File | | 30313 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,910 | Individual Claimant Name on File | | 616638 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,911 | Individual Claimant Name on File | | 26341 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,912 | Individual Claimant Name on File | | 16622 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,913 | Individual Claimant Name on File | | 47262 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,914 | Individual Claimant Name on File | | 46497 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3722 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,915 | Individual Claimant Name on File | | 30866 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,916 | Individual Claimant Name on File | | 28176 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,917 | Individual Claimant Name on File | | 92438 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,918 | Individual Claimant Name on File | | 46790 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,919 | Individual Claimant Name on File | | 34501 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,920 | Individual Claimant Name on File | | 67019 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,921 | Individual Claimant Name on File | | 140047 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3723 of 8495

Primary and Debtor Entity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,922 | Individual Claimant Name on File | | 35313 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,923 | Individual Claimant Name on File | | 34664 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,924 | Individual Claimant Name on File | | 73726 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,925 | Individual Claimant Name on File | | 88164 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,926 | Individual Claimant Name on File | | 1954 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,927 | Individual Claimant Name on File | | 91734 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,928 | Individual Claimant Name on File | | 113869 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$590,000.00 (U)<br>$590,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3724 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,929 | Individual Claimant Name on File | | 100928 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,930 | Individual Claimant Name on File | | 27398 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,931 | Individual Claimant Name on File | | 68205 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,932 | Individual Claimant Name on File | | 52974 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,933 | Individual Claimant Name on File | | 59720 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,934 | Individual Claimant Name on File | | 617616 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,935 | Individual Claimant Name on File | | 103364 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3725 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,936 | Individual Claimant Name on File | | 107322 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,937 | Individual Claimant Name on File | | 135005 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,938 | Individual Claimant Name on File | | 15719 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,939 | Individual Claimant Name on File | | 4249 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,400,000.00 (U)<br>$6,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,940 | Individual Claimant Name on File | | 132233 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,941 | Individual Claimant Name on File | | 134796 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,942 | Individual Claimant Name on File | | 616512 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3726 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,943 | Individual Claimant Name on File | | 53888 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,944 | Individual Claimant Name on File | | 119401 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,945 | Individual Claimant Name on File | | 125664 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,946 | Individual Claimant Name on File | | 72863 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,947 | Individual Claimant Name on File | | 19934 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,948 | Individual Claimant Name on File | | 52268 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,949 | Individual Claimant Name on File | | 617998 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3727 of 8495

Primary … Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,950 | Individual Claimant Name on File | | 1374 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,951 | Individual Claimant Name on File | | 96895 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,952 | Individual Claimant Name on File | | 110130 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,953 | Individual Claimant Name on File | | 125327 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,954 | Individual Claimant Name on File | | 42798 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,955 | Individual Claimant Name on File | | 20396 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,956 | Individual Claimant Name on File | | 26599 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 3728 of 8495

Primary and Diagnostic (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,957 | Individual Claimant Name on File | | 54518 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,958 | Individual Claimant Name on File | | 43406 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,959 | Individual Claimant Name on File | | 36578 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,960 | Individual Claimant Name on File | | 98516 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,961 | Individual Claimant Name on File | | 21759 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,962 | Individual Claimant Name on File | | 88076 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,386,720.00 (U)<br>$1,386,720.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,963 | Individual Claimant Name on File | | 17436 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3729 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,964 | Individual Claimant Name on File | | 135062 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,965 | Individual Claimant Name on File | | 89696 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,966 | Individual Claimant Name on File | | 103529 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,967 | Individual Claimant Name on File | | 4104 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,968 | Individual Claimant Name on File | | 55831 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,969 | Individual Claimant Name on File | | 80937 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,970 | Individual Claimant Name on File | | 81055 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3730 of 8495

Primary Fund, L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,971 | Individual Claimant Name on File | | 73127 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,972 | Individual Claimant Name on File | | 614976 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,973 | Individual Claimant Name on File | | 120721 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,974 | Individual Claimant Name on File | | 124331 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,975 | Individual Claimant Name on File | | 92377 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,976 | Individual Claimant Name on File | | 23885 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,500.00 (U)<br>$11,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,977 | Individual Claimant Name on File | | 19244 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3731 of 8495

Primary Administrator (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,978 | Individual Claimant Name on File | | 56364 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,979 | Individual Claimant Name on File | | 117668 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,980 | Individual Claimant Name on File | | 4031 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,981 | Individual Claimant Name on File | | 94963 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,982 | Individual Claimant Name on File | | 95150 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,983 | Individual Claimant Name on File | | 24483 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,984 | Individual Claimant Name on File | | 27204 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3732 of 8495

Primary Name on SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,985 | Individual Claimant Name on File | | 58714 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,760,000.00 (U)<br>$5,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,986 | Individual Claimant Name on File | | 38363 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,987 | Individual Claimant Name on File | | 629299 | Purdue Pharma L.P. | 10/07/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,988 | Individual Claimant Name on File | | 134287 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,989 | Individual Claimant Name on File | | 89943 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,990 | Individual Claimant Name on File | | 126737 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,991 | Individual Claimant Name on File | | 61151 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3733 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,992 | Individual Claimant Name on File | | 126509 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,993 | Individual Claimant Name on File | | 23072 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,994 | Individual Claimant Name on File | | 4391 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,995 | Individual Claimant Name on File | | 74690 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,996 | Individual Claimant Name on File | | 78745 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,997 | Individual Claimant Name on File | | 66117 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 25,998 | Individual Claimant Name on File | | 34502 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3734 of 8495

Primary Information (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 25,999 | Individual Claimant Name on File | | 13153 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$462,000.00 (U)<br>$462,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,000 | Individual Claimant Name on File | | 106904 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,001 | Individual Claimant Name on File | | 4226 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$730,000.00 (U)<br>$730,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,002 | Individual Claimant Name on File | | 81036 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,003 | Individual Claimant Name on File | | 8665 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,004 | Individual Claimant Name on File | | 128210 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,005 | Individual Claimant Name on File | | 35275 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3735 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,006 | Individual Claimant Name on File | | 617677 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,007 | Individual Claimant Name on File | | 22464 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,008 | Individual Claimant Name on File | | 94370 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,009 | Individual Claimant Name on File | | 88101 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,010 | Individual Claimant Name on File | | 15878 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,823,000.00 (U) $2,823,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,011 | Individual Claimant Name on File | | 6478 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,012 | Individual Claimant Name on File | | 70761 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3736 of 8495

Primary (indicated claim) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,013 | Individual Claimant Name on File | | 54492 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,014 | Individual Claimant Name on File | | 622801 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,015 | Individual Claimant Name on File | | 79094 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,016 | Individual Claimant Name on File | | 54367 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,017 | Individual Claimant Name on File | | 21411 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,018 | Individual Claimant Name on File | | 97678 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,019 | Individual Claimant Name on File | | 103871 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3737 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,020 | Individual Claimant Name on File | | 107374 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,021 | Individual Claimant Name on File | | 111033 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,900,000.00 (U) $3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,022 | Individual Claimant Name on File | | 617548 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,023 | Individual Claimant Name on File | | 11964 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,024 | Individual Claimant Name on File | | 11094 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,025 | Individual Claimant Name on File | | 109915 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,026 | Individual Claimant Name on File | | 115811 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3738 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,027 | Individual Claimant Name on File | | 3448 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,028 | Individual Claimant Name on File | | 55555 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,029 | Individual Claimant Name on File | | 110132 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,030 | Individual Claimant Name on File | | 57930 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,031 | Individual Claimant Name on File | | 134130 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,032 | Individual Claimant Name on File | | 134724 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,033 | Individual Claimant Name on File | | 91358 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3739 of 8495

Primar Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,034 | Individual Claimant Name on File | | 12056 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,598.00 (U)<br>$4,598.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,035 | Individual Claimant Name on File | | 46438 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,036 | Individual Claimant Name on File | | 131026 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,037 | Individual Claimant Name on File | | 68567 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,038 | Individual Claimant Name on File | | 977 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,039 | Individual Claimant Name on File | | 28124 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,040 | Individual Claimant Name on File | | 104639 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3740 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,041 | Individual Claimant Name on File | | 133498 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,042 | Individual Claimant Name on File | | 7382 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,043 | Individual Claimant Name on File | | 68222 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,044 | Individual Claimant Name on File | | 100129 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,045 | Individual Claimant Name on File | | 132546 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,046 | Individual Claimant Name on File | | 12879 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,047 | Individual Claimant Name on File | | 15829 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500.00 (U) $2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3741 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,048 | Individual Claimant Name on File | | 146667 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,049 | Individual Claimant Name on File | | 126307 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,050 | Individual Claimant Name on File | | 99729 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,051 | Individual Claimant Name on File | | 1199 | Purdue Pharma L.P. | 03/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,052 | Individual Claimant Name on File | | 25724 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,053 | Individual Claimant Name on File | | 56164 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,054 | Individual Claimant Name on File | | 130030 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 3742 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,055 | Individual Claimant Name on File | | 24148 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,056 | Individual Claimant Name on File | | 121939 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$122,000.00 (U)<br>$122,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,057 | Individual Claimant Name on File | | 42043 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,058 | Individual Claimant Name on File | | 12732 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,059 | Individual Claimant Name on File | | 135060 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,060 | Individual Claimant Name on File | | 620314 | Purdue Pharma L.P. | 03/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$696,000.00 (U)<br>$696,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,061 | Individual Claimant Name on File | | 614527 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3743 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,062 | Individual Claimant Name on File | | 620312 | Purdue Pharma L.P. | 03/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,063 | Individual Claimant Name on File | | 46791 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,064 | Individual Claimant Name on File | | 1827 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,065 | Individual Claimant Name on File | | 94647 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,066 | Individual Claimant Name on File | | 61048 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,067 | Individual Claimant Name on File | | 85164 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,068 | Individual Claimant Name on File | | 54160 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3744 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,069 | Individual Claimant Name on File | | 622606 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,070 | Individual Claimant Name on File | | 36582 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,071 | Individual Claimant Name on File | | 103205 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,072 | Individual Claimant Name on File | | 63055 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,073 | Individual Claimant Name on File | | 82623 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,074 | Individual Claimant Name on File | | 126421 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,075 | Individual Claimant Name on File | | 43593 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3745 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,076 | Individual Claimant Name on File | | 15456 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,077 | Individual Claimant Name on File | | 5224 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,078 | Individual Claimant Name on File | | 101563 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,079 | Individual Claimant Name on File | | 36583 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,080 | Individual Claimant Name on File | | 107240 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,081 | Individual Claimant Name on File | | 10583 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,082 | Individual Claimant Name on File | | 99967 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3746 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,083 | Individual Claimant Name on File | | 616720 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,084 | Individual Claimant Name on File | | 81021 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,085 | Individual Claimant Name on File | | 10739 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,086 | Individual Claimant Name on File | | 5130 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,087 | Individual Claimant Name on File | | 27213 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,088 | Individual Claimant Name on File | | 47453 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,089 | Individual Claimant Name on File | | 136364 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3747 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,090 | Individual Claimant Name on File | | 81591 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,091 | Individual Claimant Name on File | | 11895 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,180,000.00 (U)<br>$3,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,092 | Individual Claimant Name on File | | 70991 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,093 | Individual Claimant Name on File | | 137660 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,094 | Individual Claimant Name on File | | 100767 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,095 | Individual Claimant Name on File | | 126129 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,096 | Individual Claimant Name on File | | 62187 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                    Pg 3748 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,097 | Individual Claimant Name on File | | 614333 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,098 | Individual Claimant Name on File | | 136503 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,099 | Individual Claimant Name on File | | 15938 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,100 | Individual Claimant Name on File | | 26909 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,101 | Individual Claimant Name on File | | 617076 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,102 | Individual Claimant Name on File | | 28113 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,103 | Individual Claimant Name on File | | 9796 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3749 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,104 | Individual Claimant Name on File | | 71800 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,105 | Individual Claimant Name on File | | 107827 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,106 | Individual Claimant Name on File | | 5562 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,107 | Individual Claimant Name on File | | 123771 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,108 | Individual Claimant Name on File | | 93447 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,109 | Individual Claimant Name on File | | 96763 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,110 | Individual Claimant Name on File | | 623310 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3750 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,111 | Individual Claimant Name on File | | 86347 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,112 | Individual Claimant Name on File | | 125022 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,113 | Individual Claimant Name on File | | 147358 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,114 | Individual Claimant Name on File | | 63134 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,115 | Individual Claimant Name on File | | 121352 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,116 | Individual Claimant Name on File | | 109268 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,117 | Individual Claimant Name on File | | 120063 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3751 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,118 | Individual Claimant Name on File | | 615610 | Purdue Pharma L.P. | 08/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950,000.00 (U)<br>$950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,119 | Individual Claimant Name on File | | 71198 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,120 | Individual Claimant Name on File | | 15087 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,121 | Individual Claimant Name on File | | 38619 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,122 | Individual Claimant Name on File | | 104231 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,123 | Individual Claimant Name on File | | 6162 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000,001.00 (U)<br>$15,000,000,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,124 | Individual Claimant Name on File | | 2300 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3752 of 8495

Primary to be (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,125 | Individual Claimant Name on File | | 99050 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,126 | Individual Claimant Name on File | | 14468 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,127 | Individual Claimant Name on File | | 53291 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,128 | Individual Claimant Name on File | | 135275 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,129 | Individual Claimant Name on File | | 111448 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,130 | Individual Claimant Name on File | | 616607 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,131 | Individual Claimant Name on File | | 97668 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3753 of 8495

Primary case Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,132 | Individual Claimant Name on File | | 130875 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,133 | Individual Claimant Name on File | | 28128 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,134 | Individual Claimant Name on File | | 16114 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,135 | Individual Claimant Name on File | | 4038 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,136 | Individual Claimant Name on File | | 617355 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,137 | Individual Claimant Name on File | | 34911 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,138 | Individual Claimant Name on File | | 12916 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3754 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,139 | Individual Claimant Name on File | | 620134 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,140 | Individual Claimant Name on File | | 616985 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,141 | Individual Claimant Name on File | | 132120 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,142 | Individual Claimant Name on File | | 127376 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,143 | Individual Claimant Name on File | | 127430 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,144 | Individual Claimant Name on File | | 127800 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,145 | Individual Claimant Name on File | | 88787 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3755 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,146 | Individual Claimant Name on File | | 21822 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,147 | Individual Claimant Name on File | | 136899 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,148 | Individual Claimant Name on File | | 94107 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,149 | Individual Claimant Name on File | | 8748 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,150 | Individual Claimant Name on File | | 81056 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,151 | Individual Claimant Name on File | | 8550 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,152 | Individual Claimant Name on File | | 34223 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3756 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,153 | Individual Claimant Name on File | | 95299 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,154 | Individual Claimant Name on File | | 630082 | Purdue Pharma L.P. | 01/27/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,155 | Individual Claimant Name on File | | 87403 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,156 | Individual Claimant Name on File | | 111790 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,157 | Individual Claimant Name on File | | 111846 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,158 | Individual Claimant Name on File | | 127184 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,159 | Individual Claimant Name on File | | 34316 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3757 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,160 | Individual Claimant Name on File | | 14812 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$101,000,000.00 (U)<br>$101,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,161 | Individual Claimant Name on File | | 63067 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,162 | Individual Claimant Name on File | | 73249 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,163 | Individual Claimant Name on File | | 54330 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,164 | Individual Claimant Name on File | | 622725 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,165 | Individual Claimant Name on File | | 35842 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,166 | Individual Claimant Name on File | | 38637 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3758 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,167 | Individual Claimant Name on File | | 63897 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,168 | Individual Claimant Name on File | | 27640 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,169 | Individual Claimant Name on File | | 19285 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,170 | Individual Claimant Name on File | | 618076 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,171 | Individual Claimant Name on File | | 62652 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,172 | Individual Claimant Name on File | | 60171 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,173 | Individual Claimant Name on File | | 53165 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3759 of 8495

Primary Claim Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,174 | Individual Claimant Name on File | | 98331 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,175 | Individual Claimant Name on File | | 61488 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,176 | Individual Claimant Name on File | | 80873 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,177 | Individual Claimant Name on File | | 16280 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,178 | Individual Claimant Name on File | | 4434 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,179 | Individual Claimant Name on File | | 63785 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,180 | Individual Claimant Name on File | | 61455 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3760 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,181 | Individual Claimant Name on File | | 127497 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,182 | Individual Claimant Name on File | | 36585 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,183 | Individual Claimant Name on File | | 26498 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,184 | Individual Claimant Name on File | | 113077 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,200,000.00 (U) $2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,185 | Individual Claimant Name on File | | 46977 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,186 | Individual Claimant Name on File | | 135344 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,187 | Individual Claimant Name on File | | 17407 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3761 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,188 | Individual Claimant Name on File | | 1749 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,189 | Individual Claimant Name on File | | 184 | Purdue Pharma L.P. | 02/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,190 | Individual Claimant Name on File | | 58488 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,191 | Individual Claimant Name on File | | 55577 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,192 | Individual Claimant Name on File | | 9909 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,000.00 (U)<br>$63,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,193 | Individual Claimant Name on File | | 35844 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,194 | Individual Claimant Name on File | | 4294 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3762 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,195 | Individual Claimant Name on File | | 617152 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,196 | Individual Claimant Name on File | | 80894 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,197 | Individual Claimant Name on File | | 9964 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,198 | Individual Claimant Name on File | | 130166 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,199 | Individual Claimant Name on File | | 63593 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,200 | Individual Claimant Name on File | | 132095 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,201 | Individual Claimant Name on File | | 33845 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3763 of 8495

Primaxxx xxxxxx xxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,202 | Individual Claimant Name on File | | 14224 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,203 | Individual Claimant Name on File | | 135363 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,204 | Individual Claimant Name on File | | 57007 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,205 | Individual Claimant Name on File | | 65737 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,206 | Individual Claimant Name on File | | 112209 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,207 | Individual Claimant Name on File | | 60468 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,208 | Individual Claimant Name on File | | 122650 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3764 of 8495

Primary and non-Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,209 | Individual Claimant Name on File | | 73325 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,210 | Individual Claimant Name on File | | 72971 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,211 | Individual Claimant Name on File | | 11739 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,212 | Individual Claimant Name on File | | 14927 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,213 | Individual Claimant Name on File | | 80452 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,214 | Individual Claimant Name on File | | 629915 | Purdue Pharma L.P. | 04/03/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,215 | Individual Claimant Name on File | | 36587 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3765 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,216 | Individual Claimant Name on File | | 11128 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,217 | Individual Claimant Name on File | | 29758 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,218 | Individual Claimant Name on File | | 11528 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,800,000.00 (U) $4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,219 | Individual Claimant Name on File | | 37078 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,220 | Individual Claimant Name on File | | 98795 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,221 | Individual Claimant Name on File | | 30366 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,222 | Individual Claimant Name on File | | 49647 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3766 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,223 | Individual Claimant Name on File | | 74846 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,224 | Individual Claimant Name on File | | 11358 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,225 | Individual Claimant Name on File | | 110455 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,226 | Individual Claimant Name on File | | 64156 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,227 | Individual Claimant Name on File | | 10870 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,228 | Individual Claimant Name on File | | 134786 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,229 | Individual Claimant Name on File | | 83263 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3767 of 8495

Primary case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,230 | Individual Claimant Name on File | | 34558 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,231 | Individual Claimant Name on File | | 59084 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,232 | Individual Claimant Name on File | | 41831 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,233 | Individual Claimant Name on File | | 134618 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,234 | Individual Claimant Name on File | | 89486 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,235 | Individual Claimant Name on File | | 123404 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,236 | Individual Claimant Name on File | | 34438 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3768 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,237 | Individual Claimant Name on File | | 1937 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,238 | Individual Claimant Name on File | | 15896 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,239 | Individual Claimant Name on File | | 129699 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,240 | Individual Claimant Name on File | | 61936 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,241 | Individual Claimant Name on File | | 16929 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,242 | Individual Claimant Name on File | | 79781 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,243 | Individual Claimant Name on File | | 7653 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3769 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,244 | Individual Claimant Name on File | | 7206 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,245 | Individual Claimant Name on File | | 79780 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,246 | Individual Claimant Name on File | | 8204 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,247 | Individual Claimant Name on File | | 82769 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,248 | Individual Claimant Name on File | | 12983 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,249 | Individual Claimant Name on File | | 1268 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,250 | Individual Claimant Name on File | | 89698 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3770 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,251 | Individual Claimant Name on File | | 3779 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,252 | Individual Claimant Name on File | | 60878 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,253 | Individual Claimant Name on File | | 29759 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,254 | Individual Claimant Name on File | | 139389 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,255 | Individual Claimant Name on File | | 105455 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,256 | Individual Claimant Name on File | | 80733 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,257 | Individual Claimant Name on File | | 90628 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3771 of 8495

Primary…mm Imm—m…(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,258 | Individual Claimant Name on File | | 34348 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,259 | Individual Claimant Name on File | | 52751 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,260 | Individual Claimant Name on File | | 81241 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,261 | Individual Claimant Name on File | | 124612 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,262 | Individual Claimant Name on File | | 99531 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,263 | Individual Claimant Name on File | | 622880 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,264 | Individual Claimant Name on File | | 15949 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3772 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,265 | Individual Claimant Name on File | | 629526 | Purdue Pharma L.P. | 05/26/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,266 | Individual Claimant Name on File | | 58144 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,267 | Individual Claimant Name on File | | 25967 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,268 | Individual Claimant Name on File | | 80638 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,269 | Individual Claimant Name on File | | 19320 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,270 | Individual Claimant Name on File | | 90726 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,271 | Individual Claimant Name on File | | 21505 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 3773 of 8495

Primary In Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,272 | Individual Claimant Name on File | | 109269 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,273 | Individual Claimant Name on File | | 20726 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,274 | Individual Claimant Name on File | | 113725 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,275 | Individual Claimant Name on File | | 74848 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,276 | Individual Claimant Name on File | | 98698 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,277 | Individual Claimant Name on File | | 623343 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,278 | Individual Claimant Name on File | | 89949 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3774 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,279 | Individual Claimant Name on File | | 10334 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,280 | Individual Claimant Name on File | | 99521 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,281 | Individual Claimant Name on File | | 49757 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,282 | Individual Claimant Name on File | | 100407 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,283 | Individual Claimant Name on File | | 90960 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,284 | Individual Claimant Name on File | | 147585 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,285 | Individual Claimant Name on File | | 124140 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3775 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,286 | Individual Claimant Name on File | | 56787 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,287 | Individual Claimant Name on File | | 52494 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,288 | Individual Claimant Name on File | | 111418 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,289 | Individual Claimant Name on File | | 65880 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,290 | Individual Claimant Name on File | | 44966 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,291 | Individual Claimant Name on File | | 4375 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,292 | Individual Claimant Name on File | | 9904 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3776 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,293 | Individual Claimant Name on File | | 147179 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $32,097,500.00 (U) $32,097,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,294 | Individual Claimant Name on File | | 19737 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,295 | Individual Claimant Name on File | | 19823 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,296 | Individual Claimant Name on File | | 79436 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,640,000.00 (U) $1,640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,297 | Individual Claimant Name on File | | 11565 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $135,000.00 (U) $135,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,298 | Individual Claimant Name on File | | 102356 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,299 | Individual Claimant Name on File | | 64127 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3777 of 8495

Primary debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,300 | Individual Claimant Name on File | | 126418 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,301 | Individual Claimant Name on File | | 60897 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,302 | Individual Claimant Name on File | | 9251 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,510,000.00 (U)<br>$3,510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,303 | Individual Claimant Name on File | | 61811 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,304 | Individual Claimant Name on File | | 122986 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,305 | Individual Claimant Name on File | | 124079 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,306 | Individual Claimant Name on File | | 53418 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3778 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,307 | Individual Claimant Name on File | | 24570 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,308 | Individual Claimant Name on File | | 8528 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,309 | Individual Claimant Name on File | | 122805 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,310 | Individual Claimant Name on File | | 4487 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,311 | Individual Claimant Name on File | | 614983 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,312 | Individual Claimant Name on File | | 36884 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,313 | Individual Claimant Name on File | | 126668 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3779 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,314 | Individual Claimant Name on File | | 73252 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,315 | Individual Claimant Name on File | | 59767 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,316 | Individual Claimant Name on File | | 20759 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,317 | Individual Claimant Name on File | | 112087 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,318 | Individual Claimant Name on File | | 617212 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,319 | Individual Claimant Name on File | | 117151 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,320 | Individual Claimant Name on File | | 95965 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3780 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,321 | Individual Claimant Name on File | | 15213 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,322 | Individual Claimant Name on File | | 110137 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,323 | Individual Claimant Name on File | | 101348 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,324 | Individual Claimant Name on File | | 4866 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,325 | Individual Claimant Name on File | | 29688 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,326 | Individual Claimant Name on File | | 3926 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,327 | Individual Claimant Name on File | | 107886 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3781 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,328 | Individual Claimant Name on File | | 92699 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,329 | Individual Claimant Name on File | | 61414 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,330 | Individual Claimant Name on File | | 105162 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,331 | Individual Claimant Name on File | | 135238 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,332 | Individual Claimant Name on File | | 113515 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,333 | Individual Claimant Name on File | | 130149 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,334 | Individual Claimant Name on File | | 133190 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3782 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,335 | Individual Claimant Name on File | | 66948 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,336 | Individual Claimant Name on File | | 66877 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,337 | Individual Claimant Name on File | | 127303 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,338 | Individual Claimant Name on File | | 118358 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,339 | Individual Claimant Name on File | | 10457 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,340 | Individual Claimant Name on File | | 38341 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$210,512.00 (U)<br>$210,512.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,341 | Individual Claimant Name on File | | 94940 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3783 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,342 | Individual Claimant Name on File | | 12334 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,343 | Individual Claimant Name on File | | 24687 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,344 | Individual Claimant Name on File | | 64098 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,345 | Individual Claimant Name on File | | 61812 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,346 | Individual Claimant Name on File | | 97889 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,347 | Individual Claimant Name on File | | 130921 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,348 | Individual Claimant Name on File | | 103197 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3784 of 8495

Primary on...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,349 | Individual Claimant Name on File | | 72713 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,350 | Individual Claimant Name on File | | 6323 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000,000.00 (U) $75,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,351 | Individual Claimant Name on File | | 62406 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,352 | Individual Claimant Name on File | | 87754 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,150,000.00 (U) $6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,353 | Individual Claimant Name on File | | 34992 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,354 | Individual Claimant Name on File | | 88911 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,355 | Individual Claimant Name on File | | 93784 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3785 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,356 | Individual Claimant Name on File | | 120130 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$740,000.00 (U)<br>$740,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,357 | Individual Claimant Name on File | | 629632 | Purdue Pharma L.P. | 07/10/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,358 | Individual Claimant Name on File | | 59152 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,359 | Individual Claimant Name on File | | 106777 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,360 | Individual Claimant Name on File | | 49661 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,361 | Individual Claimant Name on File | | 97622 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,362 | Individual Claimant Name on File | | 92607 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 3786 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,363 | Individual Claimant Name on File | | 126684 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,364 | Individual Claimant Name on File | | 623581 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,365 | Individual Claimant Name on File | | 614660 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,366 | Individual Claimant Name on File | | 615945 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,367 | Individual Claimant Name on File | | 12632 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $70,000.00 (U) $70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,368 | Individual Claimant Name on File | | 48068 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,369 | Individual Claimant Name on File | | 15365 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3787 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,370 | Individual Claimant Name on File | | 62644 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,371 | Individual Claimant Name on File | | 1220 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,372 | Individual Claimant Name on File | | 25959 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,373 | Individual Claimant Name on File | | 34186 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,374 | Individual Claimant Name on File | | 49756 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $24,000.00 (U) $24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,375 | Individual Claimant Name on File | | 100820 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,376 | Individual Claimant Name on File | | 134157 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3788 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,377 | Individual Claimant Name on File | | 71238 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,378 | Individual Claimant Name on File | | 80331 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,379 | Individual Claimant Name on File | | 53249 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,380 | Individual Claimant Name on File | | 62683 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,381 | Individual Claimant Name on File | | 97422 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,382 | Individual Claimant Name on File | | 20706 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,383 | Individual Claimant Name on File | | 26155 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3789 of 8495

Primarily in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,384 | Individual Claimant Name on File | | 617169 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,385 | Individual Claimant Name on File | | 629658 | Purdue Pharma L.P. | 07/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,386 | Individual Claimant Name on File | | 37762 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,387 | Individual Claimant Name on File | | 99722 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,388 | Individual Claimant Name on File | | 103097 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,389 | Individual Claimant Name on File | | 125999 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,390 | Individual Claimant Name on File | | 36885 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3790 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,391 | Individual Claimant Name on File | | 47110 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,392 | Individual Claimant Name on File | | 28717 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,393 | Individual Claimant Name on File | | 95974 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,394 | Individual Claimant Name on File | | 30685 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,395 | Individual Claimant Name on File | | 135723 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,396 | Individual Claimant Name on File | | 46226 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,397 | Individual Claimant Name on File | | 34001 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3791 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,398 | Individual Claimant Name on File | | 18354 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,399 | Individual Claimant Name on File | | 19936 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,400 | Individual Claimant Name on File | | 56198 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,401 | Individual Claimant Name on File | | 49673 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,402 | Individual Claimant Name on File | | 132784 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,403 | Individual Claimant Name on File | | 74850 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,404 | Individual Claimant Name on File | | 45098 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3792 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,405 | Individual Claimant Name on File | | 34041 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,406 | Individual Claimant Name on File | | 630055 | Purdue Pharma L.P. | 11/22/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,407 | Individual Claimant Name on File | | 622186 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,408 | Individual Claimant Name on File | | 11928 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,409 | Individual Claimant Name on File | | 89699 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,410 | Individual Claimant Name on File | | 31283 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,411 | Individual Claimant Name on File | | 128285 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3793 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,412 | Individual Claimant Name on File | | 128403 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,413 | Individual Claimant Name on File | | 123976 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,414 | Individual Claimant Name on File | | 123778 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,415 | Individual Claimant Name on File | | 63314 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,416 | Individual Claimant Name on File | | 110139 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,417 | Individual Claimant Name on File | | 97093 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,418 | Individual Claimant Name on File | | 130725 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3794 of 8495

Primary...Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,419 | Individual Claimant Name on File | | 15827 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,420 | Individual Claimant Name on File | | 22462 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,421 | Individual Claimant Name on File | | 58752 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,422 | Individual Claimant Name on File | | 74105 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,423 | Individual Claimant Name on File | | 73633 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,424 | Individual Claimant Name on File | | 36592 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,425 | Individual Claimant Name on File | | 29512 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3795 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,426 | Individual Claimant Name on File | | 1802 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,427 | Individual Claimant Name on File | | 33798 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,428 | Individual Claimant Name on File | | 100572 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,429 | Individual Claimant Name on File | | 45973 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,430 | Individual Claimant Name on File | | 110140 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,431 | Individual Claimant Name on File | | 85420 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,432 | Individual Claimant Name on File | | 622581 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3796 of 8495

Primary Affiliation Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,433 | Individual Claimant Name on File | | 37707 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,434 | Individual Claimant Name on File | | 3706 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,435 | Individual Claimant Name on File | | 16746 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $85,000.00 (U) $85,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,436 | Individual Claimant Name on File | | 623507 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,437 | Individual Claimant Name on File | | 48070 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,438 | Individual Claimant Name on File | | 108230 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,439 | Individual Claimant Name on File | | 103388 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3797 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,440 | Individual Claimant Name on File | | 45974 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,441 | Individual Claimant Name on File | | 624294 | Purdue Pharma L.P. | 07/13/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,442 | Individual Claimant Name on File | | 122774 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,443 | Individual Claimant Name on File | | 622081 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,444 | Individual Claimant Name on File | | 616989 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,445 | Individual Claimant Name on File | | 102251 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,446 | Individual Claimant Name on File | | 131279 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3798 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,447 | Individual Claimant Name on File | | 130145 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,448 | Individual Claimant Name on File | | 5145 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,449 | Individual Claimant Name on File | | 73493 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,450 | Individual Claimant Name on File | | 71747 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,451 | Individual Claimant Name on File | | 47457 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,452 | Individual Claimant Name on File | | 107654 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,453 | Individual Claimant Name on File | | 114258 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3799 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,454 | Individual Claimant Name on File | | 27138 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,455 | Individual Claimant Name on File | | 21544 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,456 | Individual Claimant Name on File | | 99520 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,457 | Individual Claimant Name on File | | 63452 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,458 | Individual Claimant Name on File | | 628719 | Purdue Pharma L.P. | 12/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,459 | Individual Claimant Name on File | | 61297 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,460 | Individual Claimant Name on File | | 61814 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3800 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,461 | Individual Claimant Name on File | | 99972 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,462 | Individual Claimant Name on File | | 146952 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,463 | Individual Claimant Name on File | | 53681 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,464 | Individual Claimant Name on File | | 63982 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,465 | Individual Claimant Name on File | | 31783 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,466 | Individual Claimant Name on File | | 61813 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,467 | Individual Claimant Name on File | | 109844 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3801 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,468 | Individual Claimant Name on File | | 617365 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,469 | Individual Claimant Name on File | | 39098 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,470 | Individual Claimant Name on File | | 47265 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,471 | Individual Claimant Name on File | | 146989 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,472 | Individual Claimant Name on File | | 623479 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,473 | Individual Claimant Name on File | | 82611 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,474 | Individual Claimant Name on File | | 6075 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3802 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,475 | Individual Claimant Name on File | | 105219 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,476 | Individual Claimant Name on File | | 63154 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,477 | Individual Claimant Name on File | | 46137 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,478 | Individual Claimant Name on File | | 45591 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,479 | Individual Claimant Name on File | | 9646 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,480 | Individual Claimant Name on File | | 60960 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,481 | Individual Claimant Name on File | | 91117 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3803 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,482 | Individual Claimant Name on File | | 61604 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,483 | Individual Claimant Name on File | | 69692 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,484 | Individual Claimant Name on File | | 123369 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,485 | Individual Claimant Name on File | | 8382 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,486 | Individual Claimant Name on File | | 52834 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,487 | Individual Claimant Name on File | | 628850 | Purdue Pharma L.P. | 02/22/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,488 | Individual Claimant Name on File | | 628927 | Purdue Pharma L.P. | 02/22/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3804 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,489 | Individual Claimant Name on File | | 45750 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,490 | Individual Claimant Name on File | | 74851 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,491 | Individual Claimant Name on File | | 629461 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,492 | Individual Claimant Name on File | | 30120 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,493 | Individual Claimant Name on File | | 93992 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,494 | Individual Claimant Name on File | | 46266 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,495 | Individual Claimant Name on File | | 96267 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3805 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,496 | Individual Claimant Name on File | | 62359 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,497 | Individual Claimant Name on File | | 137375 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,498 | Individual Claimant Name on File | | 123794 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,499 | Individual Claimant Name on File | | 622607 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,500 | Individual Claimant Name on File | | 628618 | Purdue Pharma L.P. | 11/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,501 | Individual Claimant Name on File | | 1365 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,502 | Individual Claimant Name on File | | 21615 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3806 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,503 | Individual Claimant Name on File | | 56142 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,504 | Individual Claimant Name on File | | 16677 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,505 | Individual Claimant Name on File | | 46085 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,506 | Individual Claimant Name on File | | 34287 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,507 | Individual Claimant Name on File | | 614352 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,508 | Individual Claimant Name on File | | 107139 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,509 | Individual Claimant Name on File | | 30605 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3807 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,510 | Individual Claimant Name on File | | 622820 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,511 | Individual Claimant Name on File | | 134966 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,512 | Individual Claimant Name on File | | 102252 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,513 | Individual Claimant Name on File | | 12206 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,514 | Individual Claimant Name on File | | 121641 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,515 | Individual Claimant Name on File | | 136231 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,516 | Individual Claimant Name on File | | 131904 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3808 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,517 | Individual Claimant Name on File | | 102867 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,518 | Individual Claimant Name on File | | 47266 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,519 | Individual Claimant Name on File | | 122350 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,520 | Individual Claimant Name on File | | 123200 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,521 | Individual Claimant Name on File | | 21546 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,522 | Individual Claimant Name on File | | 37238 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,523 | Individual Claimant Name on File | | 45975 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3809 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,524 | Individual Claimant Name on File | | 47459 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,525 | Individual Claimant Name on File | | 36596 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,526 | Individual Claimant Name on File | | 11055 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,527 | Individual Claimant Name on File | | 47458 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,528 | Individual Claimant Name on File | | 63463 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,529 | Individual Claimant Name on File | | 89700 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,530 | Individual Claimant Name on File | | 62766 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3810 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,531 | Individual Claimant Name on File | | 136727 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,532 | Individual Claimant Name on File | | 98882 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,533 | Individual Claimant Name on File | | 98088 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,534 | Individual Claimant Name on File | | 118761 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,715,000.00 (U)<br>$2,715,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,535 | Individual Claimant Name on File | | 128043 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,536 | Individual Claimant Name on File | | 59733 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,537 | Individual Claimant Name on File | | 21690 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3811 of 8495

Primary – Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,538 | Individual Claimant Name on File | | 107172 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,539 | Individual Claimant Name on File | | 101204 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,540 | Individual Claimant Name on File | | 74306 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,541 | Individual Claimant Name on File | | 54520 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,542 | Individual Claimant Name on File | | 122726 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,543 | Individual Claimant Name on File | | 619503 | Purdue Pharma L.P. | 02/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,544 | Individual Claimant Name on File | | 60130 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3812 of 8495

Primary Investment (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,545 | Individual Claimant Name on File | | 29163 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,546 | Individual Claimant Name on File | | 66291 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,547 | Individual Claimant Name on File | | 83195 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,548 | Individual Claimant Name on File | | 46562 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,549 | Individual Claimant Name on File | | 95608 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,550 | Individual Claimant Name on File | | 45319 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,551 | Individual Claimant Name on File | | 53986 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3813 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,552 | Individual Claimant Name on File | | 25747 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,553 | Individual Claimant Name on File | | 37362 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,554 | Individual Claimant Name on File | | 106348 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,555 | Individual Claimant Name on File | | 2154 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,556 | Individual Claimant Name on File | | 49687 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,557 | Individual Claimant Name on File | | 74536 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,558 | Individual Claimant Name on File | | 49178 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3814 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,559 | Individual Claimant Name on File | | 58361 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,560 | Individual Claimant Name on File | | 147558 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,561 | Individual Claimant Name on File | | 38420 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,562 | Individual Claimant Name on File | | 135686 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,563 | Individual Claimant Name on File | | 21683 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,564 | Individual Claimant Name on File | | 65560 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,565 | Individual Claimant Name on File | | 80856 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3815 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,566 | Individual Claimant Name on File | | 31086 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,567 | Individual Claimant Name on File | | 113785 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,568 | Individual Claimant Name on File | | 70199 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,569 | Individual Claimant Name on File | | 31083 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,570 | Individual Claimant Name on File | | 38607 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,571 | Individual Claimant Name on File | | 97017 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,572 | Individual Claimant Name on File | | 26440 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3816 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,573 | Individual Claimant Name on File | | 121709 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,574 | Individual Claimant Name on File | | 89702 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,575 | Individual Claimant Name on File | | 72613 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,576 | Individual Claimant Name on File | | 64981 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,577 | Individual Claimant Name on File | | 15695 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,578 | Individual Claimant Name on File | | 71226 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,579 | Individual Claimant Name on File | | 21698 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3817 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,580 | Individual Claimant Name on File | | 7325 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,581 | Individual Claimant Name on File | | 35854 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,582 | Individual Claimant Name on File | | 113661 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,583 | Individual Claimant Name on File | | 63952 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,584 | Individual Claimant Name on File | | 64040 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,585 | Individual Claimant Name on File | | 69801 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,586 | Individual Claimant Name on File | | 117781 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3818 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,587 | Individual Claimant Name on File | | 107832 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,588 | Individual Claimant Name on File | | 7859 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,589 | Individual Claimant Name on File | | 3261 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,590 | Individual Claimant Name on File | | 27111 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,591 | Individual Claimant Name on File | | 69716 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,592 | Individual Claimant Name on File | | 90853 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,593 | Individual Claimant Name on File | | 2211 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,650.00 (U) $6,650.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3819 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,594 | Individual Claimant Name on File | | 46393 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,595 | Individual Claimant Name on File | | 59853 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,596 | Individual Claimant Name on File | | 25800 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,597 | Individual Claimant Name on File | | 3035 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,598 | Individual Claimant Name on File | | 52419 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,599 | Individual Claimant Name on File | | 622487 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,600 | Individual Claimant Name on File | | 65810 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3820 of 8495

Primary Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,601 | Individual Claimant Name on File | | 80595 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,602 | Individual Claimant Name on File | | 61910 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,603 | Individual Claimant Name on File | | 123709 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,604 | Individual Claimant Name on File | | 98826 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,605 | Individual Claimant Name on File | | 1979 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,606 | Individual Claimant Name on File | | 46086 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,607 | Individual Claimant Name on File | | 20972 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3821 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,608 | Individual Claimant Name on File | | 98827 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,609 | Individual Claimant Name on File | | 119314 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,610 | Individual Claimant Name on File | | 14362 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,611 | Individual Claimant Name on File | | 122504 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,612 | Individual Claimant Name on File | | 88065 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,613 | Individual Claimant Name on File | | 2953 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,614 | Individual Claimant Name on File | | 22463 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 3822 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,615 | Individual Claimant Name on File | | 128696 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,616 | Individual Claimant Name on File | | 80870 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,617 | Individual Claimant Name on File | | 87217 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,618 | Individual Claimant Name on File | | 29699 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,619 | Individual Claimant Name on File | | 46138 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,620 | Individual Claimant Name on File | | 624504 | Purdue Pharma L.P. | 07/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,621 | Individual Claimant Name on File | | 624508 | Purdue Pharma L.P. | 07/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3823 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,622 | Individual Claimant Name on File | | 624509 | Purdue Pharma L.P. | 07/27/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,623 | Individual Claimant Name on File | | 367 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $18,400.00 (U) $18,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,624 | Individual Claimant Name on File | | 25599 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,625 | Individual Claimant Name on File | | 6129 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,626 | Individual Claimant Name on File | | 52574 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,627 | Individual Claimant Name on File | | 58008 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,628 | Individual Claimant Name on File | | 35856 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3824 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,629 | Individual Claimant Name on File | | 26812 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,630 | Individual Claimant Name on File | | 621848 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,631 | Individual Claimant Name on File | | 94539 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,632 | Individual Claimant Name on File | | 42401 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,633 | Individual Claimant Name on File | | 9270 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,221,600.00 (U)<br>$1,221,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,634 | Individual Claimant Name on File | | 26841 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,635 | Individual Claimant Name on File | | 55587 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3825 of 8495

Primary intered clause (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,636 | Individual Claimant Name on File | | 45887 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,637 | Individual Claimant Name on File | | 29727 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,638 | Individual Claimant Name on File | | 91536 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,639 | Individual Claimant Name on File | | 46577 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,640 | Individual Claimant Name on File | | 119938 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,641 | Individual Claimant Name on File | | 21553 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,642 | Individual Claimant Name on File | | 47096 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3826 of 8495

Primary In bold name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,643 | Individual Claimant Name on File | | 127809 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,644 | Individual Claimant Name on File | | 4935 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,645 | Individual Claimant Name on File | | 629612 | Purdue Pharma L.P. | 07/03/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,646 | Individual Claimant Name on File | | 6983 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,647 | Individual Claimant Name on File | | 35857 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,648 | Individual Claimant Name on File | | 119497 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,649 | Individual Claimant Name on File | | 116328 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3827 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,650 | Individual Claimant Name on File | | 89569 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,651 | Individual Claimant Name on File | | 64099 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,652 | Individual Claimant Name on File | | 25789 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,653 | Individual Claimant Name on File | | 31206 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,654 | Individual Claimant Name on File | | 98842 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,655 | Individual Claimant Name on File | | 131001 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,656 | Individual Claimant Name on File | | 622130 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3828 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,657 | Individual Claimant Name on File | | 98274 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,658 | Individual Claimant Name on File | | 46563 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,659 | Individual Claimant Name on File | | 54161 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,660 | Individual Claimant Name on File | | 622908 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,661 | Individual Claimant Name on File | | 59980 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,662 | Individual Claimant Name on File | | 37441 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,663 | Individual Claimant Name on File | | 31014 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3829 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,664 | Individual Claimant Name on File | | 49137 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,665 | Individual Claimant Name on File | | 8245 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,666 | Individual Claimant Name on File | | 11505 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,667 | Individual Claimant Name on File | | 139392 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,668 | Individual Claimant Name on File | | 136422 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,669 | Individual Claimant Name on File | | 33697 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,670 | Individual Claimant Name on File | | 116081 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3830 of 8495

Primary and Prominent (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,671 | Individual Claimant Name on File | | 130489 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,672 | Individual Claimant Name on File | | 3529 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,673 | Individual Claimant Name on File | | 57406 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,674 | Individual Claimant Name on File | | 147412 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,675 | Individual Claimant Name on File | | 35045 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,676 | Individual Claimant Name on File | | 62141 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,677 | Individual Claimant Name on File | | 617155 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3831 of 8495

Primand ... nc... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,678 | Individual Claimant Name on File | | 37363 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,679 | Individual Claimant Name on File | | 90272 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,680 | Individual Claimant Name on File | | 129616 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,968,400.00 (U)<br>$1,968,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,681 | Individual Claimant Name on File | | 629764 | Purdue Pharma L.P. | 09/03/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,138.00 (U)<br>$130,138.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,682 | Individual Claimant Name on File | | 97935 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,683 | Individual Claimant Name on File | | 623117 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,684 | Individual Claimant Name on File | | 20633 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3832 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,685 | Individual Claimant Name on File | | 21480 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,686 | Individual Claimant Name on File | | 8083 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,687 | Individual Claimant Name on File | | 98886 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,688 | Individual Claimant Name on File | | 73408 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,689 | Individual Claimant Name on File | | 615266 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,750,000.00 (U) $2,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,690 | Individual Claimant Name on File | | 99623 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,691 | Individual Claimant Name on File | | 132264 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3833 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,692 | Individual Claimant Name on File | | 99310 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,693 | Individual Claimant Name on File | | 65622 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,694 | Individual Claimant Name on File | | 61537 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,695 | Individual Claimant Name on File | | 101742 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,696 | Individual Claimant Name on File | | 131508 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,697 | Individual Claimant Name on File | | 38417 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,698 | Individual Claimant Name on File | | 102662 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3834 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,699 | Individual Claimant Name on File | | 61457 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,700 | Individual Claimant Name on File | | 54349 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,701 | Individual Claimant Name on File | | 81057 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,702 | Individual Claimant Name on File | | 8410 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,703 | Individual Claimant Name on File | | 136136 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,704 | Individual Claimant Name on File | | 629187 | Purdue Pharma L.P. | 07/26/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,750,000.00 (U)<br>$7,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,705 | Individual Claimant Name on File | | 2926 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3835 of 8495

Primary (19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,706 | Individual Claimant Name on File | | 27328 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,707 | Individual Claimant Name on File | | 8601 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $450,000.00 (U) $450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,708 | Individual Claimant Name on File | | 37182 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,709 | Individual Claimant Name on File | | 62639 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,710 | Individual Claimant Name on File | | 74852 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,711 | Individual Claimant Name on File | | 70451 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,712 | Individual Claimant Name on File | | 6714 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3836 of 8495

Primary amount Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,713 | Individual Claimant Name on File | | 27357 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,714 | Individual Claimant Name on File | | 41922 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,715 | Individual Claimant Name on File | | 34788 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,716 | Individual Claimant Name on File | | 33867 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,717 | Individual Claimant Name on File | | 48074 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,718 | Individual Claimant Name on File | | 132938 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,719 | Individual Claimant Name on File | | 34581 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3837 of 8495

Primary Claim Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,720 | Individual Claimant Name on File | | 36590 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,721 | Individual Claimant Name on File | | 62435 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,722 | Individual Claimant Name on File | | 96846 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,723 | Individual Claimant Name on File | | 109834 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,724 | Individual Claimant Name on File | | 617850 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,725 | Individual Claimant Name on File | | 122464 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,726 | Individual Claimant Name on File | | 136486 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3838 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,727 | Individual Claimant Name on File | | 38561 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,728 | Individual Claimant Name on File | | 66984 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,729 | Individual Claimant Name on File | | 90273 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,730 | Individual Claimant Name on File | | 67223 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,731 | Individual Claimant Name on File | | 102817 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,732 | Individual Claimant Name on File | | 131597 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,733 | Individual Claimant Name on File | | 70677 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3839 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,734 | Individual Claimant Name on File | | 43302 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,735 | Individual Claimant Name on File | | 123781 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,736 | Individual Claimant Name on File | | 117012 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,737 | Individual Claimant Name on File | | 66625 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,738 | Individual Claimant Name on File | | 20682 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,739 | Individual Claimant Name on File | | 6214 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,999.00 (U)<br>$9,999.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,740 | Individual Claimant Name on File | | 5061 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,998.00 (U)<br>$19,998.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3840 of 8495

Primary tailnin abso vtents (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,741 | Individual Claimant Name on File | | 11354 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,998.00 (U)<br>$19,998.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,742 | Individual Claimant Name on File | | 110949 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,743 | Individual Claimant Name on File | | 30551 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,744 | Individual Claimant Name on File | | 97907 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,745 | Individual Claimant Name on File | | 623108 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,746 | Individual Claimant Name on File | | 66279 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,747 | Individual Claimant Name on File | | 87781 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3841 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,748 | Individual Claimant Name on File | | 124585 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,749 | Individual Claimant Name on File | | 125075 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,750 | Individual Claimant Name on File | | 105037 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,751 | Individual Claimant Name on File | | 16843 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,752 | Individual Claimant Name on File | | 117310 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,753 | Individual Claimant Name on File | | 37840 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,754 | Individual Claimant Name on File | | 70945 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3842 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,755 | Individual Claimant Name on File | | 41881 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,756 | Individual Claimant Name on File | | 121190 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,757 | Individual Claimant Name on File | | 61215 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,758 | Individual Claimant Name on File | | 57345 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,759 | Individual Claimant Name on File | | 29923 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,760 | Individual Claimant Name on File | | 8240 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,761 | Individual Claimant Name on File | | 124190 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3843 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,762 | Individual Claimant Name on File | | 135403 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,763 | Individual Claimant Name on File | | 30126 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,764 | Individual Claimant Name on File | | 48800 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,765 | Individual Claimant Name on File | | 20861 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,766 | Individual Claimant Name on File | | 57296 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,767 | Individual Claimant Name on File | | 58613 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,768 | Individual Claimant Name on File | | 80913 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3844 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,769 | Individual Claimant Name on File | | 87962 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,770 | Individual Claimant Name on File | | 88275 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,771 | Individual Claimant Name on File | | 89499 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,772 | Individual Claimant Name on File | | 89944 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,773 | Individual Claimant Name on File | | 622343 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,774 | Individual Claimant Name on File | | 61946 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,775 | Individual Claimant Name on File | | 95946 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3845 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,776 | Individual Claimant Name on File | | 46819 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,777 | Individual Claimant Name on File | | 124742 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,778 | Individual Claimant Name on File | | 72841 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,779 | Individual Claimant Name on File | | 6802 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,780 | Individual Claimant Name on File | | 6140 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,781 | Individual Claimant Name on File | | 616865 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,782 | Individual Claimant Name on File | | 70911 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3846 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,783 | Individual Claimant Name on File | | 130521 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,784 | Individual Claimant Name on File | | 126432 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,785 | Individual Claimant Name on File | | 62957 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,786 | Individual Claimant Name on File | | 133555 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,787 | Individual Claimant Name on File | | 133803 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,788 | Individual Claimant Name on File | | 99437 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,789 | Individual Claimant Name on File | | 102346 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3847 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,790 | Individual Claimant Name on File | | 619379 | Purdue Pharma L.P. | 01/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,791 | Individual Claimant Name on File | | 618071 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,792 | Individual Claimant Name on File | | 10672 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,793 | Individual Claimant Name on File | | 3558 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,794 | Individual Claimant Name on File | | 59925 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,795 | Individual Claimant Name on File | | 55689 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,796 | Individual Claimant Name on File | | 100941 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3848 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,797 | Individual Claimant Name on File | | 109601 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,798 | Individual Claimant Name on File | | 34262 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,799 | Individual Claimant Name on File | | 128362 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,800 | Individual Claimant Name on File | | 103223 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,801 | Individual Claimant Name on File | | 45976 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,802 | Individual Claimant Name on File | | 106628 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,803 | Individual Claimant Name on File | | 15163 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3849 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,804 | Individual Claimant Name on File | | 81242 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,805 | Individual Claimant Name on File | | 109951 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,806 | Individual Claimant Name on File | | 102437 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,807 | Individual Claimant Name on File | | 131344 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,808 | Individual Claimant Name on File | | 15063 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,809 | Individual Claimant Name on File | | 37875 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,810 | Individual Claimant Name on File | | 124152 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3850 of 8495

Primary Name ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,811 | Individual Claimant Name on File | | 27998 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,812 | Individual Claimant Name on File | | 129910 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,813 | Individual Claimant Name on File | | 96268 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,814 | Individual Claimant Name on File | | 118506 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,330,000.00 (U)<br>$3,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,815 | Individual Claimant Name on File | | 46717 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,816 | Individual Claimant Name on File | | 618067 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,817 | Individual Claimant Name on File | | 85523 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3851 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,818 | Individual Claimant Name on File | | 4510 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,819 | Individual Claimant Name on File | | 55439 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,820 | Individual Claimant Name on File | | 11857 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,821 | Individual Claimant Name on File | | 36838 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,822 | Individual Claimant Name on File | | 100090 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,823 | Individual Claimant Name on File | | 128096 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,824 | Individual Claimant Name on File | | 125877 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3852 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,825 | Individual Claimant Name on File | | 37417 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,826 | Individual Claimant Name on File | | 122876 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,827 | Individual Claimant Name on File | | 95412 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,828 | Individual Claimant Name on File | | 6915 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,829 | Individual Claimant Name on File | | 21271 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,830 | Individual Claimant Name on File | | 62331 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,831 | Individual Claimant Name on File | | 56007 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3853 of 8495

Primary Debtor, Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,832 | Individual Claimant Name on File | | 33710 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,833 | Individual Claimant Name on File | | 621584 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,834 | Individual Claimant Name on File | | 98046 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,835 | Individual Claimant Name on File | | 117533 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,836 | Individual Claimant Name on File | | 58268 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,837 | Individual Claimant Name on File | | 17243 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,838 | Individual Claimant Name on File | | 7045 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3854 of 8495

Primary and Debtor Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,839 | Individual Claimant Name on File | | 127195 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,840 | Individual Claimant Name on File | | 127020 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,841 | Individual Claimant Name on File | | 36600 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,842 | Individual Claimant Name on File | | 615870 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,843 | Individual Claimant Name on File | | 57451 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,844 | Individual Claimant Name on File | | 58037 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,845 | Individual Claimant Name on File | | 618015 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3855 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,846 | Individual Claimant Name on File | | 5375 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,847 | Individual Claimant Name on File | | 136383 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,848 | Individual Claimant Name on File | | 136551 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,849 | Individual Claimant Name on File | | 108466 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,850 | Individual Claimant Name on File | | 79425 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,851 | Individual Claimant Name on File | | 29066 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$204,000.00 (U)<br>$204,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,852 | Individual Claimant Name on File | | 125048 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3856 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,853 | Individual Claimant Name on File | | 127659 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,854 | Individual Claimant Name on File | | 146099 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,855 | Individual Claimant Name on File | | 628962 | Purdue Pharma L.P. | 03/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,856 | Individual Claimant Name on File | | 47460 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,857 | Individual Claimant Name on File | | 82527 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000,000.00 (U)<br>$25,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,858 | Individual Claimant Name on File | | 37732 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,001.00 (U)<br>$2,000,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,859 | Individual Claimant Name on File | | 132400 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3857 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,860 | Individual Claimant Name on File | | 128122 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,861 | Individual Claimant Name on File | | 128605 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,862 | Individual Claimant Name on File | | 128583 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,863 | Individual Claimant Name on File | | 10452 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,864 | Individual Claimant Name on File | | 8371 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,865 | Individual Claimant Name on File | | 123797 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,866 | Individual Claimant Name on File | | 7714 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3858 of 8495

Primary Obligor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,867 | Individual Claimant Name on File | | 106594 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,868 | Individual Claimant Name on File | | 60184 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,869 | Individual Claimant Name on File | | 28851 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,870 | Individual Claimant Name on File | | 64275 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,871 | Individual Claimant Name on File | | 120676 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,872 | Individual Claimant Name on File | | 71481 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,873 | Individual Claimant Name on File | | 27813 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3859 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,874 | Individual Claimant Name on File | | 617848 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,875 | Individual Claimant Name on File | | 60781 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,876 | Individual Claimant Name on File | | 9025 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,877 | Individual Claimant Name on File | | 95797 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,878 | Individual Claimant Name on File | | 4555 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,879 | Individual Claimant Name on File | | 92347 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,880 | Individual Claimant Name on File | | 5263 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3860 of 8495

Primary to individual debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,881 | Individual Claimant Name on File | | 21251 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,882 | Individual Claimant Name on File | | 100165 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,883 | Individual Claimant Name on File | | 74641 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,884 | Individual Claimant Name on File | | 66531 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,885 | Individual Claimant Name on File | | 95959 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,886 | Individual Claimant Name on File | | 55650 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,887 | Individual Claimant Name on File | | 20163 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3861 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,888 | Individual Claimant Name on File | | 63128 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,889 | Individual Claimant Name on File | | 134337 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,890 | Individual Claimant Name on File | | 109870 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,891 | Individual Claimant Name on File | | 15198 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,892 | Individual Claimant Name on File | | 58566 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,893 | Individual Claimant Name on File | | 48077 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,894 | Individual Claimant Name on File | | 110143 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3862 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,895 | Individual Claimant Name on File | | 45917 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,896 | Individual Claimant Name on File | | 27160 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,897 | Individual Claimant Name on File | | 125842 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,898 | Individual Claimant Name on File | | 125808 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,899 | Individual Claimant Name on File | | 98293 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,900 | Individual Claimant Name on File | | 121788 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,901 | Individual Claimant Name on File | | 6821 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3863 of 8495

Primary Name Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,902 | Individual Claimant Name on File | | 5058 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,903 | Individual Claimant Name on File | | 42629 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,018.36 (U)<br>$86,018.36 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,904 | Individual Claimant Name on File | | 123790 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,905 | Individual Claimant Name on File | | 132881 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,906 | Individual Claimant Name on File | | 6623 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,907 | Individual Claimant Name on File | | 133872 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,908 | Individual Claimant Name on File | | 135064 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3864 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,909 | Individual Claimant Name on File | | 21132 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,910 | Individual Claimant Name on File | | 101824 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,911 | Individual Claimant Name on File | | 102712 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,912 | Individual Claimant Name on File | | 131465 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,913 | Individual Claimant Name on File | | 102826 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,914 | Individual Claimant Name on File | | 131601 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,915 | Individual Claimant Name on File | | 12820 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3865 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,916 | Individual Claimant Name on File | | 20765 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,917 | Individual Claimant Name on File | | 61264 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,918 | Individual Claimant Name on File | | 102076 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,919 | Individual Claimant Name on File | | 91397 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,920 | Individual Claimant Name on File | | 1490 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,921 | Individual Claimant Name on File | | 57095 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,922 | Individual Claimant Name on File | | 21469 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3866 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,923 | Individual Claimant Name on File | | 45002 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,924 | Individual Claimant Name on File | | 63742 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,925 | Individual Claimant Name on File | | 89250 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,926 | Individual Claimant Name on File | | 85172 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,927 | Individual Claimant Name on File | | 629475 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,928 | Individual Claimant Name on File | | 69713 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,929 | Individual Claimant Name on File | | 28090 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3867 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,930 | Individual Claimant Name on File | | 1103 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,931 | Individual Claimant Name on File | | 107882 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,932 | Individual Claimant Name on File | | 102883 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,933 | Individual Claimant Name on File | | 131622 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,934 | Individual Claimant Name on File | | 80268 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,935 | Individual Claimant Name on File | | 72270 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,936 | Individual Claimant Name on File | | 34002 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3868 of 8495

Primal Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,937 | Individual Claimant Name on File | | 52085 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,938 | Individual Claimant Name on File | | 86315 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,939 | Individual Claimant Name on File | | 86257 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,940 | Individual Claimant Name on File | | 83769 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,941 | Individual Claimant Name on File | | 86378 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,942 | Individual Claimant Name on File | | 86423 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,943 | Individual Claimant Name on File | | 86008 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3869 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,944 | Individual Claimant Name on File | | 54458 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,945 | Individual Claimant Name on File | | 48762 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000,000.00 (U) $200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,946 | Individual Claimant Name on File | | 59397 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000,000.00 (U) $200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,947 | Individual Claimant Name on File | | 73412 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,948 | Individual Claimant Name on File | | 63377 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,949 | Individual Claimant Name on File | | 136353 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,950 | Individual Claimant Name on File | | 11306 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3870 of 8495

Primary and Debtor Matters (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,951 | Individual Claimant Name on File | | 33584 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,952 | Individual Claimant Name on File | | 86424 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,953 | Individual Claimant Name on File | | 33581 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,954 | Individual Claimant Name on File | | 72067 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,955 | Individual Claimant Name on File | | 86433 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,956 | Individual Claimant Name on File | | 621638 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,957 | Individual Claimant Name on File | | 79427 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,460,000.00 (U)<br>$1,460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3871 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,958 | Individual Claimant Name on File | | 37784 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,959 | Individual Claimant Name on File | | 146549 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,960 | Individual Claimant Name on File | | 12337 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,540,000.00 (U) $1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,961 | Individual Claimant Name on File | | 21265 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,962 | Individual Claimant Name on File | | 97766 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,963 | Individual Claimant Name on File | | 623072 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,964 | Individual Claimant Name on File | | 15277 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3872 of 8495

Primary in and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,965 | Individual Claimant Name on File | | 95005 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,966 | Individual Claimant Name on File | | 125208 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,967 | Individual Claimant Name on File | | 52836 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,968 | Individual Claimant Name on File | | 14928 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,969 | Individual Claimant Name on File | | 86804 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,970 | Individual Claimant Name on File | | 26512 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,971 | Individual Claimant Name on File | | 127672 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3873 of 8495

Primary   ...   (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,972 | Individual Claimant Name on File | | 3260 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,973 | Individual Claimant Name on File | | 72394 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,974 | Individual Claimant Name on File | | 97285 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,975 | Individual Claimant Name on File | | 130762 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,976 | Individual Claimant Name on File | | 44967 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,977 | Individual Claimant Name on File | | 127765 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,978 | Individual Claimant Name on File | | 618153 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3874 of 8495

Primary and Admin (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,979 | Individual Claimant Name on File | | 30606 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,980 | Individual Claimant Name on File | | 45277 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,981 | Individual Claimant Name on File | | 146382 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,982 | Individual Claimant Name on File | | 102846 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,983 | Individual Claimant Name on File | | 61817 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,984 | Individual Claimant Name on File | | 9853 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,985 | Individual Claimant Name on File | | 133414 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 3875 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,986 | Individual Claimant Name on File | | 99560 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,987 | Individual Claimant Name on File | | 617003 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,988 | Individual Claimant Name on File | | 126939 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,989 | Individual Claimant Name on File | | 129226 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,990 | Individual Claimant Name on File | | 4027 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,991 | Individual Claimant Name on File | | 46140 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,992 | Individual Claimant Name on File | | 4146 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3876 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 26,993 | Individual Claimant Name on File | | 73007 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,994 | Individual Claimant Name on File | | 55268 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,995 | Individual Claimant Name on File | | 26351 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,996 | Individual Claimant Name on File | | 101829 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,997 | Individual Claimant Name on File | | 38431 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,998 | Individual Claimant Name on File | | 45979 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 26,999 | Individual Claimant Name on File | | 4008 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3877 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,000 | Individual Claimant Name on File | | 111866 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,360,000.00 (U) $1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,001 | Individual Claimant Name on File | | 46718 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,002 | Individual Claimant Name on File | | 122529 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,003 | Individual Claimant Name on File | | 15278 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,004 | Individual Claimant Name on File | | 620368 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,005 | Individual Claimant Name on File | | 629505 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,006 | Individual Claimant Name on File | | 68496 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3878 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,007 | Individual Claimant Name on File | | 36130 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,008 | Individual Claimant Name on File | | 46498 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,009 | Individual Claimant Name on File | | 28091 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,010 | Individual Claimant Name on File | | 60397 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,011 | Individual Claimant Name on File | | 52984 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,012 | Individual Claimant Name on File | | 29099 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,013 | Individual Claimant Name on File | | 25930 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3879 of 8495

Primarily and Conditionally (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,014 | Individual Claimant Name on File | | 3357 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,015 | Individual Claimant Name on File | | 6165 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,016 | Individual Claimant Name on File | | 80541 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,017 | Individual Claimant Name on File | | 64434 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,018 | Individual Claimant Name on File | | 14212 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,880,000.00 (U)<br>$2,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,019 | Individual Claimant Name on File | | 58743 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,020 | Individual Claimant Name on File | | 95738 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3880 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,021 | Individual Claimant Name on File | | 107178 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,022 | Individual Claimant Name on File | | 54021 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,023 | Individual Claimant Name on File | | 22007 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,024 | Individual Claimant Name on File | | 30542 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,025 | Individual Claimant Name on File | | 72062 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,026 | Individual Claimant Name on File | | 61299 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,027 | Individual Claimant Name on File | | 52941 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3881 of 8495

Primary Claim... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,028 | Individual Claimant Name on File | | 4748 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,029 | Individual Claimant Name on File | | 46922 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,030 | Individual Claimant Name on File | | 892 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,031 | Individual Claimant Name on File | | 92471 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,032 | Individual Claimant Name on File | | 630008 | Purdue Pharma L.P. | 07/30/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,033 | Individual Claimant Name on File | | 630009 | Purdue Pharma L.P. | 07/30/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,034 | Individual Claimant Name on File | | 64135 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3882 of 8495

Primary additional Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,035 | Individual Claimant Name on File | | 107198 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,036 | Individual Claimant Name on File | | 63135 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,037 | Individual Claimant Name on File | | 63900 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,038 | Individual Claimant Name on File | | 70385 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,039 | Individual Claimant Name on File | | 97511 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,040 | Individual Claimant Name on File | | 35863 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,041 | Individual Claimant Name on File | | 133247 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3883 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,042 | Individual Claimant Name on File | | 132574 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,043 | Individual Claimant Name on File | | 93270 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,044 | Individual Claimant Name on File | | 93271 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,045 | Individual Claimant Name on File | | 107494 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,046 | Individual Claimant Name on File | | 20722 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,047 | Individual Claimant Name on File | | 12598 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,318,000.00 (U)<br>$21,318,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,048 | Individual Claimant Name on File | | 46639 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3884 of 8495

Primary in... and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,049 | Individual Claimant Name on File | | 99365 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,050 | Individual Claimant Name on File | | 139068 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,051 | Individual Claimant Name on File | | 95634 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,052 | Individual Claimant Name on File | | 47141 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,053 | Individual Claimant Name on File | | 30451 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,054 | Individual Claimant Name on File | | 48081 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,055 | Individual Claimant Name on File | | 26754 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3885 of 8495

Primary …on Lid…ation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,056 | Individual Claimant Name on File | | 56468 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,057 | Individual Claimant Name on File | | 1013 | Purdue Pharma L.P. | 03/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,058 | Individual Claimant Name on File | | 118237 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,059 | Individual Claimant Name on File | | 58554 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,060 | Individual Claimant Name on File | | 3708 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,061 | Individual Claimant Name on File | | 55190 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,062 | Individual Claimant Name on File | | 147615 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3886 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,063 | Individual Claimant Name on File | | 124648 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,064 | Individual Claimant Name on File | | 36175 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,065 | Individual Claimant Name on File | | 36606 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,066 | Individual Claimant Name on File | | 80835 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,067 | Individual Claimant Name on File | | 100905 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,068 | Individual Claimant Name on File | | 6988 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500.00 (U) $500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,069 | Individual Claimant Name on File | | 21120 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3887 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,070 | Individual Claimant Name on File | | 86992 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,071 | Individual Claimant Name on File | | 4100 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,072 | Individual Claimant Name on File | | 72604 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,073 | Individual Claimant Name on File | | 100429 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,074 | Individual Claimant Name on File | | 27288 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,075 | Individual Claimant Name on File | | 54281 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,076 | Individual Claimant Name on File | | 622598 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3888 of 8495

Primark Indications (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,077 | Individual Claimant Name on File | | 62260 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,078 | Individual Claimant Name on File | | 118489 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,079 | Individual Claimant Name on File | | 29044 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,080 | Individual Claimant Name on File | | 119242 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,081 | Individual Claimant Name on File | | 4098 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,082 | Individual Claimant Name on File | | 119381 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,083 | Individual Claimant Name on File | | 110144 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3889 of 8495

Primary Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,084 | Individual Claimant Name on File | | 133625 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,085 | Individual Claimant Name on File | | 146537 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,086 | Individual Claimant Name on File | | 45651 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,087 | Individual Claimant Name on File | | 59775 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,088 | Individual Claimant Name on File | | 132764 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,089 | Individual Claimant Name on File | | 133447 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,090 | Individual Claimant Name on File | | 11512 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3890 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,091 | Individual Claimant Name on File | | 15409 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,092 | Individual Claimant Name on File | | 34317 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,093 | Individual Claimant Name on File | | 98696 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,094 | Individual Claimant Name on File | | 623342 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,095 | Individual Claimant Name on File | | 104837 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,096 | Individual Claimant Name on File | | 124263 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,097 | Individual Claimant Name on File | | 622949 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3891 of 8495

Primary on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,098 | Individual Claimant Name on File | | 38674 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,099 | Individual Claimant Name on File | | 2201 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,100 | Individual Claimant Name on File | | 95595 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,101 | Individual Claimant Name on File | | 128066 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,102 | Individual Claimant Name on File | | 146437 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,103 | Individual Claimant Name on File | | 21018 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,104 | Individual Claimant Name on File | | 147812 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3892 of 8495

Primary Obligor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,105 | Individual Claimant Name on File | | 100022 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,106 | Individual Claimant Name on File | | 29679 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,107 | Individual Claimant Name on File | | 25486 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $36,000.00 (U) $36,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,108 | Individual Claimant Name on File | | 118764 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,109 | Individual Claimant Name on File | | 73562 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,110 | Individual Claimant Name on File | | 49342 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,111 | Individual Claimant Name on File | | 49518 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3893 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,112 | Individual Claimant Name on File | | 47135 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,113 | Individual Claimant Name on File | | 99118 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,114 | Individual Claimant Name on File | | 146120 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,200.00 (U)<br>$100,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,115 | Individual Claimant Name on File | | 109627 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,116 | Individual Claimant Name on File | | 620147 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,117 | Individual Claimant Name on File | | 53787 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,118 | Individual Claimant Name on File | | 120657 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3894 of 8495

Primary Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,119 | Individual Claimant Name on File | | 54794 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,120 | Individual Claimant Name on File | | 33943 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,121 | Individual Claimant Name on File | | 80477 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,122 | Individual Claimant Name on File | | 103355 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,123 | Individual Claimant Name on File | | 131708 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,124 | Individual Claimant Name on File | | 99079 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,125 | Individual Claimant Name on File | | 57747 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3895 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,126 | Individual Claimant Name on File | | 60352 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,127 | Individual Claimant Name on File | | 136074 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,128 | Individual Claimant Name on File | | 107895 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,129 | Individual Claimant Name on File | | 65876 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,130 | Individual Claimant Name on File | | 146624 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,131 | Individual Claimant Name on File | | 136953 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,132 | Individual Claimant Name on File | | 37364 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3896 of 8495

Primary Debtor - Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,133 | Individual Claimant Name on File | | 136905 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,134 | Individual Claimant Name on File | | 54728 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,135 | Individual Claimant Name on File | | 92264 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,136 | Individual Claimant Name on File | | 618054 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,137 | Individual Claimant Name on File | | 68650 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,138 | Individual Claimant Name on File | | 60954 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,139 | Individual Claimant Name on File | | 91969 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3897 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,140 | Individual Claimant Name on File | | 93802 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,141 | Individual Claimant Name on File | | 73125 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,142 | Individual Claimant Name on File | | 59942 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,143 | Individual Claimant Name on File | | 45981 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,144 | Individual Claimant Name on File | | 91198 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,145 | Individual Claimant Name on File | | 37297 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,146 | Individual Claimant Name on File | | 10484 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3898 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,147 | Individual Claimant Name on File | | 120033 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,148 | Individual Claimant Name on File | | 67316 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,149 | Individual Claimant Name on File | | 135717 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,150 | Individual Claimant Name on File | | 618096 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,151 | Individual Claimant Name on File | | 106455 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,152 | Individual Claimant Name on File | | 106637 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,153 | Individual Claimant Name on File | | 101797 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3899 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 27,154 | Individual Claimant Name on File | | 29626 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,155 | Individual Claimant Name on File | | 97246 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,156 | Individual Claimant Name on File | | 131125 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,157 | Individual Claimant Name on File | | 139447 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,158 | Individual Claimant Name on File | | 62436 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,159 | Individual Claimant Name on File | | 30373 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,160 | Individual Claimant Name on File | | 61244 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3900 of 8495

Primary...mana...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,161 | Individual Claimant Name on File | | 46793 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,162 | Individual Claimant Name on File | | 105360 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,163 | Individual Claimant Name on File | | 35868 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,164 | Individual Claimant Name on File | | 134265 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,165 | Individual Claimant Name on File | | 136190 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,166 | Individual Claimant Name on File | | 66691 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,167 | Individual Claimant Name on File | | 68813 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3901 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,168 | Individual Claimant Name on File | | 89097 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,169 | Individual Claimant Name on File | | 138348 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,170 | Individual Claimant Name on File | | 30686 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,171 | Individual Claimant Name on File | | 27753 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,172 | Individual Claimant Name on File | | 629455 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,173 | Individual Claimant Name on File | | 135430 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,174 | Individual Claimant Name on File | | 15974 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3902 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,175 | Individual Claimant Name on File | | 82797 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,176 | Individual Claimant Name on File | | 106438 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,177 | Individual Claimant Name on File | | 27681 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,178 | Individual Claimant Name on File | | 139297 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,179 | Individual Claimant Name on File | | 63431 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,180 | Individual Claimant Name on File | | 9648 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,181 | Individual Claimant Name on File | | 10218 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3903 of 8495

Primary in... and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,182 | Individual Claimant Name on File | | 117785 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,183 | Individual Claimant Name on File | | 61538 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,184 | Individual Claimant Name on File | | 617248 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,185 | Individual Claimant Name on File | | 617085 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,186 | Individual Claimant Name on File | | 8095 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,187 | Individual Claimant Name on File | | 122570 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,188 | Individual Claimant Name on File | | 97494 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3904 of 8495

Primary entity name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,189 | Individual Claimant Name on File | | 48085 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,190 | Individual Claimant Name on File | | 56531 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,600.00 (U)<br>$1,500,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,191 | Individual Claimant Name on File | | 91214 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,192 | Individual Claimant Name on File | | 136150 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,193 | Individual Claimant Name on File | | 44657 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,194 | Individual Claimant Name on File | | 117226 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,195 | Individual Claimant Name on File | | 124349 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 3905 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,196 | Individual Claimant Name on File | | 73416 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,197 | Individual Claimant Name on File | | 20164 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,198 | Individual Claimant Name on File | | 350 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,199 | Individual Claimant Name on File | | 421 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,200 | Individual Claimant Name on File | | 106493 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,201 | Individual Claimant Name on File | | 30019 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,202 | Individual Claimant Name on File | | 62961 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3906 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,203 | Individual Claimant Name on File | | 122538 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,204 | Individual Claimant Name on File | | 2891 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,205 | Individual Claimant Name on File | | 89660 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,206 | Individual Claimant Name on File | | 10325 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,207 | Individual Claimant Name on File | | 30499 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,208 | Individual Claimant Name on File | | 30586 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,209 | Individual Claimant Name on File | | 37798 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3907 of 8495

Primary claimant name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,210 | Individual Claimant Name on File | | 68461 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,211 | Individual Claimant Name on File | | 64696 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,212 | Individual Claimant Name on File | | 99736 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,213 | Individual Claimant Name on File | | 60257 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,214 | Individual Claimant Name on File | | 118975 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,215 | Individual Claimant Name on File | | 98900 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,216 | Individual Claimant Name on File | | 98664 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3908 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,217 | Individual Claimant Name on File | | 42685 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000.00 (U) $15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,218 | Individual Claimant Name on File | | 134900 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,219 | Individual Claimant Name on File | | 344 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,220 | Individual Claimant Name on File | | 25785 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,221 | Individual Claimant Name on File | | 20973 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,222 | Individual Claimant Name on File | | 136201 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,223 | Individual Claimant Name on File | | 57324 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 3909 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,224 | Individual Claimant Name on File | | 127351 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,225 | Individual Claimant Name on File | | 136536 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,226 | Individual Claimant Name on File | | 136858 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,227 | Individual Claimant Name on File | | 6780 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,228 | Individual Claimant Name on File | | 64743 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,229 | Individual Claimant Name on File | | 65426 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,230 | Individual Claimant Name on File | | 34851 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$318,722.00 (U)<br>$318,722.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3910 of 8495

Primary Joint (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,231 | Individual Claimant Name on File | | 61281 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,232 | Individual Claimant Name on File | | 35870 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,233 | Individual Claimant Name on File | | 133189 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,234 | Individual Claimant Name on File | | 20288 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,235 | Individual Claimant Name on File | | 30315 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,236 | Individual Claimant Name on File | | 25928 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,237 | Individual Claimant Name on File | | 103464 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3911 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,238 | Individual Claimant Name on File | | 19666 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,239 | Individual Claimant Name on File | | 900 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,240 | Individual Claimant Name on File | | 110849 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,241 | Individual Claimant Name on File | | 127120 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,242 | Individual Claimant Name on File | | 73256 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,243 | Individual Claimant Name on File | | 17793 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,244 | Individual Claimant Name on File | | 46834 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3912 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,245 | Individual Claimant Name on File | | 102197 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,246 | Individual Claimant Name on File | | 4563 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,000.00 (U)<br>$175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,247 | Individual Claimant Name on File | | 22465 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,248 | Individual Claimant Name on File | | 105477 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,249 | Individual Claimant Name on File | | 65575 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,250 | Individual Claimant Name on File | | 100191 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,251 | Individual Claimant Name on File | | 62422 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3913 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,252 | Individual Claimant Name on File | | 27493 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,253 | Individual Claimant Name on File | | 108710 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,254 | Individual Claimant Name on File | | 66592 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,255 | Individual Claimant Name on File | | 91755 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,256 | Individual Claimant Name on File | | 118842 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,257 | Individual Claimant Name on File | | 43632 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,258 | Individual Claimant Name on File | | 43232 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3914 of 8495

Primary in Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,259 | Individual Claimant Name on File | | 29858 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,260 | Individual Claimant Name on File | | 43241 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,261 | Individual Claimant Name on File | | 49624 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,262 | Individual Claimant Name on File | | 57700 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,263 | Individual Claimant Name on File | | 31297 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,264 | Individual Claimant Name on File | | 26573 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,265 | Individual Claimant Name on File | | 30826 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3915 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 27,266 | Individual Claimant Name on File | | 105313 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,267 | Individual Claimant Name on File | | 6568 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,268 | Individual Claimant Name on File | | 53084 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,269 | Individual Claimant Name on File | | 92935 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,270 | Individual Claimant Name on File | | 59071 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,271 | Individual Claimant Name on File | | 45982 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,272 | Individual Claimant Name on File | | 136244 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3916 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,273 | Individual Claimant Name on File | | 26524 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,274 | Individual Claimant Name on File | | 73362 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,275 | Individual Claimant Name on File | | 36139 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,276 | Individual Claimant Name on File | | 63339 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,277 | Individual Claimant Name on File | | 60530 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,278 | Individual Claimant Name on File | | 69252 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,279 | Individual Claimant Name on File | | 122569 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3917 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,280 | Individual Claimant Name on File | | 30122 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,281 | Individual Claimant Name on File | | 87603 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,282 | Individual Claimant Name on File | | 17077 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,283 | Individual Claimant Name on File | | 19780 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,284 | Individual Claimant Name on File | | 56485 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,900,000.00 (U) $3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,285 | Individual Claimant Name on File | | 94722 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,286 | Individual Claimant Name on File | | 623582 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3918 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,287 | Individual Claimant Name on File | | 630072 | Purdue Pharma L.P. | 01/23/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,288 | Individual Claimant Name on File | | 64494 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,289 | Individual Claimant Name on File | | 71202 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,290 | Individual Claimant Name on File | | 10266 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,291 | Individual Claimant Name on File | | 17791 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,292 | Individual Claimant Name on File | | 94615 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,293 | Individual Claimant Name on File | | 20440 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3919 of 8495

Primax ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,294 | Individual Claimant Name on File | | 36611 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,295 | Individual Claimant Name on File | | 44086 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,296 | Individual Claimant Name on File | | 112088 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,297 | Individual Claimant Name on File | | 96269 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,298 | Individual Claimant Name on File | | 20634 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,299 | Individual Claimant Name on File | | 1382 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,000.00 (U)<br>$17,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,300 | Individual Claimant Name on File | | 137141 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3920 of 8495

Primary in alia (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,301 | Individual Claimant Name on File | | 139093 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,302 | Individual Claimant Name on File | | 59844 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,303 | Individual Claimant Name on File | | 72527 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,304 | Individual Claimant Name on File | | 124421 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,500,000.00 (U)<br>$11,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,305 | Individual Claimant Name on File | | 65493 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,306 | Individual Claimant Name on File | | 5222 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,307 | Individual Claimant Name on File | | 34766 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,708.00 (U)<br>$4,708.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3921 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,308 | Individual Claimant Name on File | | 72452 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,309 | Individual Claimant Name on File | | 5088 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,310 | Individual Claimant Name on File | | 68180 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,311 | Individual Claimant Name on File | | 54121 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,312 | Individual Claimant Name on File | | 103151 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,313 | Individual Claimant Name on File | | 130097 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,314 | Individual Claimant Name on File | | 131955 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3922 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,315 | Individual Claimant Name on File | | 93211 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,316 | Individual Claimant Name on File | | 120662 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,317 | Individual Claimant Name on File | | 130034 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,318 | Individual Claimant Name on File | | 10595 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,319 | Individual Claimant Name on File | | 66265 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,320 | Individual Claimant Name on File | | 59792 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,321 | Individual Claimant Name on File | | 15439 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3923 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,322 | Individual Claimant Name on File | | 46988 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,323 | Individual Claimant Name on File | | 34079 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,324 | Individual Claimant Name on File | | 53446 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,325 | Individual Claimant Name on File | | 130563 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,326 | Individual Claimant Name on File | | 132916 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,327 | Individual Claimant Name on File | | 62876 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,328 | Individual Claimant Name on File | | 62332 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3924 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,329 | Individual Claimant Name on File | | 103369 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,330 | Individual Claimant Name on File | | 107044 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,331 | Individual Claimant Name on File | | 71137 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,332 | Individual Claimant Name on File | | 3712 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,333 | Individual Claimant Name on File | | 53794 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,334 | Individual Claimant Name on File | | 135237 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,335 | Individual Claimant Name on File | | 124756 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3925 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,336 | Individual Claimant Name on File | | 6642 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,337 | Individual Claimant Name on File | | 615037 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,338 | Individual Claimant Name on File | | 622878 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,339 | Individual Claimant Name on File | | 47325 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,340 | Individual Claimant Name on File | | 35384 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,341 | Individual Claimant Name on File | | 2083 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,342 | Individual Claimant Name on File | | 146982 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3926 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,343 | Individual Claimant Name on File | | 24231 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,344 | Individual Claimant Name on File | | 622998 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,345 | Individual Claimant Name on File | | 27731 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,346 | Individual Claimant Name on File | | 89706 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,347 | Individual Claimant Name on File | | 102514 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,348 | Individual Claimant Name on File | | 131373 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,349 | Individual Claimant Name on File | | 49600 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3927 of 8495

Primary in... nt... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,350 | Individual Claimant Name on File | | 75320 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,351 | Individual Claimant Name on File | | 69013 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,352 | Individual Claimant Name on File | | 69547 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,353 | Individual Claimant Name on File | | 63053 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,354 | Individual Claimant Name on File | | 81919 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,355 | Individual Claimant Name on File | | 119324 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,356 | Individual Claimant Name on File | | 8092 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3928 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,357 | Individual Claimant Name on File | | 62166 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,358 | Individual Claimant Name on File | | 27981 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,359 | Individual Claimant Name on File | | 12651 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,360 | Individual Claimant Name on File | | 45745 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,361 | Individual Claimant Name on File | | 10633 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,362 | Individual Claimant Name on File | | 81600 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,363 | Individual Claimant Name on File | | 3485 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3929 of 8495

Primary Purch...   ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,364 | Individual Claimant Name on File | | 54588 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,365 | Individual Claimant Name on File | | 622947 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,366 | Individual Claimant Name on File | | 92083 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,367 | Individual Claimant Name on File | | 70860 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,368 | Individual Claimant Name on File | | 89115 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,369 | Individual Claimant Name on File | | 147750 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,370 | Individual Claimant Name on File | | 88070 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 3930 of 8495

Primary and... on... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,371 | Individual Claimant Name on File | | 38319 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,372 | Individual Claimant Name on File | | 88583 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,373 | Individual Claimant Name on File | | 107359 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,374 | Individual Claimant Name on File | | 10848 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,750,000.00 (U)<br>$3,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,375 | Individual Claimant Name on File | | 54400 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,376 | Individual Claimant Name on File | | 622602 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,377 | Individual Claimant Name on File | | 118766 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3931 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,378 | Individual Claimant Name on File | | 135406 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,379 | Individual Claimant Name on File | | 12051 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,380 | Individual Claimant Name on File | | 22469 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,139,200.00 (U)<br>$3,139,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,381 | Individual Claimant Name on File | | 64043 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,382 | Individual Claimant Name on File | | 48864 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,383 | Individual Claimant Name on File | | 615955 | Purdue Pharma L.P. | 08/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,384 | Individual Claimant Name on File | | 616260 | Purdue Pharma L.P. | 08/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 3932 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,385 | Individual Claimant Name on File | | 71258 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,386 | Individual Claimant Name on File | | 622629 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,387 | Individual Claimant Name on File | | 59981 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,388 | Individual Claimant Name on File | | 64141 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,389 | Individual Claimant Name on File | | 134352 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,390 | Individual Claimant Name on File | | 105038 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,391 | Individual Claimant Name on File | | 10187 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3933 of 8495

Primary and Affiliated ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,392 | Individual Claimant Name on File | | 57477 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,393 | Individual Claimant Name on File | | 58302 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,394 | Individual Claimant Name on File | | 24161 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$137,000.00 (U)<br>$137,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,395 | Individual Claimant Name on File | | 14404 | Purdue Pharma L.P. | 05/22/2020 | $137,000.00 (S)<br>$12,000.00 (A)<br>$75,000.00 (P)<br>$33,000.00 (U)<br>$257,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,396 | Individual Claimant Name on File | | 19255 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$274,000.00 (U)<br>$274,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,397 | Individual Claimant Name on File | | 19495 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$274.00 (U)<br>$274.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,398 | Individual Claimant Name on File | | 94473 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3934 of 8495

Primary (23-19-23649(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,399 | Individual Claimant Name on File | | 82342 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$800.00 (A)<br>$13,400.00 (P)<br>$0.00 (U)<br>$14,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,400 | Individual Claimant Name on File | | 94269 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$164,000.00 (U)<br>$164,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,401 | Individual Claimant Name on File | | 113238 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$164,000.00 (U)<br>$164,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,402 | Individual Claimant Name on File | | 34469 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,403 | Individual Claimant Name on File | | 135327 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,404 | Individual Claimant Name on File | | 17080 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,405 | Individual Claimant Name on File | | 105225 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3935 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,406 | Individual Claimant Name on File | | 48090 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,407 | Individual Claimant Name on File | | 139054 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,408 | Individual Claimant Name on File | | 26483 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,409 | Individual Claimant Name on File | | 139307 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,410 | Individual Claimant Name on File | | 68760 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,411 | Individual Claimant Name on File | | 9718 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,412 | Individual Claimant Name on File | | 121761 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3936 of 8495

Primary (...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,413 | Individual Claimant Name on File | | 5031 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,414 | Individual Claimant Name on File | | 47268 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,415 | Individual Claimant Name on File | | 117358 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,416 | Individual Claimant Name on File | | 99386 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,417 | Individual Claimant Name on File | | 108124 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,418 | Individual Claimant Name on File | | 106623 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,419 | Individual Claimant Name on File | | 61962 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3937 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,420 | Individual Claimant Name on File | | 16332 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,421 | Individual Claimant Name on File | | 73165 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,422 | Individual Claimant Name on File | | 4408 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,423 | Individual Claimant Name on File | | 34927 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,424 | Individual Claimant Name on File | | 128001 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,425 | Individual Claimant Name on File | | 127683 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,426 | Individual Claimant Name on File | | 128626 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3938 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,427 | Individual Claimant Name on File | | 5551 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,428 | Individual Claimant Name on File | | 60581 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,429 | Individual Claimant Name on File | | 48092 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,430 | Individual Claimant Name on File | | 60262 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,431 | Individual Claimant Name on File | | 37471 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,432 | Individual Claimant Name on File | | 137084 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,433 | Individual Claimant Name on File | | 70934 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3939 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,434 | Individual Claimant Name on File | | 15982 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,435 | Individual Claimant Name on File | | 1306 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,436 | Individual Claimant Name on File | | 103656 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,437 | Individual Claimant Name on File | | 118361 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,438 | Individual Claimant Name on File | | 617659 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,439 | Individual Claimant Name on File | | 618259 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,440 | Individual Claimant Name on File | | 617208 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 3940 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,441 | Individual Claimant Name on File | | 105426 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,442 | Individual Claimant Name on File | | 15837 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,443 | Individual Claimant Name on File | | 6057 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,444 | Individual Claimant Name on File | | 128682 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,600,000.00 (U) $1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,445 | Individual Claimant Name on File | | 614667 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,446 | Individual Claimant Name on File | | 120406 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,447 | Individual Claimant Name on File | | 628836 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3941 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,448 | Individual Claimant Name on File | | 123972 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,449 | Individual Claimant Name on File | | 52680 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,450 | Individual Claimant Name on File | | 30280 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,451 | Individual Claimant Name on File | | 89141 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,452 | Individual Claimant Name on File | | 621990 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,453 | Individual Claimant Name on File | | 132306 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,454 | Individual Claimant Name on File | | 139478 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3942 of 8495

Prime Clerk (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,455 | Individual Claimant Name on File | | 47269 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,456 | Individual Claimant Name on File | | 3710 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,457 | Individual Claimant Name on File | | 99833 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,458 | Individual Claimant Name on File | | 56982 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,459 | Individual Claimant Name on File | | 47526 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,460 | Individual Claimant Name on File | | 47270 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,461 | Individual Claimant Name on File | | 16371 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3943 of 8495

Primal nethacum L.DRUM (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,462 | Individual Claimant Name on File | | 72524 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,463 | Individual Claimant Name on File | | 70097 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,464 | Individual Claimant Name on File | | 109275 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,465 | Individual Claimant Name on File | | 12539 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,466 | Individual Claimant Name on File | | 128993 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,467 | Individual Claimant Name on File | | 98508 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,468 | Individual Claimant Name on File | | 29125 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3944 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,469 | Individual Claimant Name on File | | 622717 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,470 | Individual Claimant Name on File | | 95538 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,471 | Individual Claimant Name on File | | 89861 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,472 | Individual Claimant Name on File | | 92744 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,473 | Individual Claimant Name on File | | 60509 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,474 | Individual Claimant Name on File | | 72536 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,475 | Individual Claimant Name on File | | 72500 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3945 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,476 | Individual Claimant Name on File | | 72381 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,477 | Individual Claimant Name on File | | 628843 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,478 | Individual Claimant Name on File | | 72489 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,479 | Individual Claimant Name on File | | 64707 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,480 | Individual Claimant Name on File | | 125577 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$107,880.00 (U)<br>$107,880.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,481 | Individual Claimant Name on File | | 56149 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,482 | Individual Claimant Name on File | | 53585 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3946 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,483 | Individual Claimant Name on File | | 72290 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,484 | Individual Claimant Name on File | | 86281 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,485 | Individual Claimant Name on File | | 56071 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,500.00 (U)<br>$37,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,486 | Individual Claimant Name on File | | 123817 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,487 | Individual Claimant Name on File | | 135140 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,488 | Individual Claimant Name on File | | 146140 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,489 | Individual Claimant Name on File | | 124103 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3947 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,490 | Individual Claimant Name on File | | 72220 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,491 | Individual Claimant Name on File | | 628844 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,492 | Individual Claimant Name on File | | 61539 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,493 | Individual Claimant Name on File | | 64044 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,494 | Individual Claimant Name on File | | 102838 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,495 | Individual Claimant Name on File | | 131604 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,496 | Individual Claimant Name on File | | 101567 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3948 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,497 | Individual Claimant Name on File | | 80792 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,498 | Individual Claimant Name on File | | 619465 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,499 | Individual Claimant Name on File | | 619466 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,500 | Individual Claimant Name on File | | 10077 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,501 | Individual Claimant Name on File | | 103163 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,502 | Individual Claimant Name on File | | 53587 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,503 | Individual Claimant Name on File | | 14955 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3949 of 8495

Primary Number...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,504 | Individual Claimant Name on File | | 26741 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,505 | Individual Claimant Name on File | | 26919 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,506 | Individual Claimant Name on File | | 96279 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,507 | Individual Claimant Name on File | | 127151 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,508 | Individual Claimant Name on File | | 64100 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,509 | Individual Claimant Name on File | | 62297 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,510 | Individual Claimant Name on File | | 878 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000.00 (U)<br>$13,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 3950 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,511 | Individual Claimant Name on File | | 49634 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,512 | Individual Claimant Name on File | | 134239 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,513 | Individual Claimant Name on File | | 87161 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,514 | Individual Claimant Name on File | | 63494 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,515 | Individual Claimant Name on File | | 72234 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,516 | Individual Claimant Name on File | | 125544 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,517 | Individual Claimant Name on File | | 101106 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3951 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,518 | Individual Claimant Name on File | | 54858 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,519 | Individual Claimant Name on File | | 58964 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,520 | Individual Claimant Name on File | | 52856 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,521 | Individual Claimant Name on File | | 14695 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,522 | Individual Claimant Name on File | | 53130 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,523 | Individual Claimant Name on File | | 69557 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,524 | Individual Claimant Name on File | | 10121 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3952 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,525 | Individual Claimant Name on File | | 63365 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,526 | Individual Claimant Name on File | | 46240 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,527 | Individual Claimant Name on File | | 103108 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,528 | Individual Claimant Name on File | | 4286 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,529 | Individual Claimant Name on File | | 126289 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,530 | Individual Claimant Name on File | | 89919 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,531 | Individual Claimant Name on File | | 129635 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3953 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,532 | Individual Claimant Name on File | | 3730 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,533 | Individual Claimant Name on File | | 70808 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,534 | Individual Claimant Name on File | | 21738 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,535 | Individual Claimant Name on File | | 100877 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,536 | Individual Claimant Name on File | | 130003 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,537 | Individual Claimant Name on File | | 628356 | Purdue Pharma L.P. | 10/08/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,538 | Individual Claimant Name on File | | 125097 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3954 of 8495

Primary mailing name: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,539 | Individual Claimant Name on File | | 147528 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,540 | Individual Claimant Name on File | | 89956 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,541 | Individual Claimant Name on File | | 61825 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,542 | Individual Claimant Name on File | | 59858 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,543 | Individual Claimant Name on File | | 80385 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,544 | Individual Claimant Name on File | | 99985 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,545 | Individual Claimant Name on File | | 23815 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3955 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,546 | Individual Claimant Name on File | | 71146 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,547 | Individual Claimant Name on File | | 629442 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,548 | Individual Claimant Name on File | | 54380 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,549 | Individual Claimant Name on File | | 73047 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,550 | Individual Claimant Name on File | | 80852 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,551 | Individual Claimant Name on File | | 45017 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,552 | Individual Claimant Name on File | | 56132 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3956 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,553 | Individual Claimant Name on File | | 52202 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,554 | Individual Claimant Name on File | | 106448 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,555 | Individual Claimant Name on File | | 74854 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,556 | Individual Claimant Name on File | | 98125 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,557 | Individual Claimant Name on File | | 71454 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,558 | Individual Claimant Name on File | | 78828 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,559 | Individual Claimant Name on File | | 36904 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3957 of 8495

Primary Debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,560 | Individual Claimant Name on File | | 127366 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,561 | Individual Claimant Name on File | | 48094 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,562 | Individual Claimant Name on File | | 65939 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,563 | Individual Claimant Name on File | | 78888 | Purdue Pharma L.P. | 02/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,564 | Individual Claimant Name on File | | 136605 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,565 | Individual Claimant Name on File | | 22467 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,360,000.00 (U)<br>$1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,566 | Individual Claimant Name on File | | 615005 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3958 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,567 | Individual Claimant Name on File | | 615954 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,568 | Individual Claimant Name on File | | 61826 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,569 | Individual Claimant Name on File | | 94235 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,570 | Individual Claimant Name on File | | 68917 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,571 | Individual Claimant Name on File | | 27959 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,572 | Individual Claimant Name on File | | 139174 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,573 | Individual Claimant Name on File | | 99818 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3959 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,574 | Individual Claimant Name on File | | 2313 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$57,000.00 (U)<br>$57,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,575 | Individual Claimant Name on File | | 6084 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,576 | Individual Claimant Name on File | | 98122 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,577 | Individual Claimant Name on File | | 118342 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,578 | Individual Claimant Name on File | | 127990 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,579 | Individual Claimant Name on File | | 42424 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,580 | Individual Claimant Name on File | | 72264 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3960 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,581 | Individual Claimant Name on File | | 41067 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,582 | Individual Claimant Name on File | | 99929 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,583 | Individual Claimant Name on File | | 35037 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,584 | Individual Claimant Name on File | | 31905 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,585 | Individual Claimant Name on File | | 139114 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,586 | Individual Claimant Name on File | | 99691 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,587 | Individual Claimant Name on File | | 30244 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3961 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,588 | Individual Claimant Name on File | | 29564 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,589 | Individual Claimant Name on File | | 45788 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,590 | Individual Claimant Name on File | | 8129 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,591 | Individual Claimant Name on File | | 100237 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,592 | Individual Claimant Name on File | | 618418 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,593 | Individual Claimant Name on File | | 53952 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,594 | Individual Claimant Name on File | | 139136 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3962 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,595 | Individual Claimant Name on File | | 53015 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,596 | Individual Claimant Name on File | | 93113 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,597 | Individual Claimant Name on File | | 53506 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,598 | Individual Claimant Name on File | | 7115 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,530,000.00 (U) $1,530,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,599 | Individual Claimant Name on File | | 98469 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,600 | Individual Claimant Name on File | | 29799 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,601 | Individual Claimant Name on File | | 15082 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3963 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,602 | Individual Claimant Name on File | | 27103 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,603 | Individual Claimant Name on File | | 622525 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,604 | Individual Claimant Name on File | | 63937 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,605 | Individual Claimant Name on File | | 97114 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,606 | Individual Claimant Name on File | | 130728 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,607 | Individual Claimant Name on File | | 45954 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,608 | Individual Claimant Name on File | | 132360 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3964 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,609 | Individual Claimant Name on File | | 30941 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,610 | Individual Claimant Name on File | | 10675 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,611 | Individual Claimant Name on File | | 93747 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,612 | Individual Claimant Name on File | | 69575 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,613 | Individual Claimant Name on File | | 66750 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,614 | Individual Claimant Name on File | | 616259 | Purdue Pharma L.P. | 08/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,615 | Individual Claimant Name on File | | 616288 | Purdue Pharma L.P. | 08/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3965 of 8495

Primarily in Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,616 | Individual Claimant Name on File | | 616419 | Purdue Pharma L.P. | 08/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,617 | Individual Claimant Name on File | | 615622 | Purdue Pharma L.P. | 08/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,618 | Individual Claimant Name on File | | 52562 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,619 | Individual Claimant Name on File | | 670 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,800.00 (U)<br>$5,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,620 | Individual Claimant Name on File | | 12856 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,621 | Individual Claimant Name on File | | 86666 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,622 | Individual Claimant Name on File | | 110619 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3966 of 8495

Primary (...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,623 | Individual Claimant Name on File | | 129126 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,624 | Individual Claimant Name on File | | 19228 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,625 | Individual Claimant Name on File | | 60471 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,626 | Individual Claimant Name on File | | 122638 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,627 | Individual Claimant Name on File | | 80272 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,628 | Individual Claimant Name on File | | 623249 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,629 | Individual Claimant Name on File | | 116736 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 3967 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,630 | Individual Claimant Name on File | | 48096 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,631 | Individual Claimant Name on File | | 618362 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,632 | Individual Claimant Name on File | | 56105 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,633 | Individual Claimant Name on File | | 13094 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $120,000.00 (U) $120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,634 | Individual Claimant Name on File | | 36598 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,635 | Individual Claimant Name on File | | 107803 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,636 | Individual Claimant Name on File | | 59989 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3968 of 8495

Primary Name of Holder (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,637 | Individual Claimant Name on File | | 35874 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,638 | Individual Claimant Name on File | | 622454 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,639 | Individual Claimant Name on File | | 80084 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,640 | Individual Claimant Name on File | | 25090 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,641 | Individual Claimant Name on File | | 63519 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,642 | Individual Claimant Name on File | | 102042 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,643 | Individual Claimant Name on File | | 68989 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3969 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,644 | Individual Claimant Name on File | | 69037 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,645 | Individual Claimant Name on File | | 20671 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,646 | Individual Claimant Name on File | | 19230 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,647 | Individual Claimant Name on File | | 103309 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,648 | Individual Claimant Name on File | | 137383 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,649 | Individual Claimant Name on File | | 137461 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,650 | Individual Claimant Name on File | | 98275 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3970 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,651 | Individual Claimant Name on File | | 539 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,652 | Individual Claimant Name on File | | 895 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,653 | Individual Claimant Name on File | | 63823 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,654 | Individual Claimant Name on File | | 133229 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,655 | Individual Claimant Name on File | | 133286 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,656 | Individual Claimant Name on File | | 112308 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,657 | Individual Claimant Name on File | | 46473 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3971 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,658 | Individual Claimant Name on File | | 11784 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,659 | Individual Claimant Name on File | | 80612 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,660 | Individual Claimant Name on File | | 74855 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,661 | Individual Claimant Name on File | | 103004 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,662 | Individual Claimant Name on File | | 22471 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,663 | Individual Claimant Name on File | | 71967 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,664 | Individual Claimant Name on File | | 125936 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3972 of 8495

Prime Clerk...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,665 | Individual Claimant Name on File | | 121475 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,666 | Individual Claimant Name on File | | 137126 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,667 | Individual Claimant Name on File | | 63328 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,668 | Individual Claimant Name on File | | 115830 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,669 | Individual Claimant Name on File | | 37687 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,670 | Individual Claimant Name on File | | 146139 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,671 | Individual Claimant Name on File | | 101887 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3973 of 8495

Primary … in Data … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,672 | Individual Claimant Name on File | | 131513 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,673 | Individual Claimant Name on File | | 126911 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,674 | Individual Claimant Name on File | | 126753 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,675 | Individual Claimant Name on File | | 52681 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,676 | Individual Claimant Name on File | | 45529 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,677 | Individual Claimant Name on File | | 20308 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,678 | Individual Claimant Name on File | | 71167 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3974 of 8495

Primary debtor case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,679 | Individual Claimant Name on File | | 61163 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,680 | Individual Claimant Name on File | | 126610 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,681 | Individual Claimant Name on File | | 86432 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,682 | Individual Claimant Name on File | | 65640 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,683 | Individual Claimant Name on File | | 41113 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,684 | Individual Claimant Name on File | | 128105 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,685 | Individual Claimant Name on File | | 128377 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3975 of 8495

Primary, et al. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,686 | Individual Claimant Name on File | | 126006 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,687 | Individual Claimant Name on File | | 22083 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,688 | Individual Claimant Name on File | | 25514 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,689 | Individual Claimant Name on File | | 2693 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,690 | Individual Claimant Name on File | | 615306 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,691 | Individual Claimant Name on File | | 78909 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,692 | Individual Claimant Name on File | | 14835 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3976 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,693 | Individual Claimant Name on File | | 39012 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,694 | Individual Claimant Name on File | | 68151 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,695 | Individual Claimant Name on File | | 10450 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,696 | Individual Claimant Name on File | | 120764 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,065,252.00 (U)<br>$9,065,252.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,697 | Individual Claimant Name on File | | 118278 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,698 | Individual Claimant Name on File | | 24040 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,699 | Individual Claimant Name on File | | 120387 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 3977 of 8495

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 27,700 | Individual Claimant Name on File | | 81431 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,701 | Individual Claimant Name on File | | 127813 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,702 | Individual Claimant Name on File | | 14710 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,703 | Individual Claimant Name on File | | 108828 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,704 | Individual Claimant Name on File | | 118418 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,705 | Individual Claimant Name on File | | 81439 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,706 | Individual Claimant Name on File | | 108829 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 3978 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,707 | Individual Claimant Name on File | | 7370 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,708 | Individual Claimant Name on File | | 108827 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,709 | Individual Claimant Name on File | | 127213 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,710 | Individual Claimant Name on File | | 614579 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,711 | Individual Claimant Name on File | | 118603 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,712 | Individual Claimant Name on File | | 128571 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,713 | Individual Claimant Name on File | | 622184 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3979 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,714 | Individual Claimant Name on File | | 10970 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,715 | Individual Claimant Name on File | | 37452 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,716 | Individual Claimant Name on File | | 116469 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,717 | Individual Claimant Name on File | | 131956 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,718 | Individual Claimant Name on File | | 617316 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,719 | Individual Claimant Name on File | | 49959 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,720 | Individual Claimant Name on File | | 96724 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3980 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,721 | Individual Claimant Name on File | | 110148 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,722 | Individual Claimant Name on File | | 96270 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,723 | Individual Claimant Name on File | | 628956 | Purdue Pharma L.P. | 03/08/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,724 | Individual Claimant Name on File | | 41368 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,725 | Individual Claimant Name on File | | 132423 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,726 | Individual Claimant Name on File | | 109517 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,727 | Individual Claimant Name on File | | 69463 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3981 of 8495

Primary Indication (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,728 | Individual Claimant Name on File | | 69514 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,729 | Individual Claimant Name on File | | 12341 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,730 | Individual Claimant Name on File | | 7646 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,731 | Individual Claimant Name on File | | 7633 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,732 | Individual Claimant Name on File | | 115678 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,733 | Individual Claimant Name on File | | 11594 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,734 | Individual Claimant Name on File | | 123627 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3982 of 8495

Primarius (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,735 | Individual Claimant Name on File | | 80264 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,736 | Individual Claimant Name on File | | 122271 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,737 | Individual Claimant Name on File | | 96045 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,738 | Individual Claimant Name on File | | 54040 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,739 | Individual Claimant Name on File | | 111850 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,740 | Individual Claimant Name on File | | 124022 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,741 | Individual Claimant Name on File | | 120920 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 3983 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,742 | Individual Claimant Name on File | | 69138 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,743 | Individual Claimant Name on File | | 93789 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,744 | Individual Claimant Name on File | | 64166 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,745 | Individual Claimant Name on File | | 124148 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,746 | Individual Claimant Name on File | | 124011 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,747 | Individual Claimant Name on File | | 5721 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,748 | Individual Claimant Name on File | | 92096 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3984 of 8495

Primary Pharma Loc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,749 | Individual Claimant Name on File | | 54184 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,750 | Individual Claimant Name on File | | 124763 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,751 | Individual Claimant Name on File | | 15164 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,752 | Individual Claimant Name on File | | 93083 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,753 | Individual Claimant Name on File | | 60672 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,754 | Individual Claimant Name on File | | 6187 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,755 | Individual Claimant Name on File | | 111113 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3985 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,756 | Individual Claimant Name on File | | 36618 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,757 | Individual Claimant Name on File | | 92211 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,758 | Individual Claimant Name on File | | 27769 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,759 | Individual Claimant Name on File | | 95303 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,760 | Individual Claimant Name on File | | 10670 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,761 | Individual Claimant Name on File | | 132383 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,762 | Individual Claimant Name on File | | 4480 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3986 of 8495

Primary and Subsidiary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,763 | Individual Claimant Name on File | | 115750 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,764 | Individual Claimant Name on File | | 61397 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,765 | Individual Claimant Name on File | | 125029 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,766 | Individual Claimant Name on File | | 37609 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,767 | Individual Claimant Name on File | | 68242 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,768 | Individual Claimant Name on File | | 30367 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,769 | Individual Claimant Name on File | | 20828 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3987 of 8495

Prima Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,770 | Individual Claimant Name on File | | 95942 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,771 | Individual Claimant Name on File | | 99326 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,772 | Individual Claimant Name on File | | 622710 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,773 | Individual Claimant Name on File | | 617651 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,774 | Individual Claimant Name on File | | 146690 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,775 | Individual Claimant Name on File | | 91262 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,776 | Individual Claimant Name on File | | 21212 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 3988 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,777 | Individual Claimant Name on File | | 118386 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,778 | Individual Claimant Name on File | | 103735 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,779 | Individual Claimant Name on File | | 61954 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,780 | Individual Claimant Name on File | | 60187 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,781 | Individual Claimant Name on File | | 37443 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,782 | Individual Claimant Name on File | | 111143 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,783 | Individual Claimant Name on File | | 63604 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3989 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,784 | Individual Claimant Name on File | | 81250 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,785 | Individual Claimant Name on File | | 25167 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,786 | Individual Claimant Name on File | | 615115 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,787 | Individual Claimant Name on File | | 90739 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,788 | Individual Claimant Name on File | | 46420 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,789 | Individual Claimant Name on File | | 133769 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,790 | Individual Claimant Name on File | | 46170 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                    Pg 3990 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,791 | Individual Claimant Name on File | | 59356 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,792 | Individual Claimant Name on File | | 111365 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,793 | Individual Claimant Name on File | | 57513 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,794 | Individual Claimant Name on File | | 48768 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,795 | Individual Claimant Name on File | | 1007 | Purdue Pharma L.P. | 03/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,796 | Individual Claimant Name on File | | 45984 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,797 | Individual Claimant Name on File | | 119443 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,525,200.00 (U)<br>$1,525,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3991 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,798 | Individual Claimant Name on File | | 42058 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,799 | Individual Claimant Name on File | | 21852 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,800 | Individual Claimant Name on File | | 102694 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,801 | Individual Claimant Name on File | | 131419 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,802 | Individual Claimant Name on File | | 79450 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,803 | Individual Claimant Name on File | | 10480 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,804 | Individual Claimant Name on File | | 42574 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$101,000,000.00 (U)<br>$101,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3992 of 8495

Primary and Blank Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,805 | Individual Claimant Name on File | | 147610 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$135,000.00 (U)<br>$135,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,806 | Individual Claimant Name on File | | 3798 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,807 | Individual Claimant Name on File | | 101799 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,808 | Individual Claimant Name on File | | 131546 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,809 | Individual Claimant Name on File | | 83737 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,810 | Individual Claimant Name on File | | 98389 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,811 | Individual Claimant Name on File | | 104018 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 3993 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,812 | Individual Claimant Name on File | | 62231 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,813 | Individual Claimant Name on File | | 3647 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,814 | Individual Claimant Name on File | | 629116 | Purdue Pharma L.P. | 04/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,815 | Individual Claimant Name on File | | 96056 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,816 | Individual Claimant Name on File | | 38460 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,817 | Individual Claimant Name on File | | 24457 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,818 | Individual Claimant Name on File | | 72300 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3994 of 8495

Primary amd administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,819 | Individual Claimant Name on File | | 121533 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,820 | Individual Claimant Name on File | | 80471 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,821 | Individual Claimant Name on File | | 63106 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,822 | Individual Claimant Name on File | | 20890 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,823 | Individual Claimant Name on File | | 3755 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,824 | Individual Claimant Name on File | | 42637 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,825 | Individual Claimant Name on File | | 30374 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3995 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,826 | Individual Claimant Name on File | | 112809 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,827 | Individual Claimant Name on File | | 26097 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,828 | Individual Claimant Name on File | | 100358 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,829 | Individual Claimant Name on File | | 46142 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,830 | Individual Claimant Name on File | | 99135 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,831 | Individual Claimant Name on File | | 110149 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,832 | Individual Claimant Name on File | | 59340 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3996 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,833 | Individual Claimant Name on File | | 60071 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,834 | Individual Claimant Name on File | | 128026 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,835 | Individual Claimant Name on File | | 14648 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1.00 (U) $1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,836 | Individual Claimant Name on File | | 135965 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,837 | Individual Claimant Name on File | | 41900 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,838 | Individual Claimant Name on File | | 74615 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,839 | Individual Claimant Name on File | | 47462 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 3997 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,840 | Individual Claimant Name on File | | 54507 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,841 | Individual Claimant Name on File | | 122739 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,842 | Individual Claimant Name on File | | 7464 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,843 | Individual Claimant Name on File | | 98833 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,844 | Individual Claimant Name on File | | 21600 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,845 | Individual Claimant Name on File | | 97447 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,846 | Individual Claimant Name on File | | 120116 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3998 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,847 | Individual Claimant Name on File | | 98596 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,848 | Individual Claimant Name on File | | 11511 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,640.00 (U)<br>$1,280,640.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,849 | Individual Claimant Name on File | | 29728 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,850 | Individual Claimant Name on File | | 5881 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,851 | Individual Claimant Name on File | | 65498 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,852 | Individual Claimant Name on File | | 99197 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,853 | Individual Claimant Name on File | | 22012 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 3999 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,854 | Individual Claimant Name on File | | 124019 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,855 | Individual Claimant Name on File | | 93854 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,856 | Individual Claimant Name on File | | 135909 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,857 | Individual Claimant Name on File | | 59587 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,858 | Individual Claimant Name on File | | 3065 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,859 | Individual Claimant Name on File | | 55444 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,860 | Individual Claimant Name on File | | 137225 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4000 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,861 | Individual Claimant Name on File | | 4334 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,862 | Individual Claimant Name on File | | 73391 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,863 | Individual Claimant Name on File | | 41790 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $235,786.00 (U) $235,786.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,864 | Individual Claimant Name on File | | 130217 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,865 | Individual Claimant Name on File | | 99373 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,866 | Individual Claimant Name on File | | 147195 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,050,000.00 (U) $1,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,867 | Individual Claimant Name on File | | 80265 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4001 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,868 | Individual Claimant Name on File | | 66771 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,869 | Individual Claimant Name on File | | 82546 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,870 | Individual Claimant Name on File | | 132257 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,871 | Individual Claimant Name on File | | 66721 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,872 | Individual Claimant Name on File | | 60827 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,873 | Individual Claimant Name on File | | 118304 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,874 | Individual Claimant Name on File | | 129425 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4002 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,875 | Individual Claimant Name on File | | 63938 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,876 | Individual Claimant Name on File | | 45871 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,877 | Individual Claimant Name on File | | 617238 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,878 | Individual Claimant Name on File | | 623234 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,879 | Individual Claimant Name on File | | 21338 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,880 | Individual Claimant Name on File | | 43208 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,881 | Individual Claimant Name on File | | 48841 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4003 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,882 | Individual Claimant Name on File | | 41346 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,883 | Individual Claimant Name on File | | 57414 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,884 | Individual Claimant Name on File | | 8473 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,250,000.00 (U)<br>$2,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,885 | Individual Claimant Name on File | | 52199 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,886 | Individual Claimant Name on File | | 105448 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,887 | Individual Claimant Name on File | | 61830 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,888 | Individual Claimant Name on File | | 1154 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4004 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,889 | Individual Claimant Name on File | | 3016 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,890 | Individual Claimant Name on File | | 93816 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $141,000.00 (U) $141,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,891 | Individual Claimant Name on File | | 56721 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,892 | Individual Claimant Name on File | | 134614 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,893 | Individual Claimant Name on File | | 15955 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,800.00 (U) $1,200,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,894 | Individual Claimant Name on File | | 629077 | Purdue Pharma L.P. | 04/29/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,895 | Individual Claimant Name on File | | 629064 | Purdue Pharma L.P. | 04/29/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4005 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,896 | Individual Claimant Name on File | | 96870 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,897 | Individual Claimant Name on File | | 130673 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,898 | Individual Claimant Name on File | | 42255 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,899 | Individual Claimant Name on File | | 26400 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,900 | Individual Claimant Name on File | | 617466 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,901 | Individual Claimant Name on File | | 617830 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,902 | Individual Claimant Name on File | | 15370 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1
Pg 4006 of 8495

Primary In re: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,903 | Individual Claimant Name on File | | 7128 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,904 | Individual Claimant Name on File | | 71530 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,905 | Individual Claimant Name on File | | 83152 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,906 | Individual Claimant Name on File | | 75350 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,907 | Individual Claimant Name on File | | 65008 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,908 | Individual Claimant Name on File | | 69542 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,909 | Individual Claimant Name on File | | 8440 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$54,650.00 (U)<br>$54,650.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4007 of 8495

Primary amount Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,910 | Individual Claimant Name on File | | 10252 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,911 | Individual Claimant Name on File | | 38792 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,912 | Individual Claimant Name on File | | 122366 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,913 | Individual Claimant Name on File | | 11639 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,914 | Individual Claimant Name on File | | 26435 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,915 | Individual Claimant Name on File | | 63107 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,916 | Individual Claimant Name on File | | 72615 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4008 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,917 | Individual Claimant Name on File | | 117585 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,918 | Individual Claimant Name on File | | 146431 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,919 | Individual Claimant Name on File | | 54469 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,920 | Individual Claimant Name on File | | 123143 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,921 | Individual Claimant Name on File | | 614658 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,922 | Individual Claimant Name on File | | 59058 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,923 | Individual Claimant Name on File | | 22491 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4009 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,924 | Individual Claimant Name on File | | 10744 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,925 | Individual Claimant Name on File | | 619438 | Purdue Pharma L.P. | 01/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,926 | Individual Claimant Name on File | | 47264 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,927 | Individual Claimant Name on File | | 125617 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,928 | Individual Claimant Name on File | | 103604 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,929 | Individual Claimant Name on File | | 93382 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,930 | Individual Claimant Name on File | | 33888 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$260,000.00 (U)<br>$260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4010 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,931 | Individual Claimant Name on File | | 36623 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,932 | Individual Claimant Name on File | | 98461 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,933 | Individual Claimant Name on File | | 621737 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,934 | Individual Claimant Name on File | | 8375 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,935 | Individual Claimant Name on File | | 6738 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,936 | Individual Claimant Name on File | | 14598 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,937 | Individual Claimant Name on File | | 136004 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4011 of 8495

Primary I Instrument I (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,938 | Individual Claimant Name on File | | 13107 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,939 | Individual Claimant Name on File | | 66636 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,250,000.00 (U) $1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,940 | Individual Claimant Name on File | | 12495 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,941 | Individual Claimant Name on File | | 7524 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,650,000.00 (U) $1,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,942 | Individual Claimant Name on File | | 35233 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,943 | Individual Claimant Name on File | | 57563 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,944 | Individual Claimant Name on File | | 109276 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4012 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,945 | Individual Claimant Name on File | | 8328 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,100.00 (U) $100,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,946 | Individual Claimant Name on File | | 87901 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,330,000.00 (U) $3,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,947 | Individual Claimant Name on File | | 59028 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,948 | Individual Claimant Name on File | | 92274 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,949 | Individual Claimant Name on File | | 82478 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,950 | Individual Claimant Name on File | | 73591 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,951 | Individual Claimant Name on File | | 8812 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4013 of 8495

Primary Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,952 | Individual Claimant Name on File | | 34169 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,953 | Individual Claimant Name on File | | 20082 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,954 | Individual Claimant Name on File | | 1705 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,955 | Individual Claimant Name on File | | 62819 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,956 | Individual Claimant Name on File | | 38540 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,957 | Individual Claimant Name on File | | 120648 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,460,000.00 (U)<br>$1,460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,958 | Individual Claimant Name on File | | 104466 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,320,000.00 (U)<br>$4,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4014 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,959 | Individual Claimant Name on File | | 20810 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,960 | Individual Claimant Name on File | | 617246 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,961 | Individual Claimant Name on File | | 97632 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,962 | Individual Claimant Name on File | | 130861 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,963 | Individual Claimant Name on File | | 2979 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,964 | Individual Claimant Name on File | | 118756 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,965 | Individual Claimant Name on File | | 20728 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4015 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,966 | Individual Claimant Name on File | | 66702 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,967 | Individual Claimant Name on File | | 91747 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,968 | Individual Claimant Name on File | | 79826 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,969 | Individual Claimant Name on File | | 113442 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,970 | Individual Claimant Name on File | | 20509 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,971 | Individual Claimant Name on File | | 92532 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,972 | Individual Claimant Name on File | | 20165 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4016 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,973 | Individual Claimant Name on File | | 136979 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,974 | Individual Claimant Name on File | | 58009 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,975 | Individual Claimant Name on File | | 64874 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,202,560.00 (U) $1,202,560.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,976 | Individual Claimant Name on File | | 24255 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,977 | Individual Claimant Name on File | | 28671 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,978 | Individual Claimant Name on File | | 53784 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,979 | Individual Claimant Name on File | | 117493 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4017 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,980 | Individual Claimant Name on File | | 82597 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,981 | Individual Claimant Name on File | | 25644 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,982 | Individual Claimant Name on File | | 111027 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,983 | Individual Claimant Name on File | | 17411 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,984 | Individual Claimant Name on File | | 63824 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,985 | Individual Claimant Name on File | | 61265 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,986 | Individual Claimant Name on File | | 136259 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4018 of 8495

Primary 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 27,987 Individual Claimant Name on File | | 113996 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $530,400.00 (U) $530,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,988 Individual Claimant Name on File | | 117087 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,989 Individual Claimant Name on File | | 120011 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,990 Individual Claimant Name on File | | 10620 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,991 Individual Claimant Name on File | | 123423 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,992 Individual Claimant Name on File | | 83221 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,993 Individual Claimant Name on File | | 106606 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4019 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 27,994 | Individual Claimant Name on File | | 61541 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,995 | Individual Claimant Name on File | | 35880 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,996 | Individual Claimant Name on File | | 7054 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,997 | Individual Claimant Name on File | | 92476 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,998 | Individual Claimant Name on File | | 42479 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 27,999 | Individual Claimant Name on File | | 65869 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,000 | Individual Claimant Name on File | | 126577 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4020 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,001 | Individual Claimant Name on File | | 60194 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,002 | Individual Claimant Name on File | | 108422 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,003 | Individual Claimant Name on File | | 33810 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,004 | Individual Claimant Name on File | | 82667 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,005 | Individual Claimant Name on File | | 90280 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,006 | Individual Claimant Name on File | | 6542 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,007 | Individual Claimant Name on File | | 75259 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,079,740.00 (U)<br>$1,079,740.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4021 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,008 | Individual Claimant Name on File | | 101568 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,009 | Individual Claimant Name on File | | 618007 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,010 | Individual Claimant Name on File | | 66520 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,011 | Individual Claimant Name on File | | 26702 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,012 | Individual Claimant Name on File | | 29355 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,013 | Individual Claimant Name on File | | 10180 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,014 | Individual Claimant Name on File | | 7351 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4022 of 8495

Primarization Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,015 | Individual Claimant Name on File | | 126331 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,016 | Individual Claimant Name on File | | 49075 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,017 | Individual Claimant Name on File | | 614586 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,000,000.00 (U)<br>$130,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,018 | Individual Claimant Name on File | | 107842 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,019 | Individual Claimant Name on File | | 5900 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,020 | Individual Claimant Name on File | | 54746 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,021 | Individual Claimant Name on File | | 81603 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 4023 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,022 | Individual Claimant Name on File | | 66002 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,680,000.00 (U)<br>$1,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,023 | Individual Claimant Name on File | | 617906 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,024 | Individual Claimant Name on File | | 4841 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,025 | Individual Claimant Name on File | | 844 | Purdue Pharma Inc. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$1,500.00 (P)<br>$0.00 (U)<br>$1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,026 | Individual Claimant Name on File | | 3259 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,027 | Individual Claimant Name on File | | 7378 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,028 | Individual Claimant Name on File | | 135210 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule
Pg 4024 of 8495

Primary/Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,029 | Individual Claimant Name on File | | 71121 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,030 | Individual Claimant Name on File | | 101779 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,031 | Individual Claimant Name on File | | 131588 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,032 | Individual Claimant Name on File | | 98734 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,033 | Individual Claimant Name on File | | 68899 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,034 | Individual Claimant Name on File | | 83224 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,035 | Individual Claimant Name on File | | 112142 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4025 of 8495

Primary... ...shl), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,036 | Individual Claimant Name on File | | 133647 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,037 | Individual Claimant Name on File | | 53954 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,038 | Individual Claimant Name on File | | 49777 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,039 | Individual Claimant Name on File | | 95092 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,040 | Individual Claimant Name on File | | 102413 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,041 | Individual Claimant Name on File | | 630036 | Purdue Pharma L.P. | 09/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,042 | Individual Claimant Name on File | | 99652 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4026 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,043 | Individual Claimant Name on File | | 69515 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,044 | Individual Claimant Name on File | | 108582 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,045 | Individual Claimant Name on File | | 107438 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,046 | Individual Claimant Name on File | | 107607 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,047 | Individual Claimant Name on File | | 20400 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,048 | Individual Claimant Name on File | | 7491 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,049 | Individual Claimant Name on File | | 617873 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4027 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,050 | Individual Claimant Name on File | | 629873 | Purdue Pharma L.P. | 01/30/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,051 | Individual Claimant Name on File | | 79827 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,052 | Individual Claimant Name on File | | 9039 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,053 | Individual Claimant Name on File | | 46516 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,054 | Individual Claimant Name on File | | 47008 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,055 | Individual Claimant Name on File | | 71608 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,056 | Individual Claimant Name on File | | 102401 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4028 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,057 | Individual Claimant Name on File | | 131333 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,058 | Individual Claimant Name on File | | 61831 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,059 | Individual Claimant Name on File | | 8928 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,050,000.00 (U) $8,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,060 | Individual Claimant Name on File | | 107061 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,061 | Individual Claimant Name on File | | 20083 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,062 | Individual Claimant Name on File | | 6587 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,063 | Individual Claimant Name on File | | 119188 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4029 of 8495

Primary...mm Laub...nt (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,064 | Individual Claimant Name on File | | 93449 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,065 | Individual Claimant Name on File | | 114272 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,066 | Individual Claimant Name on File | | 16303 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,067 | Individual Claimant Name on File | | 853 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $80,000.00 (U) $80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,068 | Individual Claimant Name on File | | 101569 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,069 | Individual Claimant Name on File | | 3883 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,070 | Individual Claimant Name on File | | 36599 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4030 of 8495

Primary claim ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,071 | Individual Claimant Name on File | | 73079 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,072 | Individual Claimant Name on File | | 91340 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,073 | Individual Claimant Name on File | | 34263 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,074 | Individual Claimant Name on File | | 128087 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,200,000.00 (U)<br>$8,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,075 | Individual Claimant Name on File | | 127946 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,076 | Individual Claimant Name on File | | 60775 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,077 | Individual Claimant Name on File | | 119246 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4031 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,078 | Individual Claimant Name on File | | 6620 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,079 | Individual Claimant Name on File | | 126531 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,080 | Individual Claimant Name on File | | 94931 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,081 | Individual Claimant Name on File | | 119955 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,082 | Individual Claimant Name on File | | 33902 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,083 | Individual Claimant Name on File | | 34802 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,084 | Individual Claimant Name on File | | 14956 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4032 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,085 | Individual Claimant Name on File | | 80762 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,086 | Individual Claimant Name on File | | 72051 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,087 | Individual Claimant Name on File | | 72077 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,088 | Individual Claimant Name on File | | 72553 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,089 | Individual Claimant Name on File | | 93450 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,090 | Individual Claimant Name on File | | 86450 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,091 | Individual Claimant Name on File | | 86681 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4033 of 8495

Primar... ...iana... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,092 | Individual Claimant Name on File | | 72606 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,093 | Individual Claimant Name on File | | 146106 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,094 | Individual Claimant Name on File | | 72320 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,095 | Individual Claimant Name on File | | 125549 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,096 | Individual Claimant Name on File | | 124628 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,097 | Individual Claimant Name on File | | 72154 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,098 | Individual Claimant Name on File | | 72191 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4034 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,099 | Individual Claimant Name on File | | 127888 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,100 | Individual Claimant Name on File | | 618457 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,101 | Individual Claimant Name on File | | 72176 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,102 | Individual Claimant Name on File | | 72151 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,103 | Individual Claimant Name on File | | 72071 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,104 | Individual Claimant Name on File | | 72065 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,105 | Individual Claimant Name on File | | 71989 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4035 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,106 | Individual Claimant Name on File | | 71971 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,107 | Individual Claimant Name on File | | 72471 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,108 | Individual Claimant Name on File | | 80760 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,109 | Individual Claimant Name on File | | 80754 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,110 | Individual Claimant Name on File | | 80756 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,111 | Individual Claimant Name on File | | 80750 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,112 | Individual Claimant Name on File | | 80795 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4036 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,113 | Individual Claimant Name on File | | 80823 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,114 | Individual Claimant Name on File | | 93451 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,115 | Individual Claimant Name on File | | 93100 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,116 | Individual Claimant Name on File | | 120733 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,117 | Individual Claimant Name on File | | 120722 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,118 | Individual Claimant Name on File | | 120723 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,119 | Individual Claimant Name on File | | 120724 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4037 of 8495

Primary Claim Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,120 | Individual Claimant Name on File | | 120716 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,121 | Individual Claimant Name on File | | 12866 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,122 | Individual Claimant Name on File | | 93452 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,123 | Individual Claimant Name on File | | 93453 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,124 | Individual Claimant Name on File | | 110492 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,125 | Individual Claimant Name on File | | 86931 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,126 | Individual Claimant Name on File | | 72240 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4038 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,127 | Individual Claimant Name on File | | 618401 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,128 | Individual Claimant Name on File | | 83229 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,129 | Individual Claimant Name on File | | 85199 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,130 | Individual Claimant Name on File | | 127801 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,131 | Individual Claimant Name on File | | 49705 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,132 | Individual Claimant Name on File | | 23337 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,133 | Individual Claimant Name on File | | 97074 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4039 of 8495

Primary i n/a a n/a (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,134 | Individual Claimant Name on File | | 38467 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,604,000.00 (U)<br>$1,604,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,135 | Individual Claimant Name on File | | 56467 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,136 | Individual Claimant Name on File | | 113325 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,137 | Individual Claimant Name on File | | 109708 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,138 | Individual Claimant Name on File | | 11251 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,139 | Individual Claimant Name on File | | 3733 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,140 | Individual Claimant Name on File | | 25943 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4040 of 8495

Primary    (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,141 | Individual Claimant Name on File | | 100349 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,142 | Individual Claimant Name on File | | 617139 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,143 | Individual Claimant Name on File | | 623187 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,144 | Individual Claimant Name on File | | 133378 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,145 | Individual Claimant Name on File | | 614413 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,146 | Individual Claimant Name on File | | 97912 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,147 | Individual Claimant Name on File | | 623109 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4041 of 8495

Primary Trustee (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,148 | Individual Claimant Name on File | | 615038 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,149 | Individual Claimant Name on File | | 118019 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,150 | Individual Claimant Name on File | | 114233 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,151 | Individual Claimant Name on File | | 44468 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,152 | Individual Claimant Name on File | | 89789 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,153 | Individual Claimant Name on File | | 30695 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,154 | Individual Claimant Name on File | | 108396 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4042 of 8495

Primary Debtor, Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,155 | Individual Claimant Name on File | | 79475 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,156 | Individual Claimant Name on File | | 52616 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,157 | Individual Claimant Name on File | | 15821 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,158 | Individual Claimant Name on File | | 108948 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,159 | Individual Claimant Name on File | | 110259 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,160 | Individual Claimant Name on File | | 107421 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,161 | Individual Claimant Name on File | | 123176 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4043 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,162 | Individual Claimant Name on File | | 82616 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,163 | Individual Claimant Name on File | | 102823 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,164 | Individual Claimant Name on File | | 131600 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,165 | Individual Claimant Name on File | | 108137 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,166 | Individual Claimant Name on File | | 56139 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,167 | Individual Claimant Name on File | | 125421 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,168 | Individual Claimant Name on File | | 2204 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4044 of 8495

Primary case caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,169 | Individual Claimant Name on File | | 26523 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,170 | Individual Claimant Name on File | | 30945 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,171 | Individual Claimant Name on File | | 30988 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,172 | Individual Claimant Name on File | | 73660 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,173 | Individual Claimant Name on File | | 11629 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,174 | Individual Claimant Name on File | | 94029 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,175 | Individual Claimant Name on File | | 126258 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4045 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,176 | Individual Claimant Name on File | | 72943 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,177 | Individual Claimant Name on File | | 122333 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,178 | Individual Claimant Name on File | | 125450 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,179 | Individual Claimant Name on File | | 125453 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,180 | Individual Claimant Name on File | | 125454 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,181 | Individual Claimant Name on File | | 98854 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,182 | Individual Claimant Name on File | | 623368 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 4046 of 8495

Primary and all Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,183 | Individual Claimant Name on File | | 83247 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,184 | Individual Claimant Name on File | | 127050 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,185 | Individual Claimant Name on File | | 97743 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,186 | Individual Claimant Name on File | | 623056 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,187 | Individual Claimant Name on File | | 622804 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,188 | Individual Claimant Name on File | | 19777 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,189 | Individual Claimant Name on File | | 102217 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 4047 of 8495

Primary Name Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,190 | Individual Claimant Name on File | | 60593 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,191 | Individual Claimant Name on File | | 43582 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,192 | Individual Claimant Name on File | | 20460 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,193 | Individual Claimant Name on File | | 21529 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,194 | Individual Claimant Name on File | | 101421 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,195 | Individual Claimant Name on File | | 31400 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,196 | Individual Claimant Name on File | | 15552 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,503,200.00 (U)<br>$1,503,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4048 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,197 | Individual Claimant Name on File | | 21024 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,198 | Individual Claimant Name on File | | 130255 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,199 | Individual Claimant Name on File | | 132429 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,200 | Individual Claimant Name on File | | 11373 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,800,000.00 (U)<br>$6,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,201 | Individual Claimant Name on File | | 133016 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,202 | Individual Claimant Name on File | | 64694 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,203 | Individual Claimant Name on File | | 621600 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4049 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,204 | Individual Claimant Name on File | | 29876 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,205 | Individual Claimant Name on File | | 65464 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,206 | Individual Claimant Name on File | | 37388 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,207 | Individual Claimant Name on File | | 35124 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,208 | Individual Claimant Name on File | | 29313 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,209 | Individual Claimant Name on File | | 133116 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,210 | Individual Claimant Name on File | | 622858 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4050 of 8495

Primary and... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,211 | Individual Claimant Name on File | | 133479 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,212 | Individual Claimant Name on File | | 20635 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,213 | Individual Claimant Name on File | | 38973 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000.00 (U)<br>$9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,214 | Individual Claimant Name on File | | 102320 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,215 | Individual Claimant Name on File | | 10754 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,216 | Individual Claimant Name on File | | 133884 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,217 | Individual Claimant Name on File | | 46545 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4051 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,218 | Individual Claimant Name on File | | 131925 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,219 | Individual Claimant Name on File | | 116913 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,220 | Individual Claimant Name on File | | 81422 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,221 | Individual Claimant Name on File | | 107813 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,222 | Individual Claimant Name on File | | 24993 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,223 | Individual Claimant Name on File | | 69570 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,224 | Individual Claimant Name on File | | 69594 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4052 of 8495

Primary Fund LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,225 | Individual Claimant Name on File | | 135251 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,226 | Individual Claimant Name on File | | 68390 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,227 | Individual Claimant Name on File | | 975 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,228 | Individual Claimant Name on File | | 618496 | Purdue Pharma L.P. | 10/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,229 | Individual Claimant Name on File | | 618498 | Purdue Pharma L.P. | 10/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,230 | Individual Claimant Name on File | | 618506 | Purdue Pharma L.P. | 10/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,231 | Individual Claimant Name on File | | 618518 | Purdue Pharma L.P. | 10/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4053 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,232 | Individual Claimant Name on File | | 41445 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,233 | Individual Claimant Name on File | | 89957 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,234 | Individual Claimant Name on File | | 105288 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,235 | Individual Claimant Name on File | | 82883 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,236 | Individual Claimant Name on File | | 124353 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,237 | Individual Claimant Name on File | | 11630 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,238 | Individual Claimant Name on File | | 82839 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4054 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,239 | Individual Claimant Name on File | | 64704 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,240 | Individual Claimant Name on File | | 49428 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$237,000.00 (U)<br>$237,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,241 | Individual Claimant Name on File | | 62579 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,242 | Individual Claimant Name on File | | 629782 | Purdue Pharma L.P. | 09/17/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,243 | Individual Claimant Name on File | | 47464 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,244 | Individual Claimant Name on File | | 6753 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,550,000.00 (U)<br>$11,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,245 | Individual Claimant Name on File | | 37389 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4055 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,246 | Individual Claimant Name on File | | 617993 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,247 | Individual Claimant Name on File | | 2908 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,248 | Individual Claimant Name on File | | 628535 | Purdue Pharma L.P. | 11/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,249 | Individual Claimant Name on File | | 628485 | Purdue Pharma L.P. | 11/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,250 | Individual Claimant Name on File | | 21927 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,251 | Individual Claimant Name on File | | 129943 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,252 | Individual Claimant Name on File | | 63859 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4056 of 8495

Primary and Lender Entities (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,253 | Individual Claimant Name on File | | 95098 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,254 | Individual Claimant Name on File | | 22472 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,396,000.00 (U)<br>$1,396,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,255 | Individual Claimant Name on File | | 617174 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,256 | Individual Claimant Name on File | | 936 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,257 | Individual Claimant Name on File | | 100255 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,258 | Individual Claimant Name on File | | 10576 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,259 | Individual Claimant Name on File | | 75073 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4057 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,260 | Individual Claimant Name on File | | 64169 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,261 | Individual Claimant Name on File | | 617161 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,262 | Individual Claimant Name on File | | 45914 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,263 | Individual Claimant Name on File | | 29962 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,264 | Individual Claimant Name on File | | 135485 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,265 | Individual Claimant Name on File | | 19969 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,266 | Individual Claimant Name on File | | 66821 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4058 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,267 | Individual Claimant Name on File | | 36627 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,268 | Individual Claimant Name on File | | 64101 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,269 | Individual Claimant Name on File | | 71625 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,270 | Individual Claimant Name on File | | 615922 | Purdue Pharma L.P. | 09/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,271 | Individual Claimant Name on File | | 20290 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,272 | Individual Claimant Name on File | | 61833 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,273 | Individual Claimant Name on File | | 20887 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4059 of 8495

Primary name and number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,274 | Individual Claimant Name on File | | 110154 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,275 | Individual Claimant Name on File | | 7280 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,276 | Individual Claimant Name on File | | 53654 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,277 | Individual Claimant Name on File | | 60214 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,278 | Individual Claimant Name on File | | 61398 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,279 | Individual Claimant Name on File | | 614838 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,880.00 (U)<br>$18,880.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,280 | Individual Claimant Name on File | | 26295 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4060 of 8495

Primary Name ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,281 | Individual Claimant Name on File | | 117871 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,282 | Individual Claimant Name on File | | 92929 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,283 | Individual Claimant Name on File | | 73259 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,284 | Individual Claimant Name on File | | 45987 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,285 | Individual Claimant Name on File | | 629204 | Purdue Pharma L.P. | 08/04/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000,000.00 (U)<br>$16,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,286 | Individual Claimant Name on File | | 58044 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,287 | Individual Claimant Name on File | | 125978 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4061 of 8495

Primary...Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,288 | Individual Claimant Name on File | | 134735 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,289 | Individual Claimant Name on File | | 628257 | Purdue Pharma L.P. | 09/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,290 | Individual Claimant Name on File | | 446 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,291 | Individual Claimant Name on File | | 89814 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,292 | Individual Claimant Name on File | | 116261 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,293 | Individual Claimant Name on File | | 137055 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,294 | Individual Claimant Name on File | | 27807 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4062 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,295 | Individual Claimant Name on File | | 2190 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,296 | Individual Claimant Name on File | | 97726 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,297 | Individual Claimant Name on File | | 130886 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,298 | Individual Claimant Name on File | | 56304 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,299 | Individual Claimant Name on File | | 32401 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,300 | Individual Claimant Name on File | | 47529 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,301 | Individual Claimant Name on File | | 38654 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4063 of 8495

Primary Obligor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,302 | Individual Claimant Name on File | | 106346 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,303 | Individual Claimant Name on File | | 43294 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,304 | Individual Claimant Name on File | | 123948 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,305 | Individual Claimant Name on File | | 57985 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,306 | Individual Claimant Name on File | | 57894 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,307 | Individual Claimant Name on File | | 13014 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,308 | Individual Claimant Name on File | | 14777 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4064 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,309 | Individual Claimant Name on File | | 47158 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,310 | Individual Claimant Name on File | | 110905 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,311 | Individual Claimant Name on File | | 98310 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,312 | Individual Claimant Name on File | | 623279 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,313 | Individual Claimant Name on File | | 88135 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,314 | Individual Claimant Name on File | | 127305 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,315 | Individual Claimant Name on File | | 28523 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4065 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,316 | Individual Claimant Name on File | | 46515 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,317 | Individual Claimant Name on File | | 59815 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,318 | Individual Claimant Name on File | | 96980 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,319 | Individual Claimant Name on File | | 14227 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,320 | Individual Claimant Name on File | | 124549 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,321 | Individual Claimant Name on File | | 134994 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,322 | Individual Claimant Name on File | | 34671 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4066 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,323 | Individual Claimant Name on File | | 53424 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,324 | Individual Claimant Name on File | | 122108 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,325 | Individual Claimant Name on File | | 89960 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,326 | Individual Claimant Name on File | | 107190 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,327 | Individual Claimant Name on File | | 71055 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,328 | Individual Claimant Name on File | | 123083 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,329 | Individual Claimant Name on File | | 103963 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4067 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,330 | Individual Claimant Name on File | | 139313 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,331 | Individual Claimant Name on File | | 119732 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,332 | Individual Claimant Name on File | | 62142 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,333 | Individual Claimant Name on File | | 108158 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,334 | Individual Claimant Name on File | | 108270 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,335 | Individual Claimant Name on File | | 108271 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,336 | Individual Claimant Name on File | | 72028 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4068 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,337 | Individual Claimant Name on File | | 72108 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,338 | Individual Claimant Name on File | | 72104 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,339 | Individual Claimant Name on File | | 72203 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,340 | Individual Claimant Name on File | | 72540 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,341 | Individual Claimant Name on File | | 72181 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,342 | Individual Claimant Name on File | | 72092 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,343 | Individual Claimant Name on File | | 93454 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4069 of 8495

Primary . . . . . (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,344 | Individual Claimant Name on File | | 101485 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,345 | Individual Claimant Name on File | | 72602 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,346 | Individual Claimant Name on File | | 80825 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,347 | Individual Claimant Name on File | | 72608 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,348 | Individual Claimant Name on File | | 628846 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,349 | Individual Claimant Name on File | | 93455 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,350 | Individual Claimant Name on File | | 71801 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4070 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,351 | Individual Claimant Name on File | | 71802 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,352 | Individual Claimant Name on File | | 618460 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,353 | Individual Claimant Name on File | | 621589 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,354 | Individual Claimant Name on File | | 146898 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,355 | Individual Claimant Name on File | | 38633 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$514,000.00 (U)<br>$514,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,356 | Individual Claimant Name on File | | 623583 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,357 | Individual Claimant Name on File | | 87135 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4071 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,358 | Individual Claimant Name on File | | 11298 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,359 | Individual Claimant Name on File | | 98385 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,360 | Individual Claimant Name on File | | 130945 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,361 | Individual Claimant Name on File | | 623529 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,362 | Individual Claimant Name on File | | 101939 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,363 | Individual Claimant Name on File | | 100329 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,364 | Individual Claimant Name on File | | 614691 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4072 of 8495

Primary Ease Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,365 | Individual Claimant Name on File | | 19938 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,366 | Individual Claimant Name on File | | 2984 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,367 | Individual Claimant Name on File | | 139664 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,368 | Individual Claimant Name on File | | 43561 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,369 | Individual Claimant Name on File | | 26094 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,370 | Individual Claimant Name on File | | 11705 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,371 | Individual Claimant Name on File | | 86966 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4073 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,372 | Individual Claimant Name on File | | 55891 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,373 | Individual Claimant Name on File | | 11792 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,374 | Individual Claimant Name on File | | 311 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,375 | Individual Claimant Name on File | | 7706 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,376 | Individual Claimant Name on File | | 22890 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,377 | Individual Claimant Name on File | | 93457 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,378 | Individual Claimant Name on File | | 72001 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4074 of 8495

Primary (shl), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,379 | Individual Claimant Name on File | | 72483 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,380 | Individual Claimant Name on File | | 86106 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,381 | Individual Claimant Name on File | | 618458 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,382 | Individual Claimant Name on File | | 622143 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,383 | Individual Claimant Name on File | | 93458 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,384 | Individual Claimant Name on File | | 86390 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,385 | Individual Claimant Name on File | | 71818 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4075 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,386 | Individual Claimant Name on File | | 72655 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,387 | Individual Claimant Name on File | | 80816 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,388 | Individual Claimant Name on File | | 80776 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,389 | Individual Claimant Name on File | | 93459 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,390 | Individual Claimant Name on File | | 86411 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,391 | Individual Claimant Name on File | | 86426 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,392 | Individual Claimant Name on File | | 85880 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4076 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,393 | Individual Claimant Name on File | | 110599 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,394 | Individual Claimant Name on File | | 72576 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,395 | Individual Claimant Name on File | | 86435 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,396 | Individual Claimant Name on File | | 628480 | Purdue Pharma L.P. | 11/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,397 | Individual Claimant Name on File | | 628481 | Purdue Pharma L.P. | 11/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,398 | Individual Claimant Name on File | | 66269 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,399 | Individual Claimant Name on File | | 93460 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4077 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,400 | Individual Claimant Name on File | | 110571 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,401 | Individual Claimant Name on File | | 110655 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,402 | Individual Claimant Name on File | | 86369 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,403 | Individual Claimant Name on File | | 72007 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,404 | Individual Claimant Name on File | | 71842 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,405 | Individual Claimant Name on File | | 134584 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,406 | Individual Claimant Name on File | | 46250 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4078 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,407 | Individual Claimant Name on File | | 135670 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,408 | Individual Claimant Name on File | | 61835 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,409 | Individual Claimant Name on File | | 622451 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,410 | Individual Claimant Name on File | | 15372 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,411 | Individual Claimant Name on File | | 146542 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,412 | Individual Claimant Name on File | | 62368 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,413 | Individual Claimant Name on File | | 61542 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4079 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,414 | Individual Claimant Name on File | | 53475 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,415 | Individual Claimant Name on File | | 16629 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,416 | Individual Claimant Name on File | | 1162 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,600,000.00 (U)<br>$2,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,417 | Individual Claimant Name on File | | 126281 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,418 | Individual Claimant Name on File | | 623462 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,419 | Individual Claimant Name on File | | 98994 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,420 | Individual Claimant Name on File | | 68997 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4080 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,421 | Individual Claimant Name on File | | 89790 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,422 | Individual Claimant Name on File | | 42682 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,423 | Individual Claimant Name on File | | 43116 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,424 | Individual Claimant Name on File | | 540 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000.00 (U) $2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,425 | Individual Claimant Name on File | | 146323 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,426 | Individual Claimant Name on File | | 27908 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,427 | Individual Claimant Name on File | | 106648 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4081 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,428 | Individual Claimant Name on File | | 61204 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,429 | Individual Claimant Name on File | | 99907 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,430 | Individual Claimant Name on File | | 30311 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,431 | Individual Claimant Name on File | | 66958 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,432 | Individual Claimant Name on File | | 47273 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,433 | Individual Claimant Name on File | | 62369 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,434 | Individual Claimant Name on File | | 78881 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4082 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,435 | Individual Claimant Name on File | | 65856 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,436 | Individual Claimant Name on File | | 74859 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,437 | Individual Claimant Name on File | | 1300 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,438 | Individual Claimant Name on File | | 3235 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,003.00 (U)<br>$150,003.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,439 | Individual Claimant Name on File | | 70120 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,440 | Individual Claimant Name on File | | 61010 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,441 | Individual Claimant Name on File | | 130015 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4083 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,442 | Individual Claimant Name on File | | 109279 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,443 | Individual Claimant Name on File | | 147045 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000,000.00 (U)<br>$12,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,444 | Individual Claimant Name on File | | 122270 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,445 | Individual Claimant Name on File | | 46564 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,446 | Individual Claimant Name on File | | 38429 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,447 | Individual Claimant Name on File | | 122313 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,448 | Individual Claimant Name on File | | 111968 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4084 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,449 | Individual Claimant Name on File | | 136608 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,450 | Individual Claimant Name on File | | 62974 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,451 | Individual Claimant Name on File | | 123187 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,452 | Individual Claimant Name on File | | 117133 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,453 | Individual Claimant Name on File | | 146020 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,454 | Individual Claimant Name on File | | 138769 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,455 | Individual Claimant Name on File | | 15422 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4085 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,456 | Individual Claimant Name on File | | 91940 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,457 | Individual Claimant Name on File | | 20291 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,458 | Individual Claimant Name on File | | 623418 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,459 | Individual Claimant Name on File | | 61417 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,460 | Individual Claimant Name on File | | 19831 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,461 | Individual Claimant Name on File | | 615491 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,462 | Individual Claimant Name on File | | 12159 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4086 of 8495

Primarily administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,463 | Individual Claimant Name on File | | 615382 | Purdue Pharma L.P. | 08/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,464 | Individual Claimant Name on File | | 98659 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,465 | Individual Claimant Name on File | | 623340 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,466 | Individual Claimant Name on File | | 102873 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,467 | Individual Claimant Name on File | | 131618 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,468 | Individual Claimant Name on File | | 81252 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,469 | Individual Claimant Name on File | | 61205 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4087 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,470 | Individual Claimant Name on File | | 21156 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,471 | Individual Claimant Name on File | | 23732 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,472 | Individual Claimant Name on File | | 616211 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$358,254.00 (U)<br>$358,254.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,473 | Individual Claimant Name on File | | 82576 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,226,000.00 (U)<br>$1,226,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,474 | Individual Claimant Name on File | | 6086 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$625,000.00 (U)<br>$625,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,475 | Individual Claimant Name on File | | 4185 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,476 | Individual Claimant Name on File | | 62189 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4088 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,477 | Individual Claimant Name on File | | 60500 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,478 | Individual Claimant Name on File | | 23076 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,479 | Individual Claimant Name on File | | 616204 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$452,236.00 (U)<br>$452,236.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,480 | Individual Claimant Name on File | | 58715 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,481 | Individual Claimant Name on File | | 93510 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,482 | Individual Claimant Name on File | | 630061 | Purdue Pharma L.P. | 01/02/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,483 | Individual Claimant Name on File | | 131809 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4089 of 8495

Primary debtor (19-23649)(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,484 | Individual Claimant Name on File | | 63380 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,485 | Individual Claimant Name on File | | 68438 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,486 | Individual Claimant Name on File | | 623358 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,487 | Individual Claimant Name on File | | 617095 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,488 | Individual Claimant Name on File | | 26947 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,489 | Individual Claimant Name on File | | 47086 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,490 | Individual Claimant Name on File | | 46794 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4090 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,491 | Individual Claimant Name on File | | 123854 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,492 | Individual Claimant Name on File | | 4470 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,493 | Individual Claimant Name on File | | 26274 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,494 | Individual Claimant Name on File | | 6716 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,495 | Individual Claimant Name on File | | 20427 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,496 | Individual Claimant Name on File | | 47466 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,497 | Individual Claimant Name on File | | 98358 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4091 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,498 | Individual Claimant Name on File | | 623251 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,499 | Individual Claimant Name on File | | 61343 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,500 | Individual Claimant Name on File | | 20510 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,501 | Individual Claimant Name on File | | 33980 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,502 | Individual Claimant Name on File | | 11940 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,503 | Individual Claimant Name on File | | 61282 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,504 | Individual Claimant Name on File | | 46203 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4092 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,505 | Individual Claimant Name on File | | 118564 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,506 | Individual Claimant Name on File | | 54151 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,507 | Individual Claimant Name on File | | 19360 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000,000.00 (U)<br>$1,100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,508 | Individual Claimant Name on File | | 2159 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,509 | Individual Claimant Name on File | | 36633 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,510 | Individual Claimant Name on File | | 98911 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,511 | Individual Claimant Name on File | | 622508 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4093 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,512 | Individual Claimant Name on File | | 124196 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,513 | Individual Claimant Name on File | | 58024 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,514 | Individual Claimant Name on File | | 124031 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,515 | Individual Claimant Name on File | | 94757 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,516 | Individual Claimant Name on File | | 59120 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,517 | Individual Claimant Name on File | | 21800 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,518 | Individual Claimant Name on File | | 43235 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4094 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,519 | Individual Claimant Name on File | | 129669 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,520 | Individual Claimant Name on File | | 66276 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,521 | Individual Claimant Name on File | | 4047 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,522 | Individual Claimant Name on File | | 20924 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,523 | Individual Claimant Name on File | | 19889 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,524 | Individual Claimant Name on File | | 57334 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,525 | Individual Claimant Name on File | | 129702 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4095 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,526 | Individual Claimant Name on File | | 89743 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,527 | Individual Claimant Name on File | | 43188 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,528 | Individual Claimant Name on File | | 85242 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,529 | Individual Claimant Name on File | | 89333 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,530 | Individual Claimant Name on File | | 82963 | Purdue Pharma Inc. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,531 | Individual Claimant Name on File | | 65198 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,251.00 (U)<br>$30,251.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,532 | Individual Claimant Name on File | | 614501 | Purdue Pharma L.P. | 08/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$265,250.00 (U)<br>$265,250.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4096 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,533 | Individual Claimant Name on File | | 618053 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,534 | Individual Claimant Name on File | | 8252 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,535 | Individual Claimant Name on File | | 130148 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,536 | Individual Claimant Name on File | | 619318 | Purdue Pharma L.P. | 01/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,537 | Individual Claimant Name on File | | 623243 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,538 | Individual Claimant Name on File | | 62370 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,539 | Individual Claimant Name on File | | 129961 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 4097 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,540 | Individual Claimant Name on File | | 72000 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,541 | Individual Claimant Name on File | | 126263 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,542 | Individual Claimant Name on File | | 147046 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,543 | Individual Claimant Name on File | | 11697 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,544 | Individual Claimant Name on File | | 53401 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,545 | Individual Claimant Name on File | | 621962 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,546 | Individual Claimant Name on File | | 68944 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4098 of 8495

Primary Matching (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,547 | Individual Claimant Name on File | | 108079 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,548 | Individual Claimant Name on File | | 52717 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,549 | Individual Claimant Name on File | | 9933 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,550 | Individual Claimant Name on File | | 55018 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,551 | Individual Claimant Name on File | | 100122 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,552 | Individual Claimant Name on File | | 95314 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,553 | Individual Claimant Name on File | | 27365 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4099 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,554 | Individual Claimant Name on File | | 130330 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,555 | Individual Claimant Name on File | | 130416 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,556 | Individual Claimant Name on File | | 48806 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,557 | Individual Claimant Name on File | | 57697 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,558 | Individual Claimant Name on File | | 22475 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,559 | Individual Claimant Name on File | | 15844 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,560 | Individual Claimant Name on File | | 26183 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4100 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,561 | Individual Claimant Name on File | | 127880 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $487,620.00 (U) $487,620.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,562 | Individual Claimant Name on File | | 34560 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,563 | Individual Claimant Name on File | | 26810 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,564 | Individual Claimant Name on File | | 3953 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,565 | Individual Claimant Name on File | | 72575 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,566 | Individual Claimant Name on File | | 28797 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,567 | Individual Claimant Name on File | | 83252 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 4101 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,568 | Individual Claimant Name on File | | 129298 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,569 | Individual Claimant Name on File | | 71602 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,570 | Individual Claimant Name on File | | 108219 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,571 | Individual Claimant Name on File | | 56213 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,572 | Individual Claimant Name on File | | 57830 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,573 | Individual Claimant Name on File | | 110643 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,574 | Individual Claimant Name on File | | 102264 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4102 of 8495

Primary case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,575 | Individual Claimant Name on File | | 106647 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,576 | Individual Claimant Name on File | | 119684 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$395,000.00 (U)<br>$395,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,577 | Individual Claimant Name on File | | 113919 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,578 | Individual Claimant Name on File | | 3119 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,579 | Individual Claimant Name on File | | 126820 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,580 | Individual Claimant Name on File | | 122879 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,581 | Individual Claimant Name on File | | 95418 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4103 of 8495

Primary… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,582 | Individual Claimant Name on File | | 57800 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,583 | Individual Claimant Name on File | | 83671 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,584 | Individual Claimant Name on File | | 26543 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,585 | Individual Claimant Name on File | | 21718 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,586 | Individual Claimant Name on File | | 130210 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,587 | Individual Claimant Name on File | | 8919 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,588 | Individual Claimant Name on File | | 104476 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4104 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,589 | Individual Claimant Name on File | | 47085 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,590 | Individual Claimant Name on File | | 99031 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,591 | Individual Claimant Name on File | | 80308 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,592 | Individual Claimant Name on File | | 8175 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,593 | Individual Claimant Name on File | | 26806 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,594 | Individual Claimant Name on File | | 125717 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,595 | Individual Claimant Name on File | | 25495 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4105 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,596 | Individual Claimant Name on File | | 62478 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,597 | Individual Claimant Name on File | | 30827 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,598 | Individual Claimant Name on File | | 132106 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,599 | Individual Claimant Name on File | | 132827 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,600 | Individual Claimant Name on File | | 99465 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,601 | Individual Claimant Name on File | | 71301 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,602 | Individual Claimant Name on File | | 26912 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4106 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,603 | Individual Claimant Name on File | | 47274 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,604 | Individual Claimant Name on File | | 99989 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,605 | Individual Claimant Name on File | | 70363 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,606 | Individual Claimant Name on File | | 629472 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,607 | Individual Claimant Name on File | | 137731 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,608 | Individual Claimant Name on File | | 52906 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,609 | Individual Claimant Name on File | | 107956 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4107 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,610 | Individual Claimant Name on File | | 1664 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,611 | Individual Claimant Name on File | | 15166 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,612 | Individual Claimant Name on File | | 121428 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $575,000.00 (U) $575,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,613 | Individual Claimant Name on File | | 26762 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,614 | Individual Claimant Name on File | | 59990 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,615 | Individual Claimant Name on File | | 623001 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,616 | Individual Claimant Name on File | | 150526 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $850,000.00 (U) $850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4108 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,617 | Individual Claimant Name on File | | 23550 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,618 | Individual Claimant Name on File | | 53630 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,619 | Individual Claimant Name on File | | 20793 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,620 | Individual Claimant Name on File | | 150554 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,621 | Individual Claimant Name on File | | 67193 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,622 | Individual Claimant Name on File | | 30484 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,623 | Individual Claimant Name on File | | 36025 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4109 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,624 | Individual Claimant Name on File | | 70985 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,625 | Individual Claimant Name on File | | 27677 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,626 | Individual Claimant Name on File | | 60832 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,627 | Individual Claimant Name on File | | 42864 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,628 | Individual Claimant Name on File | | 9324 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,629 | Individual Claimant Name on File | | 63247 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,630 | Individual Claimant Name on File | | 81255 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4110 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,631 | Individual Claimant Name on File | | 622578 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,632 | Individual Claimant Name on File | | 133711 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,633 | Individual Claimant Name on File | | 127608 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$487,620.00 (U)<br>$487,620.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,634 | Individual Claimant Name on File | | 48112 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,635 | Individual Claimant Name on File | | 64773 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,636 | Individual Claimant Name on File | | 100931 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,637 | Individual Claimant Name on File | | 13138 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4111 of 8495

Primary Fund L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,638 | Individual Claimant Name on File | | 38426 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,240,000.00 (U)<br>$2,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,639 | Individual Claimant Name on File | | 43006 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,640 | Individual Claimant Name on File | | 28315 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,641 | Individual Claimant Name on File | | 42414 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,642 | Individual Claimant Name on File | | 44567 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,643 | Individual Claimant Name on File | | 30631 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,644 | Individual Claimant Name on File | | 133412 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4112 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,645 | Individual Claimant Name on File | | 6570 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,646 | Individual Claimant Name on File | | 25444 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,647 | Individual Claimant Name on File | | 30526 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,648 | Individual Claimant Name on File | | 617703 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,649 | Individual Claimant Name on File | | 100740 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,650 | Individual Claimant Name on File | | 62477 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,651 | Individual Claimant Name on File | | 617739 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4113 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,652 | Individual Claimant Name on File | | 34439 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,653 | Individual Claimant Name on File | | 54687 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,654 | Individual Claimant Name on File | | 30186 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,655 | Individual Claimant Name on File | | 36027 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,656 | Individual Claimant Name on File | | 36811 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,657 | Individual Claimant Name on File | | 103075 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,658 | Individual Claimant Name on File | | 131671 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4114 of 8495

Primary in Ambrose... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,659 | Individual Claimant Name on File | | 22070 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,660 | Individual Claimant Name on File | | 133313 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,661 | Individual Claimant Name on File | | 97276 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,662 | Individual Claimant Name on File | | 60221 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,663 | Individual Claimant Name on File | | 46525 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,664 | Individual Claimant Name on File | | 95966 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,665 | Individual Claimant Name on File | | 102831 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4115 of 8495

Primary ... ...... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,666 | Individual Claimant Name on File | | 57542 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,667 | Individual Claimant Name on File | | 117642 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,668 | Individual Claimant Name on File | | 75406 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,669 | Individual Claimant Name on File | | 146856 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,670 | Individual Claimant Name on File | | 133824 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,671 | Individual Claimant Name on File | | 102347 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,672 | Individual Claimant Name on File | | 621926 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 4116 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,673 | Individual Claimant Name on File | | 136663 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,674 | Individual Claimant Name on File | | 90743 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,675 | Individual Claimant Name on File | | 46349 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,676 | Individual Claimant Name on File | | 46881 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,677 | Individual Claimant Name on File | | 20708 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,678 | Individual Claimant Name on File | | 107225 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,679 | Individual Claimant Name on File | | 109277 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4117 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,680 | Individual Claimant Name on File | | 117530 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,681 | Individual Claimant Name on File | | 59848 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,682 | Individual Claimant Name on File | | 132962 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,683 | Individual Claimant Name on File | | 624512 | Purdue Pharma L.P. | 07/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,684 | Individual Claimant Name on File | | 624516 | Purdue Pharma L.P. | 07/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,685 | Individual Claimant Name on File | | 60887 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,686 | Individual Claimant Name on File | | 46217 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4118 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,687 | Individual Claimant Name on File | | 72757 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,688 | Individual Claimant Name on File | | 99227 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,689 | Individual Claimant Name on File | | 622429 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,690 | Individual Claimant Name on File | | 65031 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,691 | Individual Claimant Name on File | | 133076 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,692 | Individual Claimant Name on File | | 113662 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,693 | Individual Claimant Name on File | | 19353 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000,000.00 (U) $200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4119 of 8495

Primary fund in Bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,694 | Individual Claimant Name on File | | 96776 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,695 | Individual Claimant Name on File | | 130645 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,696 | Individual Claimant Name on File | | 880 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,697 | Individual Claimant Name on File | | 42870 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,698 | Individual Claimant Name on File | | 623238 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,699 | Individual Claimant Name on File | | 103373 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,700 | Individual Claimant Name on File | | 131709 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4120 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,701 | Individual Claimant Name on File | | 46251 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,702 | Individual Claimant Name on File | | 133987 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,703 | Individual Claimant Name on File | | 102671 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,704 | Individual Claimant Name on File | | 617701 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,705 | Individual Claimant Name on File | | 134572 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,706 | Individual Claimant Name on File | | 36967 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,707 | Individual Claimant Name on File | | 106996 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4121 of 8495

Primary In Nam DoDcumentSHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,708 | Individual Claimant Name on File | | 1812 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,709 | Individual Claimant Name on File | | 21280 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,710 | Individual Claimant Name on File | | 97158 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,711 | Individual Claimant Name on File | | 120852 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,712 | Individual Claimant Name on File | | 1637 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,713 | Individual Claimant Name on File | | 10546 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,714 | Individual Claimant Name on File | | 97851 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4122 of 8495

Primary (...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,715 | Individual Claimant Name on File | | 130910 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,716 | Individual Claimant Name on File | | 33788 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,717 | Individual Claimant Name on File | | 624320 | Purdue Pharma L.P. | 07/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,718 | Individual Claimant Name on File | | 63219 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,719 | Individual Claimant Name on File | | 95685 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,720 | Individual Claimant Name on File | | 98657 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,721 | Individual Claimant Name on File | | 119052 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4123 of 8495

Primary amount Dolor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,722 | Individual Claimant Name on File | | 55956 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,723 | Individual Claimant Name on File | | 82443 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,724 | Individual Claimant Name on File | | 59256 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,725 | Individual Claimant Name on File | | 11366 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,726 | Individual Claimant Name on File | | 17036 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,900,000.00 (U) $3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,727 | Individual Claimant Name on File | | 10123 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,728 | Individual Claimant Name on File | | 614471 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4124 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,729 | Individual Claimant Name on File | | 20721 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,730 | Individual Claimant Name on File | | 60944 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,731 | Individual Claimant Name on File | | 63605 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,732 | Individual Claimant Name on File | | 147251 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,733 | Individual Claimant Name on File | | 22058 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,734 | Individual Claimant Name on File | | 99237 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,735 | Individual Claimant Name on File | | 623242 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4125 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,736 | Individual Claimant Name on File | | 115856 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,737 | Individual Claimant Name on File | | 92625 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,738 | Individual Claimant Name on File | | 70287 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,739 | Individual Claimant Name on File | | 65054 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,740 | Individual Claimant Name on File | | 64752 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,741 | Individual Claimant Name on File | | 73544 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,742 | Individual Claimant Name on File | | 26139 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4126 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,743 | Individual Claimant Name on File | | 52682 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,744 | Individual Claimant Name on File | | 102205 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,745 | Individual Claimant Name on File | | 131260 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,746 | Individual Claimant Name on File | | 128283 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,747 | Individual Claimant Name on File | | 74858 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,748 | Individual Claimant Name on File | | 135404 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,749 | Individual Claimant Name on File | | 623201 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4127 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,750 | Individual Claimant Name on File | | 618298 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,751 | Individual Claimant Name on File | | 57327 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,752 | Individual Claimant Name on File | | 124704 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,753 | Individual Claimant Name on File | | 616863 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,754 | Individual Claimant Name on File | | 8868 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$51,000.00 (U)<br>$51,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,755 | Individual Claimant Name on File | | 45902 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,756 | Individual Claimant Name on File | | 73261 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4128 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,757 | Individual Claimant Name on File | | 134889 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,758 | Individual Claimant Name on File | | 82629 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,759 | Individual Claimant Name on File | | 102121 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,760 | Individual Claimant Name on File | | 131229 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,761 | Individual Claimant Name on File | | 5135 | Purdue Transdermal Technologies L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $289,000.00 (U) $289,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,762 | Individual Claimant Name on File | | 20699 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,763 | Individual Claimant Name on File | | 71546 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4129 of 8495

Primary...Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,764 | Individual Claimant Name on File | | 61344 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,765 | Individual Claimant Name on File | | 23321 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,766 | Individual Claimant Name on File | | 59212 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,767 | Individual Claimant Name on File | | 90285 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,768 | Individual Claimant Name on File | | 99106 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,769 | Individual Claimant Name on File | | 716 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,770 | Individual Claimant Name on File | | 134202 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4130 of 8495

Primary Title... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,771 | Individual Claimant Name on File | | 107815 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,772 | Individual Claimant Name on File | | 48114 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,773 | Individual Claimant Name on File | | 623155 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,774 | Individual Claimant Name on File | | 21694 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,775 | Individual Claimant Name on File | | 95703 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,776 | Individual Claimant Name on File | | 139118 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,777 | Individual Claimant Name on File | | 27202 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4131 of 8495

Primary Insurance (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,778 | Individual Claimant Name on File | | 120434 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,779 | Individual Claimant Name on File | | 65182 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,780 | Individual Claimant Name on File | | 63857 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,781 | Individual Claimant Name on File | | 60335 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,782 | Individual Claimant Name on File | | 11685 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,783 | Individual Claimant Name on File | | 67076 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,784 | Individual Claimant Name on File | | 119918 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4132 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,785 | Individual Claimant Name on File | | 136039 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,786 | Individual Claimant Name on File | | 52354 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,787 | Individual Claimant Name on File | | 129289 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,788 | Individual Claimant Name on File | | 23811 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,789 | Individual Claimant Name on File | | 622862 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,790 | Individual Claimant Name on File | | 614389 | Purdue Pharma L.P. | 08/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,791 | Individual Claimant Name on File | | 105142 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4133 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,792 | Individual Claimant Name on File | | 22477 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,793 | Individual Claimant Name on File | | 36638 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,794 | Individual Claimant Name on File | | 38625 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,000.00 (U)<br>$10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,795 | Individual Claimant Name on File | | 11133 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,796 | Individual Claimant Name on File | | 11432 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,797 | Individual Claimant Name on File | | 73095 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,798 | Individual Claimant Name on File | | 82902 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 4134 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,799 | Individual Claimant Name on File | | 37695 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,211,200.00 (U) $1,211,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,800 | Individual Claimant Name on File | | 136291 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,801 | Individual Claimant Name on File | | 27825 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,802 | Individual Claimant Name on File | | 64133 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,803 | Individual Claimant Name on File | | 49578 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,804 | Individual Claimant Name on File | | 136368 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,805 | Individual Claimant Name on File | | 81921 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4135 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,806 | Individual Claimant Name on File | | 1930 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,807 | Individual Claimant Name on File | | 46797 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,808 | Individual Claimant Name on File | | 57871 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,809 | Individual Claimant Name on File | | 129175 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,810 | Individual Claimant Name on File | | 107997 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,811 | Individual Claimant Name on File | | 34224 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,812 | Individual Claimant Name on File | | 27355 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4136 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,813 | Individual Claimant Name on File | | 8858 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $32,000.00 (U) $32,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,814 | Individual Claimant Name on File | | 128206 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,500,000.00 (U) $7,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,815 | Individual Claimant Name on File | | 112257 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,816 | Individual Claimant Name on File | | 128225 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,817 | Individual Claimant Name on File | | 6646 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,818 | Individual Claimant Name on File | | 12330 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,819 | Individual Claimant Name on File | | 41709 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4137 of 8495

Primary Mass Tort Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,820 | Individual Claimant Name on File | | 54516 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,821 | Individual Claimant Name on File | | 35890 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,822 | Individual Claimant Name on File | | 131794 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,823 | Individual Claimant Name on File | | 125125 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,824 | Individual Claimant Name on File | | 27918 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,825 | Individual Claimant Name on File | | 68801 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$375,000.00 (U)<br>$375,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,826 | Individual Claimant Name on File | | 615262 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4138 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,827 | Individual Claimant Name on File | | 138542 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $610,000.00 (U) $610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,828 | Individual Claimant Name on File | | 48116 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,829 | Individual Claimant Name on File | | 623164 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,830 | Individual Claimant Name on File | | 54551 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,831 | Individual Claimant Name on File | | 122623 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,832 | Individual Claimant Name on File | | 105346 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,833 | Individual Claimant Name on File | | 98597 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4139 of 8495

Primary and [illegible] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,834 | Individual Claimant Name on File | | 131128 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,835 | Individual Claimant Name on File | | 93759 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,310,320.00 (U)<br>$1,310,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,836 | Individual Claimant Name on File | | 105362 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,837 | Individual Claimant Name on File | | 621733 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,838 | Individual Claimant Name on File | | 618524 | Purdue Pharma L.P. | 11/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,839 | Individual Claimant Name on File | | 72004 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,840 | Individual Claimant Name on File | | 10793 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$740,000.00 (U)<br>$740,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4140 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,841 | Individual Claimant Name on File | | 80550 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,842 | Individual Claimant Name on File | | 629462 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,843 | Individual Claimant Name on File | | 7353 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,844 | Individual Claimant Name on File | | 120018 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,845 | Individual Claimant Name on File | | 614502 | Purdue Pharma L.P. | 09/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,846 | Individual Claimant Name on File | | 52877 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,847 | Individual Claimant Name on File | | 111575 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4141 of 8495

Primary and afternoon claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,848 | Individual Claimant Name on File | | 98602 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,849 | Individual Claimant Name on File | | 48117 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,850 | Individual Claimant Name on File | | 5440 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,851 | Individual Claimant Name on File | | 130617 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,852 | Individual Claimant Name on File | | 136919 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,853 | Individual Claimant Name on File | | 120668 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,168,000.00 (U)<br>$3,168,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,854 | Individual Claimant Name on File | | 24348 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,450,000.00 (U)<br>$1,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4142 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,855 | Individual Claimant Name on File | | 131798 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,856 | Individual Claimant Name on File | | 136965 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,857 | Individual Claimant Name on File | | 2293 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,858 | Individual Claimant Name on File | | 56190 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,859 | Individual Claimant Name on File | | 136090 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,860 | Individual Claimant Name on File | | 668 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,861 | Individual Claimant Name on File | | 569 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4143 of 8495

Primary Debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,862 | Individual Claimant Name on File | | 585 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,863 | Individual Claimant Name on File | | 101570 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,864 | Individual Claimant Name on File | | 107609 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,865 | Individual Claimant Name on File | | 43560 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,866 | Individual Claimant Name on File | | 9968 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,867 | Individual Claimant Name on File | | 29357 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,868 | Individual Claimant Name on File | | 29591 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4144 of 8495

Primar... ...ma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,869 | Individual Claimant Name on File | | 29555 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,870 | Individual Claimant Name on File | | 14776 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,871 | Individual Claimant Name on File | | 129560 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,872 | Individual Claimant Name on File | | 90629 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,873 | Individual Claimant Name on File | | 615296 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,874 | Individual Claimant Name on File | | 26907 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,875 | Individual Claimant Name on File | | 117022 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4145 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,876 | Individual Claimant Name on File | | 63038 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,877 | Individual Claimant Name on File | | 629838 | Purdue Pharma L.P. | 12/13/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,878 | Individual Claimant Name on File | | 60263 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,879 | Individual Claimant Name on File | | 622792 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,880 | Individual Claimant Name on File | | 129594 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,881 | Individual Claimant Name on File | | 111955 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,882 | Individual Claimant Name on File | | 53713 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4146 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,883 | Individual Claimant Name on File | | 617304 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,884 | Individual Claimant Name on File | | 135383 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,885 | Individual Claimant Name on File | | 113660 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,886 | Individual Claimant Name on File | | 98061 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,887 | Individual Claimant Name on File | | 103766 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,888 | Individual Claimant Name on File | | 129611 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,889 | Individual Claimant Name on File | | 107242 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4147 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,890 | Individual Claimant Name on File | | 19475 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,891 | Individual Claimant Name on File | | 81258 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,892 | Individual Claimant Name on File | | 105015 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,893 | Individual Claimant Name on File | | 28101 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,894 | Individual Claimant Name on File | | 98204 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,895 | Individual Claimant Name on File | | 618265 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,896 | Individual Claimant Name on File | | 42264 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4148 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,897 | Individual Claimant Name on File | | 56150 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,898 | Individual Claimant Name on File | | 126078 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,899 | Individual Claimant Name on File | | 21996 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,900 | Individual Claimant Name on File | | 1298 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$990,000.00 (U)<br>$990,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,901 | Individual Claimant Name on File | | 101898 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,902 | Individual Claimant Name on File | | 126633 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,903 | Individual Claimant Name on File | | 5590 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4149 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,904 | Individual Claimant Name on File | | 36028 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,905 | Individual Claimant Name on File | | 92731 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,906 | Individual Claimant Name on File | | 25919 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,907 | Individual Claimant Name on File | | 33744 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,908 | Individual Claimant Name on File | | 52785 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,909 | Individual Claimant Name on File | | 629158 | Purdue Pharma L.P. | 07/12/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,910 | Individual Claimant Name on File | | 122846 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4150 of 8495

Primal Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,911 | Individual Claimant Name on File | | 49628 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,912 | Individual Claimant Name on File | | 134325 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,913 | Individual Claimant Name on File | | 29320 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,914 | Individual Claimant Name on File | | 37483 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,915 | Individual Claimant Name on File | | 60248 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,916 | Individual Claimant Name on File | | 12826 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$280,000.00 (U)<br>$280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,917 | Individual Claimant Name on File | | 49062 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4151 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,918 | Individual Claimant Name on File | | 47046 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,919 | Individual Claimant Name on File | | 100878 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,920 | Individual Claimant Name on File | | 72519 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,921 | Individual Claimant Name on File | | 36639 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,922 | Individual Claimant Name on File | | 5912 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$96,500.00 (U)<br>$96,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,923 | Individual Claimant Name on File | | 6293 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,924 | Individual Claimant Name on File | | 35224 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4152 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,925 | Individual Claimant Name on File | | 1197 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300.00 (U)<br>$300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,926 | Individual Claimant Name on File | | 100879 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,927 | Individual Claimant Name on File | | 2277 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,928 | Individual Claimant Name on File | | 59380 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,929 | Individual Claimant Name on File | | 60494 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,930 | Individual Claimant Name on File | | 62962 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,931 | Individual Claimant Name on File | | 629876 | Purdue Pharma L.P. | 02/02/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4153 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,932 | Individual Claimant Name on File | | 629833 | Purdue Pharma L.P. | 12/08/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,933 | Individual Claimant Name on File | | 68814 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,934 | Individual Claimant Name on File | | 106794 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,935 | Individual Claimant Name on File | | 26023 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,936 | Individual Claimant Name on File | | 21566 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,937 | Individual Claimant Name on File | | 147235 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,938 | Individual Claimant Name on File | | 74708 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4154 of 8495

Primary in Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,939 | Individual Claimant Name on File | | 34264 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,940 | Individual Claimant Name on File | | 622528 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,941 | Individual Claimant Name on File | | 13018 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,942 | Individual Claimant Name on File | | 12720 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,943 | Individual Claimant Name on File | | 72974 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,944 | Individual Claimant Name on File | | 109280 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,945 | Individual Claimant Name on File | | 1071 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4155 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,946 | Individual Claimant Name on File | | 623392 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,947 | Individual Claimant Name on File | | 102321 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,948 | Individual Claimant Name on File | | 623142 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,949 | Individual Claimant Name on File | | 110766 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,950 | Individual Claimant Name on File | | 129409 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,951 | Individual Claimant Name on File | | 619312 | Purdue Pharma L.P. | 01/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,952 | Individual Claimant Name on File | | 57424 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4156 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,953 | Individual Claimant Name on File | | 5336 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,954 | Individual Claimant Name on File | | 129294 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,955 | Individual Claimant Name on File | | 62479 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,956 | Individual Claimant Name on File | | 65043 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,957 | Individual Claimant Name on File | | 69583 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,958 | Individual Claimant Name on File | | 49068 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,959 | Individual Claimant Name on File | | 66017 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4157 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,960 | Individual Claimant Name on File | | 60549 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,961 | Individual Claimant Name on File | | 12031 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,962 | Individual Claimant Name on File | | 11395 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,963 | Individual Claimant Name on File | | 70382 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,964 | Individual Claimant Name on File | | 71774 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,965 | Individual Claimant Name on File | | 126559 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,966 | Individual Claimant Name on File | | 126211 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4158 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,967 | Individual Claimant Name on File | | 60609 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,968 | Individual Claimant Name on File | | 63539 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,969 | Individual Claimant Name on File | | 60616 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,970 | Individual Claimant Name on File | | 621819 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,971 | Individual Claimant Name on File | | 622684 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,972 | Individual Claimant Name on File | | 17367 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,220,000.00 (U) $1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,973 | Individual Claimant Name on File | | 44103 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4159 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,974 | Individual Claimant Name on File | | 23949 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,975 | Individual Claimant Name on File | | 23002 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,976 | Individual Claimant Name on File | | 22673 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,977 | Individual Claimant Name on File | | 17638 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,978 | Individual Claimant Name on File | | 62785 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,979 | Individual Claimant Name on File | | 91428 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,980 | Individual Claimant Name on File | | 80630 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4160 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,981 | Individual Claimant Name on File | | 100113 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,982 | Individual Claimant Name on File | | 621537 | Purdue Pharma L.P. | 06/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,983 | Individual Claimant Name on File | | 83739 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,984 | Individual Claimant Name on File | | 64875 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,985 | Individual Claimant Name on File | | 615039 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,986 | Individual Claimant Name on File | | 615017 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,987 | Individual Claimant Name on File | | 73406 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 4161 of 8495

Primary and Home (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,988 | Individual Claimant Name on File | | 97165 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,989 | Individual Claimant Name on File | | 130738 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,990 | Individual Claimant Name on File | | 49551 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $90,000.00 (U) $90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,991 | Individual Claimant Name on File | | 9167 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,992 | Individual Claimant Name on File | | 102920 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,993 | Individual Claimant Name on File | | 30375 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,994 | Individual Claimant Name on File | | 114775 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4162 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 28,995 | Individual Claimant Name on File | | 618394 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,996 | Individual Claimant Name on File | | 70693 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,997 | Individual Claimant Name on File | | 130079 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,998 | Individual Claimant Name on File | | 15050 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 28,999 | Individual Claimant Name on File | | 623207 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,000 | Individual Claimant Name on File | | 12631 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,001 | Individual Claimant Name on File | | 10695 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4163 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,002 | Individual Claimant Name on File | | 103272 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,003 | Individual Claimant Name on File | | 10234 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,004 | Individual Claimant Name on File | | 60737 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,005 | Individual Claimant Name on File | | 30667 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,006 | Individual Claimant Name on File | | 116490 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,007 | Individual Claimant Name on File | | 130278 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,008 | Individual Claimant Name on File | | 49056 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $79,000.00 (U) $79,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4164 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,009 | Individual Claimant Name on File | | 61939 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,010 | Individual Claimant Name on File | | 62924 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,011 | Individual Claimant Name on File | | 112205 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,012 | Individual Claimant Name on File | | 15962 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,013 | Individual Claimant Name on File | | 22082 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,014 | Individual Claimant Name on File | | 92265 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,015 | Individual Claimant Name on File | | 34919 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4165 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,016 | Individual Claimant Name on File | | 60785 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,017 | Individual Claimant Name on File | | 62928 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,018 | Individual Claimant Name on File | | 147651 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,019 | Individual Claimant Name on File | | 100520 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,020 | Individual Claimant Name on File | | 35390 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,021 | Individual Claimant Name on File | | 125564 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,022 | Individual Claimant Name on File | | 3454 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4166 of 8495

Primary... ...al... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,023 | Individual Claimant Name on File | | 69060 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000,000.00 (U)<br>$3,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,024 | Individual Claimant Name on File | | 615915 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,025 | Individual Claimant Name on File | | 26111 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,026 | Individual Claimant Name on File | | 1594 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,027 | Individual Claimant Name on File | | 57218 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,028 | Individual Claimant Name on File | | 68660 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,029 | Individual Claimant Name on File | | 75308 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4167 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,030 | Individual Claimant Name on File | | 629294 | Purdue Pharma L.P. | 10/04/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,031 | Individual Claimant Name on File | | 23636 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,032 | Individual Claimant Name on File | | 624324 | Purdue Pharma L.P. | 07/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,033 | Individual Claimant Name on File | | 624326 | Purdue Pharma L.P. | 07/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,034 | Individual Claimant Name on File | | 624327 | Purdue Pharma L.P. | 07/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,035 | Individual Claimant Name on File | | 123416 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,036 | Individual Claimant Name on File | | 71287 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4168 of 8495

Primary and affiliated debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,037 | Individual Claimant Name on File | | 123989 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,038 | Individual Claimant Name on File | | 8668 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,039 | Individual Claimant Name on File | | 25058 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,040 | Individual Claimant Name on File | | 22301 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,041 | Individual Claimant Name on File | | 16427 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,042 | Individual Claimant Name on File | | 16498 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,043 | Individual Claimant Name on File | | 19267 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4169 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,044 | Individual Claimant Name on File | | 14553 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,045 | Individual Claimant Name on File | | 91448 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,046 | Individual Claimant Name on File | | 49572 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,047 | Individual Claimant Name on File | | 99668 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,048 | Individual Claimant Name on File | | 28882 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,049 | Individual Claimant Name on File | | 3126 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,050 | Individual Claimant Name on File | | 12723 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4170 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,051 | Individual Claimant Name on File | | 52216 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,052 | Individual Claimant Name on File | | 73705 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,053 | Individual Claimant Name on File | | 23547 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,054 | Individual Claimant Name on File | | 623153 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,055 | Individual Claimant Name on File | | 124701 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,056 | Individual Claimant Name on File | | 146254 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,057 | Individual Claimant Name on File | | 12346 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4171 of 8495

Primary in accordance (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,058 | Individual Claimant Name on File | | 20830 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,059 | Individual Claimant Name on File | | 34470 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,060 | Individual Claimant Name on File | | 62738 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,061 | Individual Claimant Name on File | | 60835 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,062 | Individual Claimant Name on File | | 20230 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,063 | Individual Claimant Name on File | | 71051 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,064 | Individual Claimant Name on File | | 21887 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4172 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,065 | Individual Claimant Name on File | | 71028 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,066 | Individual Claimant Name on File | | 57978 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,067 | Individual Claimant Name on File | | 75309 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,068 | Individual Claimant Name on File | | 68981 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,069 | Individual Claimant Name on File | | 615913 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,070 | Individual Claimant Name on File | | 124738 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,071 | Individual Claimant Name on File | | 118393 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4173 of 8495

Primary … of … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,072 | Individual Claimant Name on File | | 97637 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,073 | Individual Claimant Name on File | | 106911 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,074 | Individual Claimant Name on File | | 21545 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,075 | Individual Claimant Name on File | | 21118 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,076 | Individual Claimant Name on File | | 35030 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,077 | Individual Claimant Name on File | | 106396 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,078 | Individual Claimant Name on File | | 111545 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4174 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,079 | Individual Claimant Name on File | | 1816 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,080 | Individual Claimant Name on File | | 75281 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,081 | Individual Claimant Name on File | | 138553 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,082 | Individual Claimant Name on File | | 38849 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,083 | Individual Claimant Name on File | | 15973 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,970,000.00 (U)<br>$2,970,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,084 | Individual Claimant Name on File | | 102289 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,085 | Individual Claimant Name on File | | 102933 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4175 of 8495

Prima... ...mL... ...nts (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,086 | Individual Claimant Name on File | | 1445 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,087 | Individual Claimant Name on File | | 36641 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,088 | Individual Claimant Name on File | | 78724 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,089 | Individual Claimant Name on File | | 89593 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$365,000.00 (U)<br>$365,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,090 | Individual Claimant Name on File | | 19619 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,091 | Individual Claimant Name on File | | 117296 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,092 | Individual Claimant Name on File | | 102108 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4176 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,093 | Individual Claimant Name on File | | 80613 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,094 | Individual Claimant Name on File | | 36029 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,095 | Individual Claimant Name on File | | 2858 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,096 | Individual Claimant Name on File | | 4524 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,097 | Individual Claimant Name on File | | 614699 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,098 | Individual Claimant Name on File | | 52400 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,099 | Individual Claimant Name on File | | 35116 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4177 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,100 | Individual Claimant Name on File | | 134528 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,101 | Individual Claimant Name on File | | 134167 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,102 | Individual Claimant Name on File | | 9076 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,155,400.00 (U)<br>$3,155,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,103 | Individual Claimant Name on File | | 119279 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,104 | Individual Claimant Name on File | | 102598 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,105 | Individual Claimant Name on File | | 623221 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,106 | Individual Claimant Name on File | | 62375 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4178 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,107 | Individual Claimant Name on File | | 8143 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,108 | Individual Claimant Name on File | | 134332 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,109 | Individual Claimant Name on File | | 53199 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,110 | Individual Claimant Name on File | | 6103 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,111 | Individual Claimant Name on File | | 47472 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,112 | Individual Claimant Name on File | | 73318 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,113 | Individual Claimant Name on File | | 129432 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4179 of 8495

Primary Name, Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,114 | Individual Claimant Name on File | | 54333 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,115 | Individual Claimant Name on File | | 622637 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,116 | Individual Claimant Name on File | | 88977 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,117 | Individual Claimant Name on File | | 5450 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,118 | Individual Claimant Name on File | | 124651 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,119 | Individual Claimant Name on File | | 47471 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,120 | Individual Claimant Name on File | | 102484 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4180 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,121 | Individual Claimant Name on File | | 617643 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,122 | Individual Claimant Name on File | | 12344 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,123 | Individual Claimant Name on File | | 139020 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,124 | Individual Claimant Name on File | | 113809 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,125 | Individual Claimant Name on File | | 134803 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,126 | Individual Claimant Name on File | | 70092 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,127 | Individual Claimant Name on File | | 123479 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4181 of 8495

Primary and Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,128 | Individual Claimant Name on File | | 21141 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,129 | Individual Claimant Name on File | | 54403 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,130 | Individual Claimant Name on File | | 622628 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,131 | Individual Claimant Name on File | | 6854 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,132 | Individual Claimant Name on File | | 133949 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,133 | Individual Claimant Name on File | | 133415 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,134 | Individual Claimant Name on File | | 4396 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4182 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 29,135 | Individual Claimant Name on File | | 66743 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,136 | Individual Claimant Name on File | | 47088 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,137 | Individual Claimant Name on File | | 29844 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,138 | Individual Claimant Name on File | | 92639 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,139 | Individual Claimant Name on File | | 102130 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,140 | Individual Claimant Name on File | | 131235 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,141 | Individual Claimant Name on File | | 22479 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,482,000.00 (U)<br>$4,482,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4183 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,142 | Individual Claimant Name on File | | 135728 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,143 | Individual Claimant Name on File | | 1385 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,440.00 (U) $1,440.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,144 | Individual Claimant Name on File | | 21129 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,145 | Individual Claimant Name on File | | 135465 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,146 | Individual Claimant Name on File | | 53819 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,147 | Individual Claimant Name on File | | 623168 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,148 | Individual Claimant Name on File | | 46347 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4184 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,149 | Individual Claimant Name on File | | 116868 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,150 | Individual Claimant Name on File | | 24377 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,151 | Individual Claimant Name on File | | 629165 | Purdue Pharma Inc. | 07/18/2022 | $0.00 (S) $0.00 (A) $29,049.31 (P) $0.00 (U) $29,049.31 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,152 | Individual Claimant Name on File | | 99015 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,153 | Individual Claimant Name on File | | 20292 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,154 | Individual Claimant Name on File | | 55017 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,155 | Individual Claimant Name on File | | 90877 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4185 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,156 | Individual Claimant Name on File | | 38419 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000,000.00 (U) $15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,157 | Individual Claimant Name on File | | 41379 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,158 | Individual Claimant Name on File | | 41882 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,159 | Individual Claimant Name on File | | 31785 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,160 | Individual Claimant Name on File | | 79459 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,394,800.00 (U) $1,394,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,161 | Individual Claimant Name on File | | 15980 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,492,000.00 (U) $3,492,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,162 | Individual Claimant Name on File | | 39001 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4186 of 8495

Primary and Administrated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,163 | Individual Claimant Name on File | | 125170 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,164 | Individual Claimant Name on File | | 75334 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,165 | Individual Claimant Name on File | | 135975 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,166 | Individual Claimant Name on File | | 20339 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,167 | Individual Claimant Name on File | | 60322 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,168 | Individual Claimant Name on File | | 127341 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,169 | Individual Claimant Name on File | | 61842 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4187 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 29,170 Individual Claimant Name on File | | 135072 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,171 Individual Claimant Name on File | | 33603 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,172 Individual Claimant Name on File | | 623189 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,173 Individual Claimant Name on File | | 48896 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,174 Individual Claimant Name on File | | 57444 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,175 Individual Claimant Name on File | | 10179 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,176 Individual Claimant Name on File | | 27815 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 4188 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,177 | Individual Claimant Name on File | | 55591 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,178 | Individual Claimant Name on File | | 619349 | Purdue Pharma L.P. | 01/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,179 | Individual Claimant Name on File | | 42876 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,180 | Individual Claimant Name on File | | 31082 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,181 | Individual Claimant Name on File | | 65382 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,182 | Individual Claimant Name on File | | 105141 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,183 | Individual Claimant Name on File | | 618045 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4189 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,184 | Individual Claimant Name on File | | 614889 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,001.00 (U)<br>$5,000,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,185 | Individual Claimant Name on File | | 107413 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,186 | Individual Claimant Name on File | | 11852 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,187 | Individual Claimant Name on File | | 21020 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,188 | Individual Claimant Name on File | | 98009 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,189 | Individual Claimant Name on File | | 126275 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,190 | Individual Claimant Name on File | | 36905 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4190 of 8495

Primary (Case ...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,191 | Individual Claimant Name on File | | 73112 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,192 | Individual Claimant Name on File | | 111848 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,193 | Individual Claimant Name on File | | 13053 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,194 | Individual Claimant Name on File | | 12349 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,195 | Individual Claimant Name on File | | 71466 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,196 | Individual Claimant Name on File | | 92819 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,197 | Individual Claimant Name on File | | 82366 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4191 of 8495

Primary on Debtor Names (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,198 | Individual Claimant Name on File | | 98718 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,199 | Individual Claimant Name on File | | 63144 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,200 | Individual Claimant Name on File | | 28111 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,201 | Individual Claimant Name on File | | 59085 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,202 | Individual Claimant Name on File | | 615166 | Purdue Pharma L.P. | 08/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,203 | Individual Claimant Name on File | | 98955 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,204 | Individual Claimant Name on File | | 54543 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4192 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,205 | Individual Claimant Name on File | | 20511 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,206 | Individual Claimant Name on File | | 122692 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,207 | Individual Claimant Name on File | | 4774 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,208 | Individual Claimant Name on File | | 98333 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,209 | Individual Claimant Name on File | | 126401 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,600.00 (U)<br>$2,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,210 | Individual Claimant Name on File | | 147032 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,211 | Individual Claimant Name on File | | 36845 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4193 of 8495

Primary (...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,212 | Individual Claimant Name on File | | 37186 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,213 | Individual Claimant Name on File | | 37187 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,214 | Individual Claimant Name on File | | 3043 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,215 | Individual Claimant Name on File | | 36646 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,216 | Individual Claimant Name on File | | 70610 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,217 | Individual Claimant Name on File | | 133652 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,218 | Individual Claimant Name on File | | 20293 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4194 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,219 | Individual Claimant Name on File | | 38436 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,220 | Individual Claimant Name on File | | 59125 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,221 | Individual Claimant Name on File | | 54225 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,222 | Individual Claimant Name on File | | 46566 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,223 | Individual Claimant Name on File | | 115251 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,224 | Individual Claimant Name on File | | 66802 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,225 | Individual Claimant Name on File | | 55188 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4195 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,226 | Individual Claimant Name on File | | 72006 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,227 | Individual Claimant Name on File | | 102149 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,228 | Individual Claimant Name on File | | 131244 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,229 | Individual Claimant Name on File | | 274 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,230 | Individual Claimant Name on File | | 127756 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,231 | Individual Claimant Name on File | | 2476 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,232 | Individual Claimant Name on File | | 1598 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4196 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,233 | Individual Claimant Name on File | | 1707 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,234 | Individual Claimant Name on File | | 28081 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,235 | Individual Claimant Name on File | | 99687 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,236 | Individual Claimant Name on File | | 20166 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,237 | Individual Claimant Name on File | | 30657 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,238 | Individual Claimant Name on File | | 37002 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,239 | Individual Claimant Name on File | | 103750 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4197 of 8495

Primary & Maxcine claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,240 | Individual Claimant Name on File | | 34202 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,241 | Individual Claimant Name on File | | 15323 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,242 | Individual Claimant Name on File | | 103127 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,243 | Individual Claimant Name on File | | 131681 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,244 | Individual Claimant Name on File | | 57753 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,245 | Individual Claimant Name on File | | 3566 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,246 | Individual Claimant Name on File | | 38894 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4198 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,247 | Individual Claimant Name on File | | 44968 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,248 | Individual Claimant Name on File | | 60979 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,249 | Individual Claimant Name on File | | 108714 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,250 | Individual Claimant Name on File | | 15968 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,212,800.00 (U)<br>$1,212,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,251 | Individual Claimant Name on File | | 38701 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,252 | Individual Claimant Name on File | | 623585 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,253 | Individual Claimant Name on File | | 125633 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule Pg 4199 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,254 | Individual Claimant Name on File | | 622173 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,255 | Individual Claimant Name on File | | 117899 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,256 | Individual Claimant Name on File | | 119996 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,257 | Individual Claimant Name on File | | 54275 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,258 | Individual Claimant Name on File | | 56488 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,259 | Individual Claimant Name on File | | 126677 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,260 | Individual Claimant Name on File | | 146868 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4200 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,261 | Individual Claimant Name on File | | 16486 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,262 | Individual Claimant Name on File | | 22639 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,263 | Individual Claimant Name on File | | 127834 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,050,000.00 (U)<br>$3,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,264 | Individual Claimant Name on File | | 133889 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,265 | Individual Claimant Name on File | | 101459 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,266 | Individual Claimant Name on File | | 55134 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,267 | Individual Claimant Name on File | | 130098 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4201 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,268 | Individual Claimant Name on File | | 112451 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,132,000.00 (U)<br>$3,132,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,269 | Individual Claimant Name on File | | 64664 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,270 | Individual Claimant Name on File | | 92288 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,271 | Individual Claimant Name on File | | 139296 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,272 | Individual Claimant Name on File | | 115294 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,273 | Individual Claimant Name on File | | 38882 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,274 | Individual Claimant Name on File | | 65716 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4202 of 8495

Primax mnirdakmoniyu(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,275 | Individual Claimant Name on File | | 135073 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,276 | Individual Claimant Name on File | | 135426 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,277 | Individual Claimant Name on File | | 1140 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,278 | Individual Claimant Name on File | | 135581 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,279 | Individual Claimant Name on File | | 98929 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,280 | Individual Claimant Name on File | | 89911 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,281 | Individual Claimant Name on File | | 10079 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4203 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 29,282 Individual Claimant Name on File | | 5250 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $902,000.00 (U) $902,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,283 Individual Claimant Name on File | | 33777 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,284 Individual Claimant Name on File | | 96062 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,285 Individual Claimant Name on File | | 70627 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,286 Individual Claimant Name on File | | 99797 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,287 Individual Claimant Name on File | | 622683 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,288 Individual Claimant Name on File | | 109281 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4204 of 8495

Prime Clerk.... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,289 | Individual Claimant Name on File | | 63473 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,290 | Individual Claimant Name on File | | 125968 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,291 | Individual Claimant Name on File | | 63848 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,292 | Individual Claimant Name on File | | 89970 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,293 | Individual Claimant Name on File | | 11605 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,294 | Individual Claimant Name on File | | 118594 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,295 | Individual Claimant Name on File | | 98010 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4205 of 8495

Primark ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,296 | Individual Claimant Name on File | | 113997 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,297 | Individual Claimant Name on File | | 12324 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,258,960.00 (U)<br>$3,258,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,298 | Individual Claimant Name on File | | 28300 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,299 | Individual Claimant Name on File | | 1740 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,300 | Individual Claimant Name on File | | 102970 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,301 | Individual Claimant Name on File | | 131653 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,302 | Individual Claimant Name on File | | 116952 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4206 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,303 | Individual Claimant Name on File | | 30899 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,304 | Individual Claimant Name on File | | 617283 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,305 | Individual Claimant Name on File | | 83258 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,306 | Individual Claimant Name on File | | 36648 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,307 | Individual Claimant Name on File | | 117814 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,308 | Individual Claimant Name on File | | 33736 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,309 | Individual Claimant Name on File | | 30410 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4207 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,310 | Individual Claimant Name on File | | 99685 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,311 | Individual Claimant Name on File | | 92348 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,312 | Individual Claimant Name on File | | 4351 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,313 | Individual Claimant Name on File | | 623176 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,314 | Individual Claimant Name on File | | 62423 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,315 | Individual Claimant Name on File | | 62360 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,316 | Individual Claimant Name on File | | 35896 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4208 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,317 | Individual Claimant Name on File | | 72379 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,318 | Individual Claimant Name on File | | 52133 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,319 | Individual Claimant Name on File | | 96770 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,320 | Individual Claimant Name on File | | 110540 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,321 | Individual Claimant Name on File | | 110613 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,322 | Individual Claimant Name on File | | 110483 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,323 | Individual Claimant Name on File | | 86393 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4209 of 8495

Primary... ...Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,324 | Individual Claimant Name on File | | 72491 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,325 | Individual Claimant Name on File | | 72478 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,326 | Individual Claimant Name on File | | 43688 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,327 | Individual Claimant Name on File | | 41084 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,328 | Individual Claimant Name on File | | 108222 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,329 | Individual Claimant Name on File | | 27076 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,330 | Individual Claimant Name on File | | 100251 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 4210 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,331 | Individual Claimant Name on File | | 102679 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,332 | Individual Claimant Name on File | | 112206 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,333 | Individual Claimant Name on File | | 131415 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,334 | Individual Claimant Name on File | | 98447 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,335 | Individual Claimant Name on File | | 27040 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,336 | Individual Claimant Name on File | | 28030 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,337 | Individual Claimant Name on File | | 28086 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4211 of 8495

Primary...Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,338 | Individual Claimant Name on File | | 139069 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,339 | Individual Claimant Name on File | | 26790 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,340 | Individual Claimant Name on File | | 26608 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,341 | Individual Claimant Name on File | | 621991 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,342 | Individual Claimant Name on File | | 72102 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,343 | Individual Claimant Name on File | | 82972 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,344 | Individual Claimant Name on File | | 93290 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4212 of 8495

Primal Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,345 | Individual Claimant Name on File | | 72600 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,346 | Individual Claimant Name on File | | 12850 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,347 | Individual Claimant Name on File | | 41106 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,348 | Individual Claimant Name on File | | 41129 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,349 | Individual Claimant Name on File | | 86374 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,350 | Individual Claimant Name on File | | 86441 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,351 | Individual Claimant Name on File | | 86417 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 4213 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,352 | Individual Claimant Name on File | | 86282 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,353 | Individual Claimant Name on File | | 86695 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,354 | Individual Claimant Name on File | | 86696 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,355 | Individual Claimant Name on File | | 71790 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,356 | Individual Claimant Name on File | | 71804 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,357 | Individual Claimant Name on File | | 620958 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,358 | Individual Claimant Name on File | | 123383 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 4214 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,359 | Individual Claimant Name on File | | 72616 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,360 | Individual Claimant Name on File | | 33567 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,361 | Individual Claimant Name on File | | 43689 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,362 | Individual Claimant Name on File | | 19091 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,363 | Individual Claimant Name on File | | 86245 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,364 | Individual Claimant Name on File | | 86366 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,365 | Individual Claimant Name on File | | 621244 | Purdue Pharma L.P. | 05/07/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4215 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,366 | Individual Claimant Name on File | | 621248 | Purdue Pharma L.P. | 05/07/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,367 | Individual Claimant Name on File | | 81037 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,368 | Individual Claimant Name on File | | 93797 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,900,000.00 (U) $1,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,369 | Individual Claimant Name on File | | 129912 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,370 | Individual Claimant Name on File | | 52816 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,371 | Individual Claimant Name on File | | 134641 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,372 | Individual Claimant Name on File | | 616958 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4216 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,373 | Individual Claimant Name on File | | 47473 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,374 | Individual Claimant Name on File | | 55448 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,375 | Individual Claimant Name on File | | 36143 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,376 | Individual Claimant Name on File | | 46855 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,377 | Individual Claimant Name on File | | 20340 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,378 | Individual Claimant Name on File | | 55528 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,379 | Individual Claimant Name on File | | 119413 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4217 of 8495

Primary and Affiliate Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,380 | Individual Claimant Name on File | | 62981 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,381 | Individual Claimant Name on File | | 616689 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,382 | Individual Claimant Name on File | | 62511 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,383 | Individual Claimant Name on File | | 4516 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,384 | Individual Claimant Name on File | | 87268 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540,000.00 (U)<br>$1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,385 | Individual Claimant Name on File | | 6670 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,386 | Individual Claimant Name on File | | 119751 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4218 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,387 | Individual Claimant Name on File | | 9880 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,388 | Individual Claimant Name on File | | 30795 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,389 | Individual Claimant Name on File | | 68906 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,390 | Individual Claimant Name on File | | 41763 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,391 | Individual Claimant Name on File | | 29439 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,392 | Individual Claimant Name on File | | 112290 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,393 | Individual Claimant Name on File | | 111757 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4219 of 8495

Primary and Intended (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,394 | Individual Claimant Name on File | | 16121 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,207,200.00 (U)<br>$1,207,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,395 | Individual Claimant Name on File | | 15324 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,396 | Individual Claimant Name on File | | 104474 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,397 | Individual Claimant Name on File | | 65573 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,398 | Individual Claimant Name on File | | 61607 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,399 | Individual Claimant Name on File | | 42006 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,400 | Individual Claimant Name on File | | 139185 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4220 of 8495

Primary...and...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,401 | Individual Claimant Name on File | | 70793 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,402 | Individual Claimant Name on File | | 91219 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,403 | Individual Claimant Name on File | | 95233 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,404 | Individual Claimant Name on File | | 108708 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,405 | Individual Claimant Name on File | | 54932 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,406 | Individual Claimant Name on File | | 623586 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,407 | Individual Claimant Name on File | | 63827 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4221 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,408 | Individual Claimant Name on File | | 106977 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,409 | Individual Claimant Name on File | | 126342 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,410 | Individual Claimant Name on File | | 62680 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,411 | Individual Claimant Name on File | | 622611 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,412 | Individual Claimant Name on File | | 9189 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,413 | Individual Claimant Name on File | | 146981 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000,000.00 (U)<br>$20,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,414 | Individual Claimant Name on File | | 47122 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4222 of 8495

Primary in Amount (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,415 | Individual Claimant Name on File | | 43394 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,416 | Individual Claimant Name on File | | 66430 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,417 | Individual Claimant Name on File | | 125362 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,418 | Individual Claimant Name on File | | 71663 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,419 | Individual Claimant Name on File | | 67007 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,420 | Individual Claimant Name on File | | 12351 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,421 | Individual Claimant Name on File | | 35899 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4223 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,422 | Individual Claimant Name on File | | 11058 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,423 | Individual Claimant Name on File | | 54282 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,424 | Individual Claimant Name on File | | 30144 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,425 | Individual Claimant Name on File | | 118762 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,426 | Individual Claimant Name on File | | 61463 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,427 | Individual Claimant Name on File | | 14338 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,428 | Individual Claimant Name on File | | 146992 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4224 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,429 | Individual Claimant Name on File | | 102370 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,430 | Individual Claimant Name on File | | 55917 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,431 | Individual Claimant Name on File | | 19944 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,432 | Individual Claimant Name on File | | 6603 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,617,000.00 (U)<br>$8,617,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,433 | Individual Claimant Name on File | | 8063 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,622,500.00 (U)<br>$3,622,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,434 | Individual Claimant Name on File | | 20167 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,435 | Individual Claimant Name on File | | 150558 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4225 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,436 | Individual Claimant Name on File | | 86035 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,437 | Individual Claimant Name on File | | 72518 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,438 | Individual Claimant Name on File | | 72522 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,439 | Individual Claimant Name on File | | 72365 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,440 | Individual Claimant Name on File | | 14159 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,441 | Individual Claimant Name on File | | 33456 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,442 | Individual Claimant Name on File | | 93462 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4226 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,443 | Individual Claimant Name on File | | 93463 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,444 | Individual Claimant Name on File | | 621636 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,445 | Individual Claimant Name on File | | 86373 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,446 | Individual Claimant Name on File | | 86230 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,447 | Individual Claimant Name on File | | 16348 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,448 | Individual Claimant Name on File | | 16189 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,449 | Individual Claimant Name on File | | 134654 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4227 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,450 | Individual Claimant Name on File | | 55997 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,451 | Individual Claimant Name on File | | 127912 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,452 | Individual Claimant Name on File | | 113890 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,453 | Individual Claimant Name on File | | 114911 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,454 | Individual Claimant Name on File | | 86962 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,455 | Individual Claimant Name on File | | 69111 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,456 | Individual Claimant Name on File | | 49504 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4228 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,457 | Individual Claimant Name on File | | 126215 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,458 | Individual Claimant Name on File | | 69005 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,459 | Individual Claimant Name on File | | 83280 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,460 | Individual Claimant Name on File | | 12903 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,461 | Individual Claimant Name on File | | 127181 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,462 | Individual Claimant Name on File | | 58338 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,463 | Individual Claimant Name on File | | 89799 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4229 of 8495

Primus... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,464 | Individual Claimant Name on File | | 80831 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,465 | Individual Claimant Name on File | | 43193 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,466 | Individual Claimant Name on File | | 86398 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,467 | Individual Claimant Name on File | | 98314 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,468 | Individual Claimant Name on File | | 130942 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,469 | Individual Claimant Name on File | | 123260 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,470 | Individual Claimant Name on File | | 22055 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4230 of 8495

Primary DBA Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,471 | Individual Claimant Name on File | | 25619 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,472 | Individual Claimant Name on File | | 86732 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,473 | Individual Claimant Name on File | | 5808 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,474 | Individual Claimant Name on File | | 110159 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,475 | Individual Claimant Name on File | | 14340 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,476 | Individual Claimant Name on File | | 58021 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,477 | Individual Claimant Name on File | | 115645 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4231 of 8495

Primary and affiliated debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,478 | Individual Claimant Name on File | | 79829 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,479 | Individual Claimant Name on File | | 108878 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,480 | Individual Claimant Name on File | | 113070 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,481 | Individual Claimant Name on File | | 70347 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,482 | Individual Claimant Name on File | | 46439 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,483 | Individual Claimant Name on File | | 98695 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,484 | Individual Claimant Name on File | | 131057 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4232 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,485 | Individual Claimant Name on File | | 69693 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,486 | Individual Claimant Name on File | | 62594 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,487 | Individual Claimant Name on File | | 19692 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,488 | Individual Claimant Name on File | | 11108 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,600,000.00 (U) $3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,489 | Individual Claimant Name on File | | 629056 | Purdue Pharma L.P. | 04/26/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,490 | Individual Claimant Name on File | | 629059 | Purdue Pharma L.P. | 04/25/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $7,750,000.00 (U) $7,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,491 | Individual Claimant Name on File | | 66169 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4233 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,492 | Individual Claimant Name on File | | 616245 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,493 | Individual Claimant Name on File | | 29526 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,658,300.00 (U)<br>$1,658,300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,494 | Individual Claimant Name on File | | 38489 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,495 | Individual Claimant Name on File | | 136386 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,496 | Individual Claimant Name on File | | 59797 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,497 | Individual Claimant Name on File | | 93013 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,498 | Individual Claimant Name on File | | 618093 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4234 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,499 | Individual Claimant Name on File | | 30259 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,500 | Individual Claimant Name on File | | 5507 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,501 | Individual Claimant Name on File | | 21003 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,502 | Individual Claimant Name on File | | 93767 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,503 | Individual Claimant Name on File | | 110161 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,504 | Individual Claimant Name on File | | 62572 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,505 | Individual Claimant Name on File | | 88646 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4235 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 29,506 | Individual Claimant Name on File | | 68316 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,507 | Individual Claimant Name on File | | 867 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,508 | Individual Claimant Name on File | | 99840 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,509 | Individual Claimant Name on File | | 133738 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,510 | Individual Claimant Name on File | | 54382 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,511 | Individual Claimant Name on File | | 89156 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,512 | Individual Claimant Name on File | | 81616 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4236 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,513 | Individual Claimant Name on File | | 5641 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,514 | Individual Claimant Name on File | | 37536 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,515 | Individual Claimant Name on File | | 131749 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,516 | Individual Claimant Name on File | | 134965 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,517 | Individual Claimant Name on File | | 100734 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,518 | Individual Claimant Name on File | | 618686 | Purdue Pharma L.P. | 11/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,519 | Individual Claimant Name on File | | 621829 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4237 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,520 | Individual Claimant Name on File | | 101689 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,521 | Individual Claimant Name on File | | 6843 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,522 | Individual Claimant Name on File | | 13172 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,523 | Individual Claimant Name on File | | 127437 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,524 | Individual Claimant Name on File | | 42100 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,525 | Individual Claimant Name on File | | 135003 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,526 | Individual Claimant Name on File | | 135720 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4238 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,527 | Individual Claimant Name on File | | 37573 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,528 | Individual Claimant Name on File | | 26467 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,529 | Individual Claimant Name on File | | 42652 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,530 | Individual Claimant Name on File | | 70152 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,531 | Individual Claimant Name on File | | 124710 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,532 | Individual Claimant Name on File | | 12919 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,533 | Individual Claimant Name on File | | 19308 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4239 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,534 | Individual Claimant Name on File | | 63746 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,535 | Individual Claimant Name on File | | 57732 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,536 | Individual Claimant Name on File | | 49616 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,537 | Individual Claimant Name on File | | 133044 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,538 | Individual Claimant Name on File | | 95117 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,539 | Individual Claimant Name on File | | 72018 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,540 | Individual Claimant Name on File | | 132816 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4240 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,541 | Individual Claimant Name on File | | 14344 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,542 | Individual Claimant Name on File | | 97616 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,543 | Individual Claimant Name on File | | 107371 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,544 | Individual Claimant Name on File | | 20640 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,545 | Individual Claimant Name on File | | 98228 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,546 | Individual Claimant Name on File | | 9216 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,100,000.00 (U)<br>$10,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,547 | Individual Claimant Name on File | | 5820 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4241 of 8495

Primary...     (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,548 | Individual Claimant Name on File | | 147590 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,549 | Individual Claimant Name on File | | 622811 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,550 | Individual Claimant Name on File | | 47049 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,551 | Individual Claimant Name on File | | 12125 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$725,000.00 (U)<br>$725,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,552 | Individual Claimant Name on File | | 127737 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,553 | Individual Claimant Name on File | | 103975 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,554 | Individual Claimant Name on File | | 73166 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4242 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,555 | Individual Claimant Name on File | | 82456 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,556 | Individual Claimant Name on File | | 68811 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,557 | Individual Claimant Name on File | | 93609 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,558 | Individual Claimant Name on File | | 91600 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,559 | Individual Claimant Name on File | | 92697 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,560 | Individual Claimant Name on File | | 622064 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,561 | Individual Claimant Name on File | | 71071 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4243 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,562 | Individual Claimant Name on File | | 127176 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,563 | Individual Claimant Name on File | | 71084 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,564 | Individual Claimant Name on File | | 120775 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,565 | Individual Claimant Name on File | | 623955 | Purdue Pharma L.P. | 06/30/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,566 | Individual Claimant Name on File | | 16184 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,567 | Individual Claimant Name on File | | 122590 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,568 | Individual Claimant Name on File | | 125318 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4244 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,569 | Individual Claimant Name on File | | 94885 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,570 | Individual Claimant Name on File | | 95040 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,571 | Individual Claimant Name on File | | 94778 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,572 | Individual Claimant Name on File | | 94541 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,573 | Individual Claimant Name on File | | 95033 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,574 | Individual Claimant Name on File | | 129029 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,575 | Individual Claimant Name on File | | 623232 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4245 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,576 | Individual Claimant Name on File | | 80366 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,577 | Individual Claimant Name on File | | 123426 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,578 | Individual Claimant Name on File | | 117085 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,579 | Individual Claimant Name on File | | 133503 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,580 | Individual Claimant Name on File | | 89990 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$330,000.00 (U)<br>$330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,581 | Individual Claimant Name on File | | 128428 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$330,000.00 (U)<br>$330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,582 | Individual Claimant Name on File | | 19257 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4246 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,583 | Individual Claimant Name on File | | 119255 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,584 | Individual Claimant Name on File | | 134142 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,585 | Individual Claimant Name on File | | 134304 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,586 | Individual Claimant Name on File | | 134816 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,587 | Individual Claimant Name on File | | 134876 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,588 | Individual Claimant Name on File | | 72887 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,589 | Individual Claimant Name on File | | 116887 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 4247 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,590 | Individual Claimant Name on File | | 135788 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,591 | Individual Claimant Name on File | | 45941 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,592 | Individual Claimant Name on File | | 97349 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,593 | Individual Claimant Name on File | | 34471 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,594 | Individual Claimant Name on File | | 3814 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,595 | Individual Claimant Name on File | | 19724 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,596 | Individual Claimant Name on File | | 81927 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4248 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,597 | Individual Claimant Name on File | | 135118 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,598 | Individual Claimant Name on File | | 10866 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,599 | Individual Claimant Name on File | | 146623 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,600 | Individual Claimant Name on File | | 37484 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,601 | Individual Claimant Name on File | | 38953 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,602 | Individual Claimant Name on File | | 68925 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,603 | Individual Claimant Name on File | | 42530 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4249 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,604 | Individual Claimant Name on File | | 46220 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,605 | Individual Claimant Name on File | | 4889 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,606 | Individual Claimant Name on File | | 28725 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,607 | Individual Claimant Name on File | | 58120 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,608 | Individual Claimant Name on File | | 623408 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,609 | Individual Claimant Name on File | | 66178 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,610 | Individual Claimant Name on File | | 69443 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4250 of 8495

Primary  Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,611 | Individual Claimant Name on File | | 753 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,612 | Individual Claimant Name on File | | 43218 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,613 | Individual Claimant Name on File | | 614974 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,614 | Individual Claimant Name on File | | 614969 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,615 | Individual Claimant Name on File | | 29207 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,616 | Individual Claimant Name on File | | 59204 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,617 | Individual Claimant Name on File | | 338 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 4251 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,618 | Individual Claimant Name on File | | 369 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,619 | Individual Claimant Name on File | | 3541 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,620 | Individual Claimant Name on File | | 4903 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,200.00 (U)<br>$3,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,621 | Individual Claimant Name on File | | 4306 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,622 | Individual Claimant Name on File | | 79806 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,623 | Individual Claimant Name on File | | 1452 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,624 | Individual Claimant Name on File | | 101984 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4252 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,625 | Individual Claimant Name on File | | 131567 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,626 | Individual Claimant Name on File | | 70584 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,627 | Individual Claimant Name on File | | 109629 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,628 | Individual Claimant Name on File | | 13142 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$861,000.00 (U)<br>$861,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,629 | Individual Claimant Name on File | | 109659 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,630 | Individual Claimant Name on File | | 91190 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,631 | Individual Claimant Name on File | | 91231 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4253 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,632 | Individual Claimant Name on File | | 123042 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,633 | Individual Claimant Name on File | | 127060 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,634 | Individual Claimant Name on File | | 4029 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,635 | Individual Claimant Name on File | | 99142 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,636 | Individual Claimant Name on File | | 54190 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,637 | Individual Claimant Name on File | | 122727 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,638 | Individual Claimant Name on File | | 38430 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,250,000.00 (U) $1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4254 of 8495

Primary in Direct Domain (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,639 | Individual Claimant Name on File | | 99601 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,640 | Individual Claimant Name on File | | 80957 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,641 | Individual Claimant Name on File | | 128762 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,642 | Individual Claimant Name on File | | 13026 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,643 | Individual Claimant Name on File | | 62167 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,644 | Individual Claimant Name on File | | 620366 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,645 | Individual Claimant Name on File | | 629515 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4255 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,646 | Individual Claimant Name on File | | 16761 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,647 | Individual Claimant Name on File | | 619333 | Purdue Pharma L.P. | 01/07/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,648 | Individual Claimant Name on File | | 99584 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,649 | Individual Claimant Name on File | | 106376 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,650 | Individual Claimant Name on File | | 86858 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,651 | Individual Claimant Name on File | | 56820 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,652 | Individual Claimant Name on File | | 9431 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4256 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,653 | Individual Claimant Name on File | | 21879 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,654 | Individual Claimant Name on File | | 96011 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,655 | Individual Claimant Name on File | | 29086 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,656 | Individual Claimant Name on File | | 29058 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,657 | Individual Claimant Name on File | | 8433 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,658 | Individual Claimant Name on File | | 146583 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,659 | Individual Claimant Name on File | | 37190 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4257 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,660 | Individual Claimant Name on File | | 22482 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,661 | Individual Claimant Name on File | | 9633 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,662 | Individual Claimant Name on File | | 21928 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,663 | Individual Claimant Name on File | | 74183 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,664 | Individual Claimant Name on File | | 2966 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,665 | Individual Claimant Name on File | | 46611 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,666 | Individual Claimant Name on File | | 106722 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4258 of 8495

Primdial Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,667 | Individual Claimant Name on File | | 116372 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,668 | Individual Claimant Name on File | | 5784 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,669 | Individual Claimant Name on File | | 19933 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,670 | Individual Claimant Name on File | | 12339 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,671 | Individual Claimant Name on File | | 64102 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,672 | Individual Claimant Name on File | | 35007 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,673 | Individual Claimant Name on File | | 53017 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4259 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,674 | Individual Claimant Name on File | | 8749 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$180,000.00 (U)<br>$180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,675 | Individual Claimant Name on File | | 8906 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$180,000.00 (U)<br>$180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,676 | Individual Claimant Name on File | | 3068 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,677 | Individual Claimant Name on File | | 1956 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,678 | Individual Claimant Name on File | | 95471 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,679 | Individual Claimant Name on File | | 36184 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,680 | Individual Claimant Name on File | | 132032 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4260 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,681 | Individual Claimant Name on File | | 132033 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,682 | Individual Claimant Name on File | | 43579 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,683 | Individual Claimant Name on File | | 10363 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,684 | Individual Claimant Name on File | | 87626 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,685 | Individual Claimant Name on File | | 69106 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,686 | Individual Claimant Name on File | | 67638 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,687 | Individual Claimant Name on File | | 111616 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,780,000.00 (U)<br>$1,780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document (SHL), Jointly Administered
Schedule 1   Pg 4261 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,688 | Individual Claimant Name on File | | 70573 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,689 | Individual Claimant Name on File | | 10614 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,690 | Individual Claimant Name on File | | 19620 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,691 | Individual Claimant Name on File | | 130631 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,692 | Individual Claimant Name on File | | 623480 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,693 | Individual Claimant Name on File | | 117948 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,694 | Individual Claimant Name on File | | 59592 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4262 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,695 | Individual Claimant Name on File | | 47474 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,696 | Individual Claimant Name on File | | 56610 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,697 | Individual Claimant Name on File | | 128058 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,698 | Individual Claimant Name on File | | 4687 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,699 | Individual Claimant Name on File | | 11626 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,324,000.00 (U)<br>$1,324,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,700 | Individual Claimant Name on File | | 615992 | Purdue Pharma L.P. | 09/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,701 | Individual Claimant Name on File | | 126570 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4263 of 8495

Primary Distribution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,702 | Individual Claimant Name on File | | 129600 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,703 | Individual Claimant Name on File | | 106671 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,704 | Individual Claimant Name on File | | 15325 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,705 | Individual Claimant Name on File | | 96879 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,706 | Individual Claimant Name on File | | 122893 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,707 | Individual Claimant Name on File | | 95491 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,708 | Individual Claimant Name on File | | 49543 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$166,000.00 (U)<br>$166,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4264 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,709 | Individual Claimant Name on File | | 121682 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,710 | Individual Claimant Name on File | | 119507 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,711 | Individual Claimant Name on File | | 25279 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,780,000.00 (U)<br>$3,780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,712 | Individual Claimant Name on File | | 136760 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,713 | Individual Claimant Name on File | | 42810 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,714 | Individual Claimant Name on File | | 3377 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,715 | Individual Claimant Name on File | | 147622 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,000.00 (U)<br>$39,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4265 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,716 | Individual Claimant Name on File | | 5605 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,717 | Individual Claimant Name on File | | 91192 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,718 | Individual Claimant Name on File | | 629500 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,719 | Individual Claimant Name on File | | 615325 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,720 | Individual Claimant Name on File | | 121693 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,721 | Individual Claimant Name on File | | 107587 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,722 | Individual Claimant Name on File | | 61905 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4266 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,723 | Individual Claimant Name on File | | 26677 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,724 | Individual Claimant Name on File | | 15214 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,725 | Individual Claimant Name on File | | 81261 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,726 | Individual Claimant Name on File | | 108454 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,727 | Individual Claimant Name on File | | 42617 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,728 | Individual Claimant Name on File | | 41340 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000,000.00 (U) $8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,729 | Individual Claimant Name on File | | 48128 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4267 of 8495

Primary hand-out (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,730 | Individual Claimant Name on File | | 617973 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,731 | Individual Claimant Name on File | | 19368 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,732 | Individual Claimant Name on File | | 17855 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,733 | Individual Claimant Name on File | | 5545 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,734 | Individual Claimant Name on File | | 5241 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,735 | Individual Claimant Name on File | | 134602 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,736 | Individual Claimant Name on File | | 64196 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4268 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,737 | Individual Claimant Name on File | | 12791 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,500.00 (U) $7,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,738 | Individual Claimant Name on File | | 48130 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,739 | Individual Claimant Name on File | | 623622 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,740 | Individual Claimant Name on File | | 63607 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,741 | Individual Claimant Name on File | | 124218 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,742 | Individual Claimant Name on File | | 14331 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,743 | Individual Claimant Name on File | | 6917 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4269 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,744 | Individual Claimant Name on File | | 117838 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,745 | Individual Claimant Name on File | | 21673 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,746 | Individual Claimant Name on File | | 8835 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,747 | Individual Claimant Name on File | | 53510 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,748 | Individual Claimant Name on File | | 110163 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,749 | Individual Claimant Name on File | | 14991 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,750 | Individual Claimant Name on File | | 111105 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,709,000.00 (U)<br>$2,709,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4270 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,751 | Individual Claimant Name on File | | 127622 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,752 | Individual Claimant Name on File | | 72015 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,753 | Individual Claimant Name on File | | 72405 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,754 | Individual Claimant Name on File | | 72542 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,755 | Individual Claimant Name on File | | 72508 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,756 | Individual Claimant Name on File | | 72498 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,757 | Individual Claimant Name on File | | 93464 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4271 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,758 | Individual Claimant Name on File | | 86380 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,759 | Individual Claimant Name on File | | 10043 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,760 | Individual Claimant Name on File | | 95913 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,761 | Individual Claimant Name on File | | 72429 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,762 | Individual Claimant Name on File | | 72318 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,763 | Individual Claimant Name on File | | 72161 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,764 | Individual Claimant Name on File | | 72223 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4272 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,765 | Individual Claimant Name on File | | 110592 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,766 | Individual Claimant Name on File | | 47147 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,767 | Individual Claimant Name on File | | 72123 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,768 | Individual Claimant Name on File | | 72199 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,769 | Individual Claimant Name on File | | 33596 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,770 | Individual Claimant Name on File | | 54155 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,771 | Individual Claimant Name on File | | 48132 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4273 of 8495

Primary ...ame...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,772 | Individual Claimant Name on File | | 2029 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,773 | Individual Claimant Name on File | | 62540 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,774 | Individual Claimant Name on File | | 30195 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,775 | Individual Claimant Name on File | | 104173 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,630,000.00 (U) $3,630,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,776 | Individual Claimant Name on File | | 623150 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,777 | Individual Claimant Name on File | | 132156 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,778 | Individual Claimant Name on File | | 83293 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4274 of 8495

Primary in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,779 | Individual Claimant Name on File | | 124289 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,780 | Individual Claimant Name on File | | 130137 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,781 | Individual Claimant Name on File | | 125299 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,782 | Individual Claimant Name on File | | 137255 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,783 | Individual Claimant Name on File | | 16124 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,784 | Individual Claimant Name on File | | 4255 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,785 | Individual Claimant Name on File | | 622664 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4275 of 8495

Primary … in … Document(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,786 | Individual Claimant Name on File | | 91101 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,787 | Individual Claimant Name on File | | 616723 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,788 | Individual Claimant Name on File | | 147171 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,789 | Individual Claimant Name on File | | 56606 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S) $0.00 (A) $2,000.00 (P) $0.00 (U) $2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,790 | Individual Claimant Name on File | | 96843 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,791 | Individual Claimant Name on File | | 130665 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,792 | Individual Claimant Name on File | | 49641 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4276 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,793 | Individual Claimant Name on File | | 49271 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,794 | Individual Claimant Name on File | | 119056 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,795 | Individual Claimant Name on File | | 99187 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,796 | Individual Claimant Name on File | | 118586 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,797 | Individual Claimant Name on File | | 11247 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,798 | Individual Claimant Name on File | | 57797 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,799 | Individual Claimant Name on File | | 85828 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4277 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,800 | Individual Claimant Name on File | | 103062 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,801 | Individual Claimant Name on File | | 34110 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,802 | Individual Claimant Name on File | | 61399 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,803 | Individual Claimant Name on File | | 73881 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,804 | Individual Claimant Name on File | | 25404 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,805 | Individual Claimant Name on File | | 73736 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,806 | Individual Claimant Name on File | | 62833 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 4278 of 8495

Primary..........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,807 | Individual Claimant Name on File | | 17778 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,808 | Individual Claimant Name on File | | 121615 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,809 | Individual Claimant Name on File | | 29708 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,810 | Individual Claimant Name on File | | 48133 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,811 | Individual Claimant Name on File | | 107205 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,812 | Individual Claimant Name on File | | 139387 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,813 | Individual Claimant Name on File | | 81038 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule     Pg 4279 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,814 | Individual Claimant Name on File | | 8987 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,650,000.00 (U)<br>$4,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,815 | Individual Claimant Name on File | | 46671 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,816 | Individual Claimant Name on File | | 133754 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,817 | Individual Claimant Name on File | | 73265 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,818 | Individual Claimant Name on File | | 55012 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,819 | Individual Claimant Name on File | | 624232 | Purdue Pharma L.P. | 07/13/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,820 | Individual Claimant Name on File | | 22485 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4280 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,821 | Individual Claimant Name on File | | 49591 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,822 | Individual Claimant Name on File | | 69357 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,823 | Individual Claimant Name on File | | 69532 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,824 | Individual Claimant Name on File | | 65240 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,825 | Individual Claimant Name on File | | 134278 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,826 | Individual Claimant Name on File | | 30066 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,827 | Individual Claimant Name on File | | 86864 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4281 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,828 | Individual Claimant Name on File | | 10161 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,829 | Individual Claimant Name on File | | 29103 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,830 | Individual Claimant Name on File | | 7901 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,831 | Individual Claimant Name on File | | 22483 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,832 | Individual Claimant Name on File | | 82941 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $900,000.00 (U) $900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,833 | Individual Claimant Name on File | | 64877 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,280,000.00 (U) $1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,834 | Individual Claimant Name on File | | 126093 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4282 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,835 | Individual Claimant Name on File | | 102183 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,836 | Individual Claimant Name on File | | 9091 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,837 | Individual Claimant Name on File | | 629825 | Purdue Pharma L.P. | 12/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,838 | Individual Claimant Name on File | | 15397 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,839 | Individual Claimant Name on File | | 629473 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,840 | Individual Claimant Name on File | | 615058 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,841 | Individual Claimant Name on File | | 622696 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4283 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,842 | Individual Claimant Name on File | | 100134 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,843 | Individual Claimant Name on File | | 107548 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,844 | Individual Claimant Name on File | | 93121 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,845 | Individual Claimant Name on File | | 62601 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,846 | Individual Claimant Name on File | | 12653 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,847 | Individual Claimant Name on File | | 124085 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,848 | Individual Claimant Name on File | | 123992 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4284 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,849 | Individual Claimant Name on File | | 43328 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $450,000.00 (U) $450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,850 | Individual Claimant Name on File | | 36651 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,851 | Individual Claimant Name on File | | 134886 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,852 | Individual Claimant Name on File | | 132616 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,853 | Individual Claimant Name on File | | 129812 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,854 | Individual Claimant Name on File | | 97902 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,855 | Individual Claimant Name on File | | 94769 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 4285 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,856 | Individual Claimant Name on File | | 60764 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,857 | Individual Claimant Name on File | | 53977 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,858 | Individual Claimant Name on File | | 61419 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,859 | Individual Claimant Name on File | | 98210 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,860 | Individual Claimant Name on File | | 55782 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,861 | Individual Claimant Name on File | | 108127 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,862 | Individual Claimant Name on File | | 58474 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4286 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,863 | Individual Claimant Name on File | | 48135 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,864 | Individual Claimant Name on File | | 49613 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,865 | Individual Claimant Name on File | | 31249 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,866 | Individual Claimant Name on File | | 36652 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,867 | Individual Claimant Name on File | | 54278 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,868 | Individual Claimant Name on File | | 28279 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,869 | Individual Claimant Name on File | | 35905 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4287 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,870 | Individual Claimant Name on File | | 10588 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,871 | Individual Claimant Name on File | | 36654 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,872 | Individual Claimant Name on File | | 97619 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,873 | Individual Claimant Name on File | | 368 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000.00 (U)<br>$11,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,874 | Individual Claimant Name on File | | 134349 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,875 | Individual Claimant Name on File | | 4438 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,876 | Individual Claimant Name on File | | 36922 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4288 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,877 | Individual Claimant Name on File | | 622220 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,878 | Individual Claimant Name on File | | 10586 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$612.94 (U)<br>$612.94 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,879 | Individual Claimant Name on File | | 28417 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,880 | Individual Claimant Name on File | | 106569 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,881 | Individual Claimant Name on File | | 16923 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,882 | Individual Claimant Name on File | | 42056 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,883 | Individual Claimant Name on File | | 41906 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4289 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,884 | Individual Claimant Name on File | | 38931 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,885 | Individual Claimant Name on File | | 111569 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,886 | Individual Claimant Name on File | | 128249 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,887 | Individual Claimant Name on File | | 10538 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,888 | Individual Claimant Name on File | | 54885 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,889 | Individual Claimant Name on File | | 35293 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,890 | Individual Claimant Name on File | | 623481 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4290 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,891 | Individual Claimant Name on File | | 102093 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,892 | Individual Claimant Name on File | | 629773 | Purdue Pharma L.P. | 09/10/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,893 | Individual Claimant Name on File | | 108691 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,894 | Individual Claimant Name on File | | 135488 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,895 | Individual Claimant Name on File | | 60069 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,896 | Individual Claimant Name on File | | 98981 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,897 | Individual Claimant Name on File | | 109282 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4291 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,898 | Individual Claimant Name on File | | 35906 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,899 | Individual Claimant Name on File | | 3061 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,900 | Individual Claimant Name on File | | 110164 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,901 | Individual Claimant Name on File | | 35907 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,902 | Individual Claimant Name on File | | 135209 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,903 | Individual Claimant Name on File | | 120652 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,904 | Individual Claimant Name on File | | 63209 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4292 of 8495

Primary Name of Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,905 | Individual Claimant Name on File | | 46820 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,906 | Individual Claimant Name on File | | 30169 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,907 | Individual Claimant Name on File | | 26009 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,908 | Individual Claimant Name on File | | 72904 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,909 | Individual Claimant Name on File | | 46847 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,910 | Individual Claimant Name on File | | 34411 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,911 | Individual Claimant Name on File | | 21060 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule  Pg 4293 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 29,912 Individual Claimant Name on File | | 146942 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,913 Individual Claimant Name on File | | 44365 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,914 Individual Claimant Name on File | | 30662 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,915 Individual Claimant Name on File | | 95133 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,916 Individual Claimant Name on File | | 26335 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,917 Individual Claimant Name on File | | 72690 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,918 Individual Claimant Name on File | | 34137 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4294 of 8495

Primary and … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,919 | Individual Claimant Name on File | | 45025 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,920 | Individual Claimant Name on File | | 46835 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,921 | Individual Claimant Name on File | | 127491 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,922 | Individual Claimant Name on File | | 53813 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,923 | Individual Claimant Name on File | | 52325 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,924 | Individual Claimant Name on File | | 11334 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,925 | Individual Claimant Name on File | | 135241 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4295 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,926 | Individual Claimant Name on File | | 15284 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,927 | Individual Claimant Name on File | | 629363 | Purdue Pharma L.P. | 12/08/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,928 | Individual Claimant Name on File | | 634652 | Purdue Pharma L.P. | 05/15/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $105,000.00 (U) $105,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,929 | Individual Claimant Name on File | | 5405 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,930 | Individual Claimant Name on File | | 118459 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,931 | Individual Claimant Name on File | | 61301 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,932 | Individual Claimant Name on File | | 55767 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4296 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,933 | Individual Claimant Name on File | | 46312 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,934 | Individual Claimant Name on File | | 43303 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,935 | Individual Claimant Name on File | | 26856 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,936 | Individual Claimant Name on File | | 129849 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,937 | Individual Claimant Name on File | | 60688 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,938 | Individual Claimant Name on File | | 26036 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,939 | Individual Claimant Name on File | | 11280 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4297 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,940 | Individual Claimant Name on File | | 102899 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,941 | Individual Claimant Name on File | | 62896 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,942 | Individual Claimant Name on File | | 66786 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,943 | Individual Claimant Name on File | | 111592 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,944 | Individual Claimant Name on File | | 43238 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,945 | Individual Claimant Name on File | | 1144 | Purdue Pharma L.P. | 03/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,946 | Individual Claimant Name on File | | 615515 | Purdue Pharma L.P. | 08/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4298 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,947 | Individual Claimant Name on File | | 65991 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,948 | Individual Claimant Name on File | | 21777 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,949 | Individual Claimant Name on File | | 126789 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,950 | Individual Claimant Name on File | | 126375 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,951 | Individual Claimant Name on File | | 616877 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,952 | Individual Claimant Name on File | | 615183 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,953 | Individual Claimant Name on File | | 615917 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4299 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,954 | Individual Claimant Name on File | | 5585 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,955 | Individual Claimant Name on File | | 10212 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,956 | Individual Claimant Name on File | | 12012 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,957 | Individual Claimant Name on File | | 46657 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,958 | Individual Claimant Name on File | | 52531 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,959 | Individual Claimant Name on File | | 26563 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,960 | Individual Claimant Name on File | | 109615 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4300 of 8495

Primary in Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,961 | Individual Claimant Name on File | | 67502 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,962 | Individual Claimant Name on File | | 48139 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,963 | Individual Claimant Name on File | | 36640 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,964 | Individual Claimant Name on File | | 101754 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,965 | Individual Claimant Name on File | | 131515 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,966 | Individual Claimant Name on File | | 33870 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,967 | Individual Claimant Name on File | | 38080 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4301 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,968 | Individual Claimant Name on File | | 59595 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,969 | Individual Claimant Name on File | | 146709 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,970 | Individual Claimant Name on File | | 2753 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,971 | Individual Claimant Name on File | | 96090 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,972 | Individual Claimant Name on File | | 34440 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,973 | Individual Claimant Name on File | | 21833 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,974 | Individual Claimant Name on File | | 618932 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4302 of 8495

Primary in a [...] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,975 | Individual Claimant Name on File | | 618803 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,976 | Individual Claimant Name on File | | 619034 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,977 | Individual Claimant Name on File | | 619038 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,978 | Individual Claimant Name on File | | 68092 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,979 | Individual Claimant Name on File | | 615510 | Purdue Pharma L.P. | 08/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,980 | Individual Claimant Name on File | | 102739 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,981 | Individual Claimant Name on File | | 80236 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4303 of 8495

Primary (Purdue Pharma L.P.) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,982 | Individual Claimant Name on File | | 21946 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,983 | Individual Claimant Name on File | | 2104 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,984 | Individual Claimant Name on File | | 104896 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $147,000.00 (U) $147,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,985 | Individual Claimant Name on File | | 101804 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,986 | Individual Claimant Name on File | | 131586 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,987 | Individual Claimant Name on File | | 53875 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,988 | Individual Claimant Name on File | | 64303 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 4304 of 8495

Primary case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,989 | Individual Claimant Name on File | | 34743 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,990 | Individual Claimant Name on File | | 26737 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,991 | Individual Claimant Name on File | | 71110 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,992 | Individual Claimant Name on File | | 120781 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,993 | Individual Claimant Name on File | | 616909 | Purdue Pharma L.P. | 10/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,994 | Individual Claimant Name on File | | 26640 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,995 | Individual Claimant Name on File | | 28295 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4305 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 29,996 | Individual Claimant Name on File | | 618312 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,997 | Individual Claimant Name on File | | 12892 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,998 | Individual Claimant Name on File | | 55557 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 29,999 | Individual Claimant Name on File | | 26603 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,000 | Individual Claimant Name on File | | 35284 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,001 | Individual Claimant Name on File | | 42506 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,002 | Individual Claimant Name on File | | 127274 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4306 of 8495

Primary in the amount (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,003 | Individual Claimant Name on File | | 66410 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,004 | Individual Claimant Name on File | | 109775 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,005 | Individual Claimant Name on File | | 6038 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,006 | Individual Claimant Name on File | | 48140 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,007 | Individual Claimant Name on File | | 120143 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,008 | Individual Claimant Name on File | | 62771 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,009 | Individual Claimant Name on File | | 622957 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4307 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,010 | Individual Claimant Name on File | | 15701 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$282,784.94 (U)<br>$282,784.94 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,011 | Individual Claimant Name on File | | 126045 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,012 | Individual Claimant Name on File | | 132612 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,013 | Individual Claimant Name on File | | 21310 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,014 | Individual Claimant Name on File | | 88901 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,015 | Individual Claimant Name on File | | 127049 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,016 | Individual Claimant Name on File | | 120466 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4308 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,017 | Individual Claimant Name on File | | 129965 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,018 | Individual Claimant Name on File | | 93716 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,019 | Individual Claimant Name on File | | 80257 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,020 | Individual Claimant Name on File | | 73266 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,021 | Individual Claimant Name on File | | 134162 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,022 | Individual Claimant Name on File | | 136019 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,023 | Individual Claimant Name on File | | 1788 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4309 of 8495

Primary...Case...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,024 | Individual Claimant Name on File | | 2935 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,025 | Individual Claimant Name on File | | 130010 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,026 | Individual Claimant Name on File | | 72751 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,027 | Individual Claimant Name on File | | 10230 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,028 | Individual Claimant Name on File | | 623322 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,029 | Individual Claimant Name on File | | 35908 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,030 | Individual Claimant Name on File | | 130619 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4310 of 8495

Primary nancial de on (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,031 | Individual Claimant Name on File | | 137548 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,032 | Individual Claimant Name on File | | 2797 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,033 | Individual Claimant Name on File | | 49024 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,034 | Individual Claimant Name on File | | 97486 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,035 | Individual Claimant Name on File | | 130817 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,036 | Individual Claimant Name on File | | 75040 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$200,000.00 (P)<br>$0.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,037 | Individual Claimant Name on File | | 68241 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4311 of 8495

Primary hame on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,038 | Individual Claimant Name on File | | 69912 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,039 | Individual Claimant Name on File | | 35241 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,040 | Individual Claimant Name on File | | 617089 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,041 | Individual Claimant Name on File | | 46739 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,042 | Individual Claimant Name on File | | 47277 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,043 | Individual Claimant Name on File | | 103037 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,044 | Individual Claimant Name on File | | 131666 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4312 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,045 | Individual Claimant Name on File | | 126969 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,046 | Individual Claimant Name on File | | 618127 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,047 | Individual Claimant Name on File | | 5579 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,048 | Individual Claimant Name on File | | 16313 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,049 | Individual Claimant Name on File | | 115860 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,050 | Individual Claimant Name on File | | 623250 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,051 | Individual Claimant Name on File | | 134872 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4313 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,052 | Individual Claimant Name on File | | 11508 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,053 | Individual Claimant Name on File | | 127291 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,054 | Individual Claimant Name on File | | 506 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,055 | Individual Claimant Name on File | | 522 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,056 | Individual Claimant Name on File | | 590 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,057 | Individual Claimant Name on File | | 119316 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,058 | Individual Claimant Name on File | | 139696 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4314 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,059 | Individual Claimant Name on File | | 118518 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,060 | Individual Claimant Name on File | | 102894 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,061 | Individual Claimant Name on File | | 112208 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,062 | Individual Claimant Name on File | | 123930 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,063 | Individual Claimant Name on File | | 46000 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,064 | Individual Claimant Name on File | | 34441 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,065 | Individual Claimant Name on File | | 98442 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4315 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,066 | Individual Claimant Name on File | | 622285 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,067 | Individual Claimant Name on File | | 63521 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,068 | Individual Claimant Name on File | | 36658 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,069 | Individual Claimant Name on File | | 108259 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,070 | Individual Claimant Name on File | | 102796 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,071 | Individual Claimant Name on File | | 131450 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,072 | Individual Claimant Name on File | | 33760 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4316 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,073 | Individual Claimant Name on File | | 130017 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,074 | Individual Claimant Name on File | | 108245 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,075 | Individual Claimant Name on File | | 107765 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,076 | Individual Claimant Name on File | | 5398 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,077 | Individual Claimant Name on File | | 19981 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,078 | Individual Claimant Name on File | | 21348 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,079 | Individual Claimant Name on File | | 132613 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 4317 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,080 | Individual Claimant Name on File | | 75376 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,081 | Individual Claimant Name on File | | 99606 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,082 | Individual Claimant Name on File | | 36067 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,083 | Individual Claimant Name on File | | 99259 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,084 | Individual Claimant Name on File | | 1467 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,085 | Individual Claimant Name on File | | 87404 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,086 | Individual Claimant Name on File | | 89771 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4318 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,087 | Individual Claimant Name on File | | 89466 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,088 | Individual Claimant Name on File | | 20641 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,089 | Individual Claimant Name on File | | 34644 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,090 | Individual Claimant Name on File | | 35222 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,091 | Individual Claimant Name on File | | 129095 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,092 | Individual Claimant Name on File | | 88352 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,093 | Individual Claimant Name on File | | 26428 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4319 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,094 | Individual Claimant Name on File | | 89828 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,095 | Individual Claimant Name on File | | 27192 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,096 | Individual Claimant Name on File | | 45286 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,097 | Individual Claimant Name on File | | 4566 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,098 | Individual Claimant Name on File | | 126297 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,099 | Individual Claimant Name on File | | 45374 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,100 | Individual Claimant Name on File | | 2951 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4320 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,101 | Individual Claimant Name on File | | 52748 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,102 | Individual Claimant Name on File | | 22790 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $850,000.00 (U) $850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,103 | Individual Claimant Name on File | | 52638 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,104 | Individual Claimant Name on File | | 42795 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,105 | Individual Claimant Name on File | | 41661 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,106 | Individual Claimant Name on File | | 135338 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,107 | Individual Claimant Name on File | | 135907 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4321 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,108 | Individual Claimant Name on File | | 117312 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,109 | Individual Claimant Name on File | | 124181 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,110 | Individual Claimant Name on File | | 45876 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,111 | Individual Claimant Name on File | | 89723 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,112 | Individual Claimant Name on File | | 122442 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,113 | Individual Claimant Name on File | | 80871 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,114 | Individual Claimant Name on File | | 71980 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4322 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,115 | Individual Claimant Name on File | | 124729 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,116 | Individual Claimant Name on File | | 130395 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,117 | Individual Claimant Name on File | | 134806 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,118 | Individual Claimant Name on File | | 42643 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,650,000.00 (U)<br>$1,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,119 | Individual Claimant Name on File | | 47475 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,120 | Individual Claimant Name on File | | 60151 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,121 | Individual Claimant Name on File | | 108077 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4323 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,122 | Individual Claimant Name on File | | 20832 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,123 | Individual Claimant Name on File | | 127547 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,124 | Individual Claimant Name on File | | 64561 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,125 | Individual Claimant Name on File | | 7299 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,126 | Individual Claimant Name on File | | 127250 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,127 | Individual Claimant Name on File | | 95141 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,128 | Individual Claimant Name on File | | 125595 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4324 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,129 | Individual Claimant Name on File | | 1475 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,130 | Individual Claimant Name on File | | 10370 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,131 | Individual Claimant Name on File | | 107694 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,132 | Individual Claimant Name on File | | 36659 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,133 | Individual Claimant Name on File | | 129467 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,134 | Individual Claimant Name on File | | 105040 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,135 | Individual Claimant Name on File | | 2056 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4325 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,136 | Individual Claimant Name on File | | 72611 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,137 | Individual Claimant Name on File | | 9702 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,138 | Individual Claimant Name on File | | 20295 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,139 | Individual Claimant Name on File | | 26815 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,140 | Individual Claimant Name on File | | 120987 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,141 | Individual Claimant Name on File | | 130134 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,142 | Individual Claimant Name on File | | 132950 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4326 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,143 | Individual Claimant Name on File | | 135202 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,144 | Individual Claimant Name on File | | 135701 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,145 | Individual Claimant Name on File | | 22021 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,146 | Individual Claimant Name on File | | 122279 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,147 | Individual Claimant Name on File | | 623587 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,148 | Individual Claimant Name on File | | 107156 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,149 | Individual Claimant Name on File | | 34532 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4327 of 8495

Primary Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,150 | Individual Claimant Name on File | | 617154 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,151 | Individual Claimant Name on File | | 102859 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,152 | Individual Claimant Name on File | | 67576 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,153 | Individual Claimant Name on File | | 134722 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,154 | Individual Claimant Name on File | | 134559 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,155 | Individual Claimant Name on File | | 134515 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,156 | Individual Claimant Name on File | | 134428 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4328 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,157 | Individual Claimant Name on File | | 134280 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,158 | Individual Claimant Name on File | | 136922 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,159 | Individual Claimant Name on File | | 130229 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,160 | Individual Claimant Name on File | | 101733 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,161 | Individual Claimant Name on File | | 131578 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,162 | Individual Claimant Name on File | | 73267 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,163 | Individual Claimant Name on File | | 25214 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,516,000.00 (U)<br>$1,516,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 4329 of 8495

Primary claim name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,164 | Individual Claimant Name on File | | 623482 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,165 | Individual Claimant Name on File | | 615243 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,166 | Individual Claimant Name on File | | 107590 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,167 | Individual Claimant Name on File | | 132649 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,168 | Individual Claimant Name on File | | 9800 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,169 | Individual Claimant Name on File | | 73036 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,170 | Individual Claimant Name on File | | 46499 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4330 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,171 | Individual Claimant Name on File | | 29262 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,172 | Individual Claimant Name on File | | 618338 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,173 | Individual Claimant Name on File | | 103762 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,174 | Individual Claimant Name on File | | 1547 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,175 | Individual Claimant Name on File | | 114742 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,176 | Individual Claimant Name on File | | 120728 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,177 | Individual Claimant Name on File | | 36854 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4331 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,178 | Individual Claimant Name on File | | 63080 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,179 | Individual Claimant Name on File | | 26596 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,180 | Individual Claimant Name on File | | 46477 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,181 | Individual Claimant Name on File | | 37704 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,182 | Individual Claimant Name on File | | 10824 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,183 | Individual Claimant Name on File | | 10201 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$487,200.00 (U)<br>$487,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,184 | Individual Claimant Name on File | | 72569 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4332 of 8495

Primary ... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,185 | Individual Claimant Name on File | | 36662 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,186 | Individual Claimant Name on File | | 80674 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,187 | Individual Claimant Name on File | | 6331 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$180,000.00 (U)<br>$180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,188 | Individual Claimant Name on File | | 135310 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,189 | Individual Claimant Name on File | | 26915 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,190 | Individual Claimant Name on File | | 134951 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,191 | Individual Claimant Name on File | | 135662 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4333 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,192 | Individual Claimant Name on File | | 93753 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,180,000.00 (U)<br>$3,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,193 | Individual Claimant Name on File | | 131916 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,194 | Individual Claimant Name on File | | 113470 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,195 | Individual Claimant Name on File | | 47476 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,196 | Individual Claimant Name on File | | 83019 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,197 | Individual Claimant Name on File | | 90293 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,198 | Individual Claimant Name on File | | 28085 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4334 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,199 | Individual Claimant Name on File | | 30215 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,200 | Individual Claimant Name on File | | 37517 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$230,800.00 (U)<br>$230,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,201 | Individual Claimant Name on File | | 124270 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,202 | Individual Claimant Name on File | | 615879 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,203 | Individual Claimant Name on File | | 615880 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,204 | Individual Claimant Name on File | | 616548 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,205 | Individual Claimant Name on File | | 5221 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4335 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,206 | Individual Claimant Name on File | | 616116 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,207 | Individual Claimant Name on File | | 96802 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,208 | Individual Claimant Name on File | | 35086 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,209 | Individual Claimant Name on File | | 63383 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,210 | Individual Claimant Name on File | | 108032 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,211 | Individual Claimant Name on File | | 4900 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,212 | Individual Claimant Name on File | | 101961 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 4336 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,213 | Individual Claimant Name on File | | 123464 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,214 | Individual Claimant Name on File | | 108265 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,215 | Individual Claimant Name on File | | 46904 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,216 | Individual Claimant Name on File | | 81011 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,217 | Individual Claimant Name on File | | 97214 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,218 | Individual Claimant Name on File | | 131113 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,219 | Individual Claimant Name on File | | 11661 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4337 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,220 | Individual Claimant Name on File | | 61302 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,221 | Individual Claimant Name on File | | 105187 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,222 | Individual Claimant Name on File | | 107994 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,223 | Individual Claimant Name on File | | 62942 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,224 | Individual Claimant Name on File | | 2081 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,225 | Individual Claimant Name on File | | 20566 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,226 | Individual Claimant Name on File | | 27452 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4338 of 8495

Primary amount Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,227 | Individual Claimant Name on File | | 618082 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,228 | Individual Claimant Name on File | | 629744 | Purdue Pharma L.P. | 08/13/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,229 | Individual Claimant Name on File | | 28133 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,230 | Individual Claimant Name on File | | 116743 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,231 | Individual Claimant Name on File | | 8153 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,232 | Individual Claimant Name on File | | 80569 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,233 | Individual Claimant Name on File | | 72244 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4339 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,234 | Individual Claimant Name on File | | 110472 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,235 | Individual Claimant Name on File | | 12848 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,236 | Individual Claimant Name on File | | 108155 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,237 | Individual Claimant Name on File | | 101540 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,238 | Individual Claimant Name on File | | 101541 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,239 | Individual Claimant Name on File | | 71788 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,240 | Individual Claimant Name on File | | 72403 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4340 of 8495

Primary… … …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,241 | Individual Claimant Name on File | | 72359 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,242 | Individual Claimant Name on File | | 72638 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,243 | Individual Claimant Name on File | | 72639 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,244 | Individual Claimant Name on File | | 108151 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,245 | Individual Claimant Name on File | | 628841 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,246 | Individual Claimant Name on File | | 33555 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,247 | Individual Claimant Name on File | | 86682 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4341 of 8495

Primary Name Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,248 | Individual Claimant Name on File | | 86444 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,249 | Individual Claimant Name on File | | 7062 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,200.00 (U)<br>$13,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,250 | Individual Claimant Name on File | | 7930 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000.00 (U)<br>$11,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,251 | Individual Claimant Name on File | | 8053 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,252 | Individual Claimant Name on File | | 102253 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,253 | Individual Claimant Name on File | | 135146 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,254 | Individual Claimant Name on File | | 16702 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4342 of 8495

Primary... ...ition (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,255 | Individual Claimant Name on File | | 2981 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,256 | Individual Claimant Name on File | | 121726 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,257 | Individual Claimant Name on File | | 20683 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,258 | Individual Claimant Name on File | | 134992 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,259 | Individual Claimant Name on File | | 48144 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,260 | Individual Claimant Name on File | | 119203 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,261 | Individual Claimant Name on File | | 135262 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4343 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,262 | Individual Claimant Name on File | | 72724 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,263 | Individual Claimant Name on File | | 103974 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,264 | Individual Claimant Name on File | | 105086 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,265 | Individual Claimant Name on File | | 132049 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,266 | Individual Claimant Name on File | | 97564 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,267 | Individual Claimant Name on File | | 130840 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,268 | Individual Claimant Name on File | | 27271 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4344 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,269 | Individual Claimant Name on File | | 28192 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,270 | Individual Claimant Name on File | | 124314 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,271 | Individual Claimant Name on File | | 134844 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,272 | Individual Claimant Name on File | | 146575 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,273 | Individual Claimant Name on File | | 71571 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,274 | Individual Claimant Name on File | | 129692 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,275 | Individual Claimant Name on File | | 129639 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4345 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,276 | Individual Claimant Name on File | | 46003 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,277 | Individual Claimant Name on File | | 49413 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,278 | Individual Claimant Name on File | | 72120 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,279 | Individual Claimant Name on File | | 93181 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,280 | Individual Claimant Name on File | | 100163 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,281 | Individual Claimant Name on File | | 118751 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,282 | Individual Claimant Name on File | | 119580 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 4346 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,283 | Individual Claimant Name on File | | 27924 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,284 | Individual Claimant Name on File | | 70024 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$124,000.00 (U)<br>$124,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,285 | Individual Claimant Name on File | | 98797 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,286 | Individual Claimant Name on File | | 86865 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,287 | Individual Claimant Name on File | | 7412 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,288 | Individual Claimant Name on File | | 623949 | Purdue Pharma L.P. | 06/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,289 | Individual Claimant Name on File | | 61608 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4347 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,290 | Individual Claimant Name on File | | 135664 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,291 | Individual Claimant Name on File | | 34384 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,292 | Individual Claimant Name on File | | 31322 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,293 | Individual Claimant Name on File | | 62691 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,294 | Individual Claimant Name on File | | 12761 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,295 | Individual Claimant Name on File | | 16288 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,296 | Individual Claimant Name on File | | 80524 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4348 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,297 | Individual Claimant Name on File | | 126887 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,298 | Individual Claimant Name on File | | 146847 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,250.00 (U)<br>$125,250.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,299 | Individual Claimant Name on File | | 9443 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$280,000.00 (U)<br>$280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,300 | Individual Claimant Name on File | | 98627 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,301 | Individual Claimant Name on File | | 130975 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,302 | Individual Claimant Name on File | | 72822 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,303 | Individual Claimant Name on File | | 97600 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4349 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,304 | Individual Claimant Name on File | | 130855 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,305 | Individual Claimant Name on File | | 96006 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,306 | Individual Claimant Name on File | | 99274 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,307 | Individual Claimant Name on File | | 80848 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,308 | Individual Claimant Name on File | | 52808 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,309 | Individual Claimant Name on File | | 13016 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,310 | Individual Claimant Name on File | | 71147 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4350 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,311 | Individual Claimant Name on File | | 629443 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,312 | Individual Claimant Name on File | | 697 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$135,486.00 (U)<br>$135,486.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,313 | Individual Claimant Name on File | | 616993 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,314 | Individual Claimant Name on File | | 63953 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,315 | Individual Claimant Name on File | | 21731 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,316 | Individual Claimant Name on File | | 34645 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,317 | Individual Claimant Name on File | | 131866 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4351 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,318 | Individual Claimant Name on File | | 623944 | Purdue Pharma L.P. | 06/29/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,319 | Individual Claimant Name on File | | 63379 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,320 | Individual Claimant Name on File | | 3481 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,321 | Individual Claimant Name on File | | 103021 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,322 | Individual Claimant Name on File | | 43243 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,323 | Individual Claimant Name on File | | 65517 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,324 | Individual Claimant Name on File | | 876 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4352 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,325 | Individual Claimant Name on File | | 115571 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,326 | Individual Claimant Name on File | | 5909 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,327 | Individual Claimant Name on File | | 617623 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,328 | Individual Claimant Name on File | | 125279 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,329 | Individual Claimant Name on File | | 139499 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,330 | Individual Claimant Name on File | | 21663 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,331 | Individual Claimant Name on File | | 103094 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4353 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,332 | Individual Claimant Name on File | | 62803 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,333 | Individual Claimant Name on File | | 6098 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,334 | Individual Claimant Name on File | | 107486 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,335 | Individual Claimant Name on File | | 55104 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,336 | Individual Claimant Name on File | | 61126 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,337 | Individual Claimant Name on File | | 62889 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,338 | Individual Claimant Name on File | | 21815 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4354 of 8495

Primary on the Schedule (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,339 | Individual Claimant Name on File | | 85273 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,340 | Individual Claimant Name on File | | 85274 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,341 | Individual Claimant Name on File | | 66351 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,342 | Individual Claimant Name on File | | 100724 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,343 | Individual Claimant Name on File | | 20309 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,344 | Individual Claimant Name on File | | 42118 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,345 | Individual Claimant Name on File | | 97901 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4355 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,346 | Individual Claimant Name on File | | 123916 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,347 | Individual Claimant Name on File | | 111268 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,348 | Individual Claimant Name on File | | 87154 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,349 | Individual Claimant Name on File | | 126428 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,350 | Individual Claimant Name on File | | 85825 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,351 | Individual Claimant Name on File | | 346 | Purdue Pharma L.P. | 02/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,352 | Individual Claimant Name on File | | 64754 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 4356 of 8495

Primary for Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,353 | Individual Claimant Name on File | | 127051 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,354 | Individual Claimant Name on File | | 80427 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,355 | Individual Claimant Name on File | | 53511 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,356 | Individual Claimant Name on File | | 122182 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,357 | Individual Claimant Name on File | | 617840 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,358 | Individual Claimant Name on File | | 57939 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,359 | Individual Claimant Name on File | | 96065 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4357 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,360 | Individual Claimant Name on File | | 58799 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,361 | Individual Claimant Name on File | | 57255 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,362 | Individual Claimant Name on File | | 117064 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,363 | Individual Claimant Name on File | | 58176 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,364 | Individual Claimant Name on File | | 61035 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,365 | Individual Claimant Name on File | | 1370 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000,000,000.00 (U)<br>$24,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,366 | Individual Claimant Name on File | | 109286 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4358 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,367 | Individual Claimant Name on File | | 117499 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,368 | Individual Claimant Name on File | | 97198 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,369 | Individual Claimant Name on File | | 109865 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,370 | Individual Claimant Name on File | | 112033 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,371 | Individual Claimant Name on File | | 61942 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,372 | Individual Claimant Name on File | | 103544 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,373 | Individual Claimant Name on File | | 93822 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4359 of 8495

Primal Prma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,374 | Individual Claimant Name on File | | 14872 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,375 | Individual Claimant Name on File | | 13116 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,376 | Individual Claimant Name on File | | 116556 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,377 | Individual Claimant Name on File | | 121203 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,378 | Individual Claimant Name on File | | 629063 | Purdue Pharma L.P. | 04/29/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,379 | Individual Claimant Name on File | | 629106 | Purdue Pharma L.P. | 04/29/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,380 | Individual Claimant Name on File | | 70011 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4360 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,381 | Individual Claimant Name on File | | 61386 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,382 | Individual Claimant Name on File | | 59796 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,383 | Individual Claimant Name on File | | 120308 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,384 | Individual Claimant Name on File | | 15309 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,385 | Individual Claimant Name on File | | 2188 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,386 | Individual Claimant Name on File | | 99667 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,387 | Individual Claimant Name on File | | 64046 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 4361 of 8495

Primary in and Domain (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,388 | Individual Claimant Name on File | | 2298 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,389 | Individual Claimant Name on File | | 91571 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,390 | Individual Claimant Name on File | | 16309 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,391 | Individual Claimant Name on File | | 12359 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,392 | Individual Claimant Name on File | | 102672 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,393 | Individual Claimant Name on File | | 131412 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,394 | Individual Claimant Name on File | | 623956 | Purdue Pharma L.P. | 06/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4362 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,395 | Individual Claimant Name on File | | 96840 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,396 | Individual Claimant Name on File | | 131069 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,397 | Individual Claimant Name on File | | 87136 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,398 | Individual Claimant Name on File | | 132852 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,399 | Individual Claimant Name on File | | 134562 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,400 | Individual Claimant Name on File | | 58645 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,401 | Individual Claimant Name on File | | 91472 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4363 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,402 | Individual Claimant Name on File | | 54005 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,403 | Individual Claimant Name on File | | 122379 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,404 | Individual Claimant Name on File | | 107594 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,405 | Individual Claimant Name on File | | 131868 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,406 | Individual Claimant Name on File | | 619489 | Purdue Pharma L.P. | 01/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,407 | Individual Claimant Name on File | | 15648 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,408 | Individual Claimant Name on File | | 9594 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4364 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,409 | Individual Claimant Name on File | | 123012 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,410 | Individual Claimant Name on File | | 92071 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,411 | Individual Claimant Name on File | | 35280 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,412 | Individual Claimant Name on File | | 38803 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,910,000.00 (U)<br>$2,910,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,413 | Individual Claimant Name on File | | 305 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,414 | Individual Claimant Name on File | | 58903 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,415 | Individual Claimant Name on File | | 131788 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4365 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,416 | Individual Claimant Name on File | | 37127 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,417 | Individual Claimant Name on File | | 94989 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,418 | Individual Claimant Name on File | | 54910 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,419 | Individual Claimant Name on File | | 101954 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,420 | Individual Claimant Name on File | | 63864 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,421 | Individual Claimant Name on File | | 66819 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,422 | Individual Claimant Name on File | | 117716 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4366 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,423 | Individual Claimant Name on File | | 63609 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,424 | Individual Claimant Name on File | | 12819 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,425 | Individual Claimant Name on File | | 60673 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,426 | Individual Claimant Name on File | | 92200 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,427 | Individual Claimant Name on File | | 629501 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,428 | Individual Claimant Name on File | | 88932 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,429 | Individual Claimant Name on File | | 2541 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4367 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,430 | Individual Claimant Name on File | | 93830 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,431 | Individual Claimant Name on File | | 48965 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,432 | Individual Claimant Name on File | | 147595 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$370,000.00 (U)<br>$370,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,433 | Individual Claimant Name on File | | 19946 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,434 | Individual Claimant Name on File | | 1134 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,435 | Individual Claimant Name on File | | 110813 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,436 | Individual Claimant Name on File | | 53018 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4368 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,437 | Individual Claimant Name on File | | 100266 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,438 | Individual Claimant Name on File | | 132487 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,439 | Individual Claimant Name on File | | 125560 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,440 | Individual Claimant Name on File | | 36068 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,441 | Individual Claimant Name on File | | 12227 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,442 | Individual Claimant Name on File | | 3897 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,443 | Individual Claimant Name on File | | 111948 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4369 of 8495

Primd at idat al PUIL (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,444 | Individual Claimant Name on File | | 20092 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,445 | Individual Claimant Name on File | | 54623 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,446 | Individual Claimant Name on File | | 120384 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,447 | Individual Claimant Name on File | | 34203 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,448 | Individual Claimant Name on File | | 100399 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,449 | Individual Claimant Name on File | | 27783 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,450 | Individual Claimant Name on File | | 128849 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4370 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,451 | Individual Claimant Name on File | | 27079 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,452 | Individual Claimant Name on File | | 15337 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,453 | Individual Claimant Name on File | | 80318 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,454 | Individual Claimant Name on File | | 54251 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,455 | Individual Claimant Name on File | | 108195 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,456 | Individual Claimant Name on File | | 43310 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,457 | Individual Claimant Name on File | | 34225 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4371 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,458 | Individual Claimant Name on File | | 623049 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,459 | Individual Claimant Name on File | | 36993 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,460 | Individual Claimant Name on File | | 41665 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,461 | Individual Claimant Name on File | | 43496 | Seven Seas Hill Corp. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,462 | Individual Claimant Name on File | | 134071 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,463 | Individual Claimant Name on File | | 35915 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,464 | Individual Claimant Name on File | | 60888 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4372 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,465 | Individual Claimant Name on File | | 10527 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,466 | Individual Claimant Name on File | | 133896 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,467 | Individual Claimant Name on File | | 43311 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,468 | Individual Claimant Name on File | | 19622 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,469 | Individual Claimant Name on File | | 130223 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,470 | Individual Claimant Name on File | | 37244 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,471 | Individual Claimant Name on File | | 62106 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4373 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,472 | Individual Claimant Name on File | | 136330 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,473 | Individual Claimant Name on File | | 63667 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,474 | Individual Claimant Name on File | | 45880 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,475 | Individual Claimant Name on File | | 52987 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,476 | Individual Claimant Name on File | | 629853 | Purdue Pharma L.P. | 12/29/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,477 | Individual Claimant Name on File | | 30715 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,478 | Individual Claimant Name on File | | 112017 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4374 of 8495

Primarily... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,479 | Individual Claimant Name on File | | 134990 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,480 | Individual Claimant Name on File | | 97107 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,481 | Individual Claimant Name on File | | 874 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$384,000.00 (U)<br>$384,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,482 | Individual Claimant Name on File | | 86017 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,483 | Individual Claimant Name on File | | 129469 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,484 | Individual Claimant Name on File | | 129403 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,485 | Individual Claimant Name on File | | 97292 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4375 of 8495

Primary... ...Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,486 | Individual Claimant Name on File | | 71277 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,487 | Individual Claimant Name on File | | 87145 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,488 | Individual Claimant Name on File | | 20406 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,489 | Individual Claimant Name on File | | 102442 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,490 | Individual Claimant Name on File | | 131345 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,491 | Individual Claimant Name on File | | 15374 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,492 | Individual Claimant Name on File | | 119473 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4376 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,493 | Individual Claimant Name on File | | 58190 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,494 | Individual Claimant Name on File | | 118532 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,495 | Individual Claimant Name on File | | 614965 | Purdue Pharma L.P. | 08/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,496 | Individual Claimant Name on File | | 36069 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,497 | Individual Claimant Name on File | | 66172 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,498 | Individual Claimant Name on File | | 70348 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,499 | Individual Claimant Name on File | | 135451 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4377 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,500 | Individual Claimant Name on File | | 54461 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,501 | Individual Claimant Name on File | | 70842 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,502 | Individual Claimant Name on File | | 105076 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,503 | Individual Claimant Name on File | | 63925 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,504 | Individual Claimant Name on File | | 45262 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,505 | Individual Claimant Name on File | | 117794 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,506 | Individual Claimant Name on File | | 29762 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4378 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,507 | Individual Claimant Name on File | | 56113 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,508 | Individual Claimant Name on File | | 629806 | Purdue Pharma L.P. | 10/20/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,509 | Individual Claimant Name on File | | 621754 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,510 | Individual Claimant Name on File | | 621755 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,511 | Individual Claimant Name on File | | 125244 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,512 | Individual Claimant Name on File | | 139363 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,513 | Individual Claimant Name on File | | 38985 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4379 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,514 | Individual Claimant Name on File | | 65479 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,515 | Individual Claimant Name on File | | 11338 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,516 | Individual Claimant Name on File | | 26153 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,517 | Individual Claimant Name on File | | 119973 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,518 | Individual Claimant Name on File | | 618965 | Purdue Pharma L.P. | 11/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,519 | Individual Claimant Name on File | | 66546 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,520 | Individual Claimant Name on File | | 629293 | Purdue Pharma L.P. | 09/29/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                          Pg 4380 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,521 | Individual Claimant Name on File | | 68691 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,522 | Individual Claimant Name on File | | 113209 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,500.00 (U)<br>$7,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,523 | Individual Claimant Name on File | | 99937 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,524 | Individual Claimant Name on File | | 115609 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,525 | Individual Claimant Name on File | | 107967 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,526 | Individual Claimant Name on File | | 617142 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,527 | Individual Claimant Name on File | | 57725 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4381 of 8495

Prima... ...an Loan... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,528 | Individual Claimant Name on File | | 30016 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,529 | Individual Claimant Name on File | | 35914 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,530 | Individual Claimant Name on File | | 92040 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,531 | Individual Claimant Name on File | | 87409 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,532 | Individual Claimant Name on File | | 4122 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,533 | Individual Claimant Name on File | | 5873 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,534 | Individual Claimant Name on File | | 6011 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4382 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,535 | Individual Claimant Name on File | | 99893 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,536 | Individual Claimant Name on File | | 103543 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,537 | Individual Claimant Name on File | | 63175 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,538 | Individual Claimant Name on File | | 62020 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,539 | Individual Claimant Name on File | | 14932 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,540 | Individual Claimant Name on File | | 81263 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,541 | Individual Claimant Name on File | | 58573 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4383 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,542 | Individual Claimant Name on File | | 60432 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,543 | Individual Claimant Name on File | | 4518 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,544 | Individual Claimant Name on File | | 15994 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,545 | Individual Claimant Name on File | | 72167 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,546 | Individual Claimant Name on File | | 72166 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,547 | Individual Claimant Name on File | | 35916 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,548 | Individual Claimant Name on File | | 97258 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4384 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,549 | Individual Claimant Name on File | | 629946 | Purdue Pharma L.P. | 05/12/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,550 | Individual Claimant Name on File | | 33714 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,551 | Individual Claimant Name on File | | 19476 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,552 | Individual Claimant Name on File | | 14426 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,553 | Individual Claimant Name on File | | 62456 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,554 | Individual Claimant Name on File | | 42374 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,555 | Individual Claimant Name on File | | 37599 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4385 of 8495

Primary...Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,556 | Individual Claimant Name on File | | 94436 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,557 | Individual Claimant Name on File | | 106655 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,558 | Individual Claimant Name on File | | 65180 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,559 | Individual Claimant Name on File | | 46992 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,560 | Individual Claimant Name on File | | 6963 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,561 | Individual Claimant Name on File | | 45832 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,562 | Individual Claimant Name on File | | 71120 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4386 of 8495

Primary… … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,563 | Individual Claimant Name on File | | 100880 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,564 | Individual Claimant Name on File | | 39045 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,565 | Individual Claimant Name on File | | 87976 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,566 | Individual Claimant Name on File | | 70863 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,567 | Individual Claimant Name on File | | 617935 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,568 | Individual Claimant Name on File | | 125034 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,569 | Individual Claimant Name on File | | 104898 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4387 of 8495

Primary and Priority (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,570 | Individual Claimant Name on File | | 80237 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,571 | Individual Claimant Name on File | | 55039 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,572 | Individual Claimant Name on File | | 17026 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,573 | Individual Claimant Name on File | | 24902 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,574 | Individual Claimant Name on File | | 60622 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,575 | Individual Claimant Name on File | | 20675 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,576 | Individual Claimant Name on File | | 46799 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4388 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,577 | Individual Claimant Name on File | | 33640 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,578 | Individual Claimant Name on File | | 118649 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,702,500.00 (U)<br>$1,702,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,579 | Individual Claimant Name on File | | 147254 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$195,800.00 (U)<br>$195,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,580 | Individual Claimant Name on File | | 2405 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,581 | Individual Claimant Name on File | | 48151 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,582 | Individual Claimant Name on File | | 58486 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,583 | Individual Claimant Name on File | | 53232 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4389 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,584 | Individual Claimant Name on File | | 17773 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,900,000.00 (U) $3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,585 | Individual Claimant Name on File | | 19623 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,586 | Individual Claimant Name on File | | 22014 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,587 | Individual Claimant Name on File | | 99129 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,588 | Individual Claimant Name on File | | 102167 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,589 | Individual Claimant Name on File | | 60890 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,590 | Individual Claimant Name on File | | 34319 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4390 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,591 | Individual Claimant Name on File | | 48152 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,592 | Individual Claimant Name on File | | 119308 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,593 | Individual Claimant Name on File | | 55155 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,594 | Individual Claimant Name on File | | 54465 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,595 | Individual Claimant Name on File | | 112025 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,596 | Individual Claimant Name on File | | 48153 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,597 | Individual Claimant Name on File | | 615465 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,880,000.00 (U)<br>$2,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4391 of 8495

Primary in re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,598 | Individual Claimant Name on File | | 7523 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,599 | Individual Claimant Name on File | | 29126 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,600 | Individual Claimant Name on File | | 103515 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,601 | Individual Claimant Name on File | | 617529 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,602 | Individual Claimant Name on File | | 123129 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,603 | Individual Claimant Name on File | | 120282 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,784,160.00 (U)<br>$1,784,160.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,604 | Individual Claimant Name on File | | 55887 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4392 of 8495

Primary and In Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,605 | Individual Claimant Name on File | | 100085 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,606 | Individual Claimant Name on File | | 28517 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,607 | Individual Claimant Name on File | | 7233 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,437,500.00 (U)<br>$1,437,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,608 | Individual Claimant Name on File | | 54604 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,609 | Individual Claimant Name on File | | 80566 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,610 | Individual Claimant Name on File | | 100102 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,611 | Individual Claimant Name on File | | 621950 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4393 of 8495

Primary ... In re Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,612 | Individual Claimant Name on File | | 38036 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,613 | Individual Claimant Name on File | | 104959 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,614 | Individual Claimant Name on File | | 9447 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $18,000.00 (U) $18,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,615 | Individual Claimant Name on File | | 81936 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,616 | Individual Claimant Name on File | | 63302 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,617 | Individual Claimant Name on File | | 9707 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,618 | Individual Claimant Name on File | | 105107 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4394 of 8495

Primary fund in Bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,619 | Individual Claimant Name on File | | 16296 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,620 | Individual Claimant Name on File | | 36668 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,621 | Individual Claimant Name on File | | 119357 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,622 | Individual Claimant Name on File | | 623483 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,623 | Individual Claimant Name on File | | 29845 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,624 | Individual Claimant Name on File | | 128623 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,450,000.00 (U)<br>$1,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,625 | Individual Claimant Name on File | | 128493 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4395 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,626 | Individual Claimant Name on File | | 27633 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,627 | Individual Claimant Name on File | | 126937 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,628 | Individual Claimant Name on File | | 19832 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,629 | Individual Claimant Name on File | | 7960 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,630 | Individual Claimant Name on File | | 21961 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,631 | Individual Claimant Name on File | | 46091 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,632 | Individual Claimant Name on File | | 81017 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4396 of 8495

Primary Fund Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,633 | Individual Claimant Name on File | | 48154 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,634 | Individual Claimant Name on File | | 54261 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,635 | Individual Claimant Name on File | | 107883 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,636 | Individual Claimant Name on File | | 60728 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,637 | Individual Claimant Name on File | | 71127 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,638 | Individual Claimant Name on File | | 27853 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,639 | Individual Claimant Name on File | | 56972 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4397 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,640 | Individual Claimant Name on File | | 57194 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,641 | Individual Claimant Name on File | | 49263 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,642 | Individual Claimant Name on File | | 49257 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,643 | Individual Claimant Name on File | | 101974 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,644 | Individual Claimant Name on File | | 131549 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,645 | Individual Claimant Name on File | | 128202 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,646 | Individual Claimant Name on File | | 93396 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4398 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,647 | Individual Claimant Name on File | | 132211 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,648 | Individual Claimant Name on File | | 7476 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,649 | Individual Claimant Name on File | | 129090 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,650 | Individual Claimant Name on File | | 112978 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,651 | Individual Claimant Name on File | | 38293 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,652 | Individual Claimant Name on File | | 12779 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,653 | Individual Claimant Name on File | | 11785 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4399 of 8495

Primary     Purdue     (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,654 | Individual Claimant Name on File | | 11239 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,655 | Individual Claimant Name on File | | 82713 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,656 | Individual Claimant Name on File | | 117689 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,657 | Individual Claimant Name on File | | 45672 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,658 | Individual Claimant Name on File | | 100451 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,659 | Individual Claimant Name on File | | 53365 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,660 | Individual Claimant Name on File | | 71061 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4400 of 8495

Prime Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,661 | Individual Claimant Name on File | | 619037 | Purdue Pharma L.P. | 11/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,662 | Individual Claimant Name on File | | 108215 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,663 | Individual Claimant Name on File | | 87237 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,664 | Individual Claimant Name on File | | 10915 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,665 | Individual Claimant Name on File | | 20719 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,666 | Individual Claimant Name on File | | 64934 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,667 | Individual Claimant Name on File | | 128273 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4401 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,668 | Individual Claimant Name on File | | 9135 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,760,000.00 (U)<br>$2,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,669 | Individual Claimant Name on File | | 74009 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,670 | Individual Claimant Name on File | | 124611 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,671 | Individual Claimant Name on File | | 56323 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,672 | Individual Claimant Name on File | | 65569 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,673 | Individual Claimant Name on File | | 65457 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,674 | Individual Claimant Name on File | | 100477 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4402 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,675 | Individual Claimant Name on File | | 122441 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,676 | Individual Claimant Name on File | | 19912 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,677 | Individual Claimant Name on File | | 25808 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,678 | Individual Claimant Name on File | | 37445 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,679 | Individual Claimant Name on File | | 14542 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,680 | Individual Claimant Name on File | | 30671 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,681 | Individual Claimant Name on File | | 103187 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 4403 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,682 | Individual Claimant Name on File | | 99168 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,683 | Individual Claimant Name on File | | 8180 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,684 | Individual Claimant Name on File | | 94207 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,685 | Individual Claimant Name on File | | 20642 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,686 | Individual Claimant Name on File | | 26409 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,687 | Individual Claimant Name on File | | 5409 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,650,000.00 (U) $4,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,688 | Individual Claimant Name on File | | 62151 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4404 of 8495

Primary debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,689 | Individual Claimant Name on File | | 58122 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,690 | Individual Claimant Name on File | | 72027 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,691 | Individual Claimant Name on File | | 16914 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,692 | Individual Claimant Name on File | | 101435 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,693 | Individual Claimant Name on File | | 1654 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,694 | Individual Claimant Name on File | | 1128 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,695 | Individual Claimant Name on File | | 1155 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4405 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,696 | Individual Claimant Name on File | | 67419 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,697 | Individual Claimant Name on File | | 43562 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,698 | Individual Claimant Name on File | | 51962 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,699 | Individual Claimant Name on File | | 82706 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,700 | Individual Claimant Name on File | | 622153 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,701 | Individual Claimant Name on File | | 622154 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,702 | Individual Claimant Name on File | | 72555 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4406 of 8495

Primary ... ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,703 | Individual Claimant Name on File | | 623318 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,704 | Individual Claimant Name on File | | 623353 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,705 | Individual Claimant Name on File | | 623355 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,706 | Individual Claimant Name on File | | 108149 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,707 | Individual Claimant Name on File | | 41151 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,708 | Individual Claimant Name on File | | 12862 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,709 | Individual Claimant Name on File | | 146521 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4407 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,710 | Individual Claimant Name on File | | 120731 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,711 | Individual Claimant Name on File | | 72413 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,712 | Individual Claimant Name on File | | 628484 | Purdue Pharma L.P. | 11/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,713 | Individual Claimant Name on File | | 30544 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,714 | Individual Claimant Name on File | | 69191 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,715 | Individual Claimant Name on File | | 134228 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,716 | Individual Claimant Name on File | | 87150 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4408 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,717 | Individual Claimant Name on File | | 111997 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,718 | Individual Claimant Name on File | | 3758 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,719 | Individual Claimant Name on File | | 33991 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,720 | Individual Claimant Name on File | | 88913 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,721 | Individual Claimant Name on File | | 73410 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,722 | Individual Claimant Name on File | | 102091 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,723 | Individual Claimant Name on File | | 131218 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4409 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 30,724 | Individual Claimant Name on File | | 26564 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,725 | Individual Claimant Name on File | | 136044 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,726 | Individual Claimant Name on File | | 108402 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,727 | Individual Claimant Name on File | | 62835 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,728 | Individual Claimant Name on File | | 79841 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,729 | Individual Claimant Name on File | | 2331 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,730 | Individual Claimant Name on File | | 618903 | Purdue Pharma L.P. | 11/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4410 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,731 | Individual Claimant Name on File | | 33330 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,732 | Individual Claimant Name on File | | 8740 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,733 | Individual Claimant Name on File | | 5589 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,734 | Individual Claimant Name on File | | 618905 | Purdue Pharma L.P. | 11/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,735 | Individual Claimant Name on File | | 3138 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,736 | Individual Claimant Name on File | | 29940 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,737 | Individual Claimant Name on File | | 5348 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4411 of 8495

Primeian in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,738 | Individual Claimant Name on File | | 146748 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,739 | Individual Claimant Name on File | | 102592 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,740 | Individual Claimant Name on File | | 131399 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,741 | Individual Claimant Name on File | | 11268 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,742 | Individual Claimant Name on File | | 12629 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,743 | Individual Claimant Name on File | | 101975 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,744 | Individual Claimant Name on File | | 139681 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4412 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,745 | Individual Claimant Name on File | | 3735 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,746 | Individual Claimant Name on File | | 621639 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,747 | Individual Claimant Name on File | | 3056 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,748 | Individual Claimant Name on File | | 63573 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,749 | Individual Claimant Name on File | | 47134 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,750 | Individual Claimant Name on File | | 73711 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,751 | Individual Claimant Name on File | | 34562 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4413 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,752 | Individual Claimant Name on File | | 98381 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,753 | Individual Claimant Name on File | | 34138 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,754 | Individual Claimant Name on File | | 622719 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,755 | Individual Claimant Name on File | | 34646 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,756 | Individual Claimant Name on File | | 38229 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,980,000.00 (U)<br>$1,980,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,757 | Individual Claimant Name on File | | 31786 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,758 | Individual Claimant Name on File | | 109639 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4414 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,759 | Individual Claimant Name on File | | 52858 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,760 | Individual Claimant Name on File | | 54648 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,761 | Individual Claimant Name on File | | 98694 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,762 | Individual Claimant Name on File | | 130979 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,763 | Individual Claimant Name on File | | 34563 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,764 | Individual Claimant Name on File | | 46455 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,765 | Individual Claimant Name on File | | 26241 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4415 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,766 | Individual Claimant Name on File | | 55076 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,767 | Individual Claimant Name on File | | 30900 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,768 | Individual Claimant Name on File | | 3112 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,769 | Individual Claimant Name on File | | 89625 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,770 | Individual Claimant Name on File | | 106798 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,771 | Individual Claimant Name on File | | 26878 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,772 | Individual Claimant Name on File | | 111501 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,325,500.00 (U)<br>$3,325,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4416 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,773 | Individual Claimant Name on File | | 2871 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,774 | Individual Claimant Name on File | | 4514 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000.00 (U) $2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,775 | Individual Claimant Name on File | | 59935 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,776 | Individual Claimant Name on File | | 24372 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,777 | Individual Claimant Name on File | | 23863 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,778 | Individual Claimant Name on File | | 23397 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,779 | Individual Claimant Name on File | | 82905 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4417 of 8495

Primary Manual Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,780 | Individual Claimant Name on File | | 146169 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000.00 (U)<br>$11,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,781 | Individual Claimant Name on File | | 79487 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,782 | Individual Claimant Name on File | | 41894 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,783 | Individual Claimant Name on File | | 117336 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,784 | Individual Claimant Name on File | | 617673 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,785 | Individual Claimant Name on File | | 62061 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,786 | Individual Claimant Name on File | | 30000 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4418 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,787 | Individual Claimant Name on File | | 53969 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,788 | Individual Claimant Name on File | | 5769 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,789 | Individual Claimant Name on File | | 85405 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,790 | Individual Claimant Name on File | | 117195 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,791 | Individual Claimant Name on File | | 42346 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,792 | Individual Claimant Name on File | | 110488 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,793 | Individual Claimant Name on File | | 86402 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4419 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,794 | Individual Claimant Name on File | | 86403 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,795 | Individual Claimant Name on File | | 86353 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,796 | Individual Claimant Name on File | | 621970 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,797 | Individual Claimant Name on File | | 9042 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,798 | Individual Claimant Name on File | | 110168 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,799 | Individual Claimant Name on File | | 46905 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,800 | Individual Claimant Name on File | | 41201 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,000.00 (U)<br>$320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4420 of 8495

Primary Debtor in Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,801 | Individual Claimant Name on File | | 73269 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,802 | Individual Claimant Name on File | | 354 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,803 | Individual Claimant Name on File | | 93466 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,804 | Individual Claimant Name on File | | 124517 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,805 | Individual Claimant Name on File | | 38299 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,806 | Individual Claimant Name on File | | 110169 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,807 | Individual Claimant Name on File | | 10683 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000.00 (U) $15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4421 of 8495

Primary Indian Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,808 | Individual Claimant Name on File | | 128886 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,809 | Individual Claimant Name on File | | 91713 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,810 | Individual Claimant Name on File | | 3245 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,811 | Individual Claimant Name on File | | 130061 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,812 | Individual Claimant Name on File | | 130243 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,813 | Individual Claimant Name on File | | 129775 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,814 | Individual Claimant Name on File | | 136579 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4422 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,815 | Individual Claimant Name on File | | 136200 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,816 | Individual Claimant Name on File | | 27535 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,817 | Individual Claimant Name on File | | 54466 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,818 | Individual Claimant Name on File | | 129318 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,819 | Individual Claimant Name on File | | 104469 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,820 | Individual Claimant Name on File | | 3086 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,821 | Individual Claimant Name on File | | 61207 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4423 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,822 | Individual Claimant Name on File | | 41274 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$280,000.00 (U)<br>$280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,823 | Individual Claimant Name on File | | 43594 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$560,000.00 (U)<br>$560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,824 | Individual Claimant Name on File | | 57737 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$560,000.00 (U)<br>$560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,825 | Individual Claimant Name on File | | 90566 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,826 | Individual Claimant Name on File | | 21804 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,827 | Individual Claimant Name on File | | 96893 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,828 | Individual Claimant Name on File | | 130681 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4424 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,829 | Individual Claimant Name on File | | 8526 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,000,000.00 (U)<br>$27,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,830 | Individual Claimant Name on File | | 114484 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,831 | Individual Claimant Name on File | | 116097 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,832 | Individual Claimant Name on File | | 132193 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,833 | Individual Claimant Name on File | | 132043 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,834 | Individual Claimant Name on File | | 34472 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,835 | Individual Claimant Name on File | | 48157 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4425 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,836 | Individual Claimant Name on File | | 132503 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,837 | Individual Claimant Name on File | | 44609 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,838 | Individual Claimant Name on File | | 93841 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,839 | Individual Claimant Name on File | | 34442 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,840 | Individual Claimant Name on File | | 29450 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,841 | Individual Claimant Name on File | | 134437 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,842 | Individual Claimant Name on File | | 96973 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4426 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,843 | Individual Claimant Name on File | | 130702 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,844 | Individual Claimant Name on File | | 21463 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,845 | Individual Claimant Name on File | | 34017 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,846 | Individual Claimant Name on File | | 27799 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,847 | Individual Claimant Name on File | | 62424 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,848 | Individual Claimant Name on File | | 46006 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,849 | Individual Claimant Name on File | | 9860 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4427 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,850 | Individual Claimant Name on File | | 19167 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,851 | Individual Claimant Name on File | | 21186 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,852 | Individual Claimant Name on File | | 106538 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,853 | Individual Claimant Name on File | | 36665 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,854 | Individual Claimant Name on File | | 5090 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,855 | Individual Claimant Name on File | | 14453 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,856 | Individual Claimant Name on File | | 37839 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 4428 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,857 | Individual Claimant Name on File | | 37681 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,858 | Individual Claimant Name on File | | 37789 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,859 | Individual Claimant Name on File | | 37817 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,860 | Individual Claimant Name on File | | 37796 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,861 | Individual Claimant Name on File | | 617518 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,862 | Individual Claimant Name on File | | 35923 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,863 | Individual Claimant Name on File | | 22011 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4429 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,864 | Individual Claimant Name on File | | 52584 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,865 | Individual Claimant Name on File | | 45657 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,866 | Individual Claimant Name on File | | 99876 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,867 | Individual Claimant Name on File | | 116727 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,868 | Individual Claimant Name on File | | 102233 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,869 | Individual Claimant Name on File | | 621833 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,870 | Individual Claimant Name on File | | 131271 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4430 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,871 | Individual Claimant Name on File | | 42288 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,872 | Individual Claimant Name on File | | 30376 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,873 | Individual Claimant Name on File | | 8588 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,874 | Individual Claimant Name on File | | 87200 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,875 | Individual Claimant Name on File | | 71039 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,876 | Individual Claimant Name on File | | 66199 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,877 | Individual Claimant Name on File | | 35400 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4431 of 8495

Primary ... Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,878 | Individual Claimant Name on File | | 116738 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,879 | Individual Claimant Name on File | | 64150 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,880 | Individual Claimant Name on File | | 108187 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,881 | Individual Claimant Name on File | | 614332 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,882 | Individual Claimant Name on File | | 28932 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,883 | Individual Claimant Name on File | | 62967 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,884 | Individual Claimant Name on File | | 66618 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4432 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,885 | Individual Claimant Name on File | | 107869 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,886 | Individual Claimant Name on File | | 132320 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,887 | Individual Claimant Name on File | | 22495 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,888 | Individual Claimant Name on File | | 68462 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,889 | Individual Claimant Name on File | | 124641 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,150,000.00 (U)<br>$2,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,890 | Individual Claimant Name on File | | 90031 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,891 | Individual Claimant Name on File | | 618502 | Purdue Pharma L.P. | 10/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4433 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,892 | Individual Claimant Name on File | | 621920 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,893 | Individual Claimant Name on File | | 63522 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,894 | Individual Claimant Name on File | | 88725 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,545,000.00 (U)<br>$1,545,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,895 | Individual Claimant Name on File | | 29088 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,896 | Individual Claimant Name on File | | 86879 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,897 | Individual Claimant Name on File | | 90780 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,898 | Individual Claimant Name on File | | 42161 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000,000.00 (U)<br>$35,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4434 of 8495

Primary (and Title) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,899 | Individual Claimant Name on File | | 72129 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,900 | Individual Claimant Name on File | | 46456 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,901 | Individual Claimant Name on File | | 124745 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,902 | Individual Claimant Name on File | | 61970 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,903 | Individual Claimant Name on File | | 69997 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$420,000.00 (U)<br>$420,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,904 | Individual Claimant Name on File | | 62408 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,905 | Individual Claimant Name on File | | 72484 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4435 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,906 | Individual Claimant Name on File | | 64436 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,907 | Individual Claimant Name on File | | 67545 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,908 | Individual Claimant Name on File | | 621485 | Purdue Pharma L.P. | 05/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,909 | Individual Claimant Name on File | | 103935 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,910 | Individual Claimant Name on File | | 124736 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,911 | Individual Claimant Name on File | | 64165 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,912 | Individual Claimant Name on File | | 43590 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule  Pg 4436 of 8495

Primary Case Title (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,913 | Individual Claimant Name on File | | 134356 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,914 | Individual Claimant Name on File | | 617854 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,915 | Individual Claimant Name on File | | 71271 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,916 | Individual Claimant Name on File | | 46277 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,917 | Individual Claimant Name on File | | 43321 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,918 | Individual Claimant Name on File | | 117382 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,919 | Individual Claimant Name on File | | 66292 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4437 of 8495

Primary cantion: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,920 | Individual Claimant Name on File | | 65875 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,921 | Individual Claimant Name on File | | 127456 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,922 | Individual Claimant Name on File | | 99965 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,923 | Individual Claimant Name on File | | 38424 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,924 | Individual Claimant Name on File | | 126409 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$637,890.00 (U)<br>$637,890.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,925 | Individual Claimant Name on File | | 7334 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,926 | Individual Claimant Name on File | | 110941 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4438 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,927 | Individual Claimant Name on File | | 622165 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,928 | Individual Claimant Name on File | | 62457 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,929 | Individual Claimant Name on File | | 53019 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,930 | Individual Claimant Name on File | | 21552 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,931 | Individual Claimant Name on File | | 3361 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6.00 (U)<br>$6.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,932 | Individual Claimant Name on File | | 66577 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,933 | Individual Claimant Name on File | | 65013 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4439 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,934 | Individual Claimant Name on File | | 623588 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,935 | Individual Claimant Name on File | | 16329 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,936 | Individual Claimant Name on File | | 60268 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,937 | Individual Claimant Name on File | | 64608 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,938 | Individual Claimant Name on File | | 119228 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,939 | Individual Claimant Name on File | | 15722 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,526,000.00 (U)<br>$1,526,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,940 | Individual Claimant Name on File | | 73328 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4440 of 8495

Prime Clerk, LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,941 | Individual Claimant Name on File | | 30664 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,942 | Individual Claimant Name on File | | 128555 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,943 | Individual Claimant Name on File | | 93809 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,760,000.00 (U) $2,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,944 | Individual Claimant Name on File | | 16425 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,945 | Individual Claimant Name on File | | 12371 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,380,000.00 (U) $1,380,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,946 | Individual Claimant Name on File | | 623589 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,947 | Individual Claimant Name on File | | 97677 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 4441 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,948 | Individual Claimant Name on File | | 87318 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,949 | Individual Claimant Name on File | | 89865 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,950 | Individual Claimant Name on File | | 622513 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,951 | Individual Claimant Name on File | | 43183 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,952 | Individual Claimant Name on File | | 100616 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,953 | Individual Claimant Name on File | | 69681 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,954 | Individual Claimant Name on File | | 22251 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,300,000.00 (U)<br>$3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4442 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,955 | Individual Claimant Name on File | | 19110 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,956 | Individual Claimant Name on File | | 56372 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,957 | Individual Claimant Name on File | | 54970 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,958 | Individual Claimant Name on File | | 52633 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,959 | Individual Claimant Name on File | | 58728 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,960 | Individual Claimant Name on File | | 119337 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,961 | Individual Claimant Name on File | | 97128 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4443 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,962 | Individual Claimant Name on File | | 131033 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,963 | Individual Claimant Name on File | | 68879 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,964 | Individual Claimant Name on File | | 35927 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,965 | Individual Claimant Name on File | | 133106 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,966 | Individual Claimant Name on File | | 127215 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,967 | Individual Claimant Name on File | | 78925 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$686,000.00 (U)<br>$686,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,968 | Individual Claimant Name on File | | 630021 | Purdue Pharma L.P. | 08/14/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4444 of 8495

Primary debtor in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,969 | Individual Claimant Name on File | | 62913 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,970 | Individual Claimant Name on File | | 20514 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,971 | Individual Claimant Name on File | | 118428 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,972 | Individual Claimant Name on File | | 135186 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,973 | Individual Claimant Name on File | | 617442 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,974 | Individual Claimant Name on File | | 88263 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,975 | Individual Claimant Name on File | | 615317 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4445 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,976 | Individual Claimant Name on File | | 8271 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,977 | Individual Claimant Name on File | | 74262 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,978 | Individual Claimant Name on File | | 73554 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,979 | Individual Claimant Name on File | | 10840 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,980 | Individual Claimant Name on File | | 53020 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,981 | Individual Claimant Name on File | | 79501 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,320,000.00 (U) $1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,982 | Individual Claimant Name on File | | 101580 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4446 of 8495

Primary Caption Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,983 | Individual Claimant Name on File | | 74204 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,984 | Individual Claimant Name on File | | 125975 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,985 | Individual Claimant Name on File | | 617093 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,986 | Individual Claimant Name on File | | 130468 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,987 | Individual Claimant Name on File | | 25661 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,988 | Individual Claimant Name on File | | 93812 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,516,000.00 (U)<br>$1,516,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,989 | Individual Claimant Name on File | | 60330 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4447 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,990 | Individual Claimant Name on File | | 36674 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,991 | Individual Claimant Name on File | | 4767 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,992 | Individual Claimant Name on File | | 61853 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,993 | Individual Claimant Name on File | | 46821 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,994 | Individual Claimant Name on File | | 100748 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,995 | Individual Claimant Name on File | | 4593 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,996 | Individual Claimant Name on File | | 97644 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4448 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 30,997 | Individual Claimant Name on File | | 131060 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,998 | Individual Claimant Name on File | | 53889 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 30,999 | Individual Claimant Name on File | | 110669 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,860,000.00 (U)<br>$4,860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,000 | Individual Claimant Name on File | | 135173 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,001 | Individual Claimant Name on File | | 129732 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,002 | Individual Claimant Name on File | | 62362 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,003 | Individual Claimant Name on File | | 17388 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4449 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,004 | Individual Claimant Name on File | | 62725 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,005 | Individual Claimant Name on File | | 629456 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,006 | Individual Claimant Name on File | | 36086 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,007 | Individual Claimant Name on File | | 20974 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,008 | Individual Claimant Name on File | | 886 | Purdue Pharma L.P. | 03/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,009 | Individual Claimant Name on File | | 16625 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$327,324.00 (U)<br>$327,324.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,010 | Individual Claimant Name on File | | 95895 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4450 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,011 | Individual Claimant Name on File | | 122960 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,012 | Individual Claimant Name on File | | 97585 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,013 | Individual Claimant Name on File | | 130847 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,014 | Individual Claimant Name on File | | 621763 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,015 | Individual Claimant Name on File | | 56894 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,016 | Individual Claimant Name on File | | 4882 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,017 | Individual Claimant Name on File | | 106590 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4451 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,018 | Individual Claimant Name on File | | 109290 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,019 | Individual Claimant Name on File | | 57615 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,020 | Individual Claimant Name on File | | 72505 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,021 | Individual Claimant Name on File | | 135501 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,022 | Individual Claimant Name on File | | 49133 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,023 | Individual Claimant Name on File | | 133195 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,024 | Individual Claimant Name on File | | 136081 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4452 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,025 | Individual Claimant Name on File | | 70993 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,026 | Individual Claimant Name on File | | 119283 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,027 | Individual Claimant Name on File | | 89380 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,028 | Individual Claimant Name on File | | 35931 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,029 | Individual Claimant Name on File | | 100566 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,030 | Individual Claimant Name on File | | 2080 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,031 | Individual Claimant Name on File | | 15107 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4453 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,032 | Individual Claimant Name on File | | 24926 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,033 | Individual Claimant Name on File | | 23821 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,034 | Individual Claimant Name on File | | 617105 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,035 | Individual Claimant Name on File | | 20788 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,036 | Individual Claimant Name on File | | 21830 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,037 | Individual Claimant Name on File | | 62017 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,038 | Individual Claimant Name on File | | 103500 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4454 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,039 | Individual Claimant Name on File | | 132471 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,040 | Individual Claimant Name on File | | 616192 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,041 | Individual Claimant Name on File | | 83153 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,042 | Individual Claimant Name on File | | 46882 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,043 | Individual Claimant Name on File | | 55013 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,044 | Individual Claimant Name on File | | 111619 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,045 | Individual Claimant Name on File | | 614662 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4455 of 8495

Primary...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,046 | Individual Claimant Name on File | | 134146 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,047 | Individual Claimant Name on File | | 43280 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,048 | Individual Claimant Name on File | | 22071 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,049 | Individual Claimant Name on File | | 22930 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,050 | Individual Claimant Name on File | | 40148 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,051 | Individual Claimant Name on File | | 66753 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,052 | Individual Claimant Name on File | | 129986 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4456 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,053 | Individual Claimant Name on File | | 10628 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,054 | Individual Claimant Name on File | | 135323 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,055 | Individual Claimant Name on File | | 62558 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,056 | Individual Claimant Name on File | | 35932 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,057 | Individual Claimant Name on File | | 110171 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,058 | Individual Claimant Name on File | | 80169 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,059 | Individual Claimant Name on File | | 103626 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4457 of 8495

Primary Case (19-23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,060 | Individual Claimant Name on File | | 89783 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,061 | Individual Claimant Name on File | | 90073 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,062 | Individual Claimant Name on File | | 62744 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,063 | Individual Claimant Name on File | | 130071 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,064 | Individual Claimant Name on File | | 44407 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,065 | Individual Claimant Name on File | | 6146 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,066 | Individual Claimant Name on File | | 119463 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 4458 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,067 | Individual Claimant Name on File | | 38464 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,068 | Individual Claimant Name on File | | 53809 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,069 | Individual Claimant Name on File | | 46092 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,070 | Individual Claimant Name on File | | 42487 | Button Land L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400.00 (U)<br>$400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,071 | Individual Claimant Name on File | | 90301 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,072 | Individual Claimant Name on File | | 29107 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,073 | Individual Claimant Name on File | | 37552 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4459 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,074 | Individual Claimant Name on File | | 29147 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,075 | Individual Claimant Name on File | | 64497 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,076 | Individual Claimant Name on File | | 30901 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,077 | Individual Claimant Name on File | | 73665 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,078 | Individual Claimant Name on File | | 34504 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,079 | Individual Claimant Name on File | | 92545 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,080 | Individual Claimant Name on File | | 108702 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4460 of 8495

Primary... ...Purdue Pharma... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,081 | Individual Claimant Name on File | | 118861 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,082 | Individual Claimant Name on File | | 90037 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,083 | Individual Claimant Name on File | | 119798 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,084 | Individual Claimant Name on File | | 20787 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,085 | Individual Claimant Name on File | | 107029 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,086 | Individual Claimant Name on File | | 47284 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,087 | Individual Claimant Name on File | | 136023 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 4461 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,088 | Individual Claimant Name on File | | 48161 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,089 | Individual Claimant Name on File | | 41727 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,090 | Individual Claimant Name on File | | 20341 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,091 | Individual Claimant Name on File | | 136952 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,092 | Individual Claimant Name on File | | 1470 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,093 | Individual Claimant Name on File | | 43636 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,094 | Individual Claimant Name on File | | 7194 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4462 of 8495

Primary filing number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,095 | Individual Claimant Name on File | | 78852 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,096 | Individual Claimant Name on File | | 11485 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,097 | Individual Claimant Name on File | | 12867 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,098 | Individual Claimant Name on File | | 86352 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,099 | Individual Claimant Name on File | | 85925 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,100 | Individual Claimant Name on File | | 85926 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,101 | Individual Claimant Name on File | | 72580 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 4463 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,102 | Individual Claimant Name on File | | 43691 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,103 | Individual Claimant Name on File | | 52124 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,104 | Individual Claimant Name on File | | 86295 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,105 | Individual Claimant Name on File | | 622023 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,106 | Individual Claimant Name on File | | 106896 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,107 | Individual Claimant Name on File | | 72614 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,108 | Individual Claimant Name on File | | 61543 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4464 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,109 | Individual Claimant Name on File | | 63954 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,110 | Individual Claimant Name on File | | 115866 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,111 | Individual Claimant Name on File | | 99807 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,112 | Individual Claimant Name on File | | 132543 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,113 | Individual Claimant Name on File | | 117898 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,114 | Individual Claimant Name on File | | 29991 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,115 | Individual Claimant Name on File | | 13220 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4465 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,116 | Individual Claimant Name on File | | 3091 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,117 | Individual Claimant Name on File | | 15084 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,118 | Individual Claimant Name on File | | 73151 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,119 | Individual Claimant Name on File | | 147156 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,120 | Individual Claimant Name on File | | 44707 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,121 | Individual Claimant Name on File | | 61854 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,122 | Individual Claimant Name on File | | 27205 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4466 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,123 | Individual Claimant Name on File | | 127669 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,500,000.00 (U)<br>$7,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,124 | Individual Claimant Name on File | | 20094 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,125 | Individual Claimant Name on File | | 88163 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,126 | Individual Claimant Name on File | | 82953 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,127 | Individual Claimant Name on File | | 62501 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,128 | Individual Claimant Name on File | | 59427 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,129 | Individual Claimant Name on File | | 30756 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4467 of 8495

Primary Line Name Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,130 | Individual Claimant Name on File | | 617844 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,131 | Individual Claimant Name on File | | 616971 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,132 | Individual Claimant Name on File | | 9476 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,133 | Individual Claimant Name on File | | 128572 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,134 | Individual Claimant Name on File | | 71203 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,135 | Individual Claimant Name on File | | 134055 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,136 | Individual Claimant Name on File | | 10548 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$198.00 (U)<br>$198.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4468 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,137 | Individual Claimant Name on File | | 95218 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,138 | Individual Claimant Name on File | | 130254 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,139 | Individual Claimant Name on File | | 9217 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,140 | Individual Claimant Name on File | | 6949 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,141 | Individual Claimant Name on File | | 8441 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,142 | Individual Claimant Name on File | | 38051 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,143 | Individual Claimant Name on File | | 134827 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4469 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,144 | Individual Claimant Name on File | | 47479 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,145 | Individual Claimant Name on File | | 87338 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,146 | Individual Claimant Name on File | | 47480 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,147 | Individual Claimant Name on File | | 10416 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,148 | Individual Claimant Name on File | | 56498 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,149 | Individual Claimant Name on File | | 36970 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,150 | Individual Claimant Name on File | | 107710 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4470 of 8495

Primary an 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,151 | Individual Claimant Name on File | | 34412 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,152 | Individual Claimant Name on File | | 62458 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,153 | Individual Claimant Name on File | | 34151 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,154 | Individual Claimant Name on File | | 49434 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,155 | Individual Claimant Name on File | | 68975 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,156 | Individual Claimant Name on File | | 57656 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,157 | Individual Claimant Name on File | | 65125 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4471 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,158 | Individual Claimant Name on File | | 49261 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,159 | Individual Claimant Name on File | | 135368 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,160 | Individual Claimant Name on File | | 16022 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,161 | Individual Claimant Name on File | | 35934 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,162 | Individual Claimant Name on File | | 126831 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,163 | Individual Claimant Name on File | | 17474 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,164 | Individual Claimant Name on File | | 47142 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4472 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,165 | Individual Claimant Name on File | | 117265 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,166 | Individual Claimant Name on File | | 139133 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,167 | Individual Claimant Name on File | | 622500 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,168 | Individual Claimant Name on File | | 11794 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,169 | Individual Claimant Name on File | | 81940 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,170 | Individual Claimant Name on File | | 136225 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,171 | Individual Claimant Name on File | | 57796 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4473 of 8495

Primary number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,172 | Individual Claimant Name on File | | 134423 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,173 | Individual Claimant Name on File | | 8415 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,174 | Individual Claimant Name on File | | 100207 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,175 | Individual Claimant Name on File | | 56493 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,176 | Individual Claimant Name on File | | 107445 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,177 | Individual Claimant Name on File | | 2642 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,178 | Individual Claimant Name on File | | 126870 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule   Pg 4474 of 8495

Primal Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,179 | Individual Claimant Name on File | | 780 | Purdue Pharma L.P. | 03/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,180 | Individual Claimant Name on File | | 3804 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,181 | Individual Claimant Name on File | | 59726 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,182 | Individual Claimant Name on File | | 129398 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,183 | Individual Claimant Name on File | | 629842 | Purdue Pharma L.P. | 12/22/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,500.00 (U)<br>$18,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,184 | Individual Claimant Name on File | | 629841 | Purdue Pharma L.P. | 12/22/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,185 | Individual Claimant Name on File | | 41371 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4475 of 8495

Prime Clerk (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,186 | Individual Claimant Name on File | | 43644 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,187 | Individual Claimant Name on File | | 71115 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,188 | Individual Claimant Name on File | | 47477 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,189 | Individual Claimant Name on File | | 37149 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,190 | Individual Claimant Name on File | | 26914 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,191 | Individual Claimant Name on File | | 115465 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,192 | Individual Claimant Name on File | | 119437 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4476 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,193 | Individual Claimant Name on File | | 148193 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,194 | Individual Claimant Name on File | | 139465 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,195 | Individual Claimant Name on File | | 82707 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,196 | Individual Claimant Name on File | | 53445 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,197 | Individual Claimant Name on File | | 80640 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,198 | Individual Claimant Name on File | | 629468 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,199 | Individual Claimant Name on File | | 35158 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4477 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,200 | Individual Claimant Name on File | | 61856 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,201 | Individual Claimant Name on File | | 122300 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,202 | Individual Claimant Name on File | | 132053 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,203 | Individual Claimant Name on File | | 16130 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,204 | Individual Claimant Name on File | | 2095 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,205 | Individual Claimant Name on File | | 26364 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,206 | Individual Claimant Name on File | | 55522 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4478 of 8495

Primary nd ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,207 | Individual Claimant Name on File | | 55605 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,208 | Individual Claimant Name on File | | 22833 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,209 | Individual Claimant Name on File | | 5210 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,210 | Individual Claimant Name on File | | 65572 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,211 | Individual Claimant Name on File | | 11092 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,160.00 (U)<br>$1,500,160.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,212 | Individual Claimant Name on File | | 73272 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,213 | Individual Claimant Name on File | | 130238 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 4479 of 8495

Primary in re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,214 | Individual Claimant Name on File | | 134080 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,215 | Individual Claimant Name on File | | 147507 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$108,000.00 (U)<br>$108,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,216 | Individual Claimant Name on File | | 127851 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,241,721.00 (U)<br>$2,241,721.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,217 | Individual Claimant Name on File | | 137033 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,218 | Individual Claimant Name on File | | 95323 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,219 | Individual Claimant Name on File | | 623446 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,220 | Individual Claimant Name on File | | 49050 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4480 of 8495

Primary name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,221 | Individual Claimant Name on File | | 83155 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,222 | Individual Claimant Name on File | | 5588 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,223 | Individual Claimant Name on File | | 7691 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,224 | Individual Claimant Name on File | | 7808 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,225 | Individual Claimant Name on File | | 7612 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,226 | Individual Claimant Name on File | | 10858 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,227 | Individual Claimant Name on File | | 9425 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 4481 of 8495

Primary Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,228 | Individual Claimant Name on File | | 107019 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,229 | Individual Claimant Name on File | | 147130 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,230 | Individual Claimant Name on File | | 101900 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,231 | Individual Claimant Name on File | | 97566 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,232 | Individual Claimant Name on File | | 130841 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,233 | Individual Claimant Name on File | | 107164 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,234 | Individual Claimant Name on File | | 34413 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4482 of 8495

Primary name on Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,235 | Individual Claimant Name on File | | 21613 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,236 | Individual Claimant Name on File | | 14848 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,237 | Individual Claimant Name on File | | 55202 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,238 | Individual Claimant Name on File | | 43569 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,239 | Individual Claimant Name on File | | 113861 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,240 | Individual Claimant Name on File | | 132430 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,241 | Individual Claimant Name on File | | 119116 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4483 of 8495

Primary and ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,242 | Individual Claimant Name on File | | 3284 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,243 | Individual Claimant Name on File | | 7428 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,244 | Individual Claimant Name on File | | 136739 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,245 | Individual Claimant Name on File | | 9593 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,218,000.00 (U)<br>$1,218,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,246 | Individual Claimant Name on File | | 93469 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,247 | Individual Claimant Name on File | | 72531 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,248 | Individual Claimant Name on File | | 72395 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4484 of 8495

Primar... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,249 | Individual Claimant Name on File | | 86448 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,250 | Individual Claimant Name on File | | 86235 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,251 | Individual Claimant Name on File | | 93467 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,252 | Individual Claimant Name on File | | 93468 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,253 | Individual Claimant Name on File | | 140083 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,254 | Individual Claimant Name on File | | 72086 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,255 | Individual Claimant Name on File | | 86412 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4485 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,256 | Individual Claimant Name on File | | 8485 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,257 | Individual Claimant Name on File | | 88042 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,258 | Individual Claimant Name on File | | 71348 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,259 | Individual Claimant Name on File | | 132568 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,260 | Individual Claimant Name on File | | 135266 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,261 | Individual Claimant Name on File | | 8346 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,262 | Individual Claimant Name on File | | 21358 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4486 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,263 | Individual Claimant Name on File | | 130198 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,264 | Individual Claimant Name on File | | 63598 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,265 | Individual Claimant Name on File | | 83156 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,266 | Individual Claimant Name on File | | 134942 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,267 | Individual Claimant Name on File | | 134964 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,268 | Individual Claimant Name on File | | 102011 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,269 | Individual Claimant Name on File | | 102554 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4487 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,270 | Individual Claimant Name on File | | 131391 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,271 | Individual Claimant Name on File | | 97464 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,272 | Individual Claimant Name on File | | 130809 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,273 | Individual Claimant Name on File | | 72694 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,274 | Individual Claimant Name on File | | 146723 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,275 | Individual Claimant Name on File | | 3911 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,276 | Individual Claimant Name on File | | 122404 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4488 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,277 | Individual Claimant Name on File | | 52236 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,278 | Individual Claimant Name on File | | 135829 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,279 | Individual Claimant Name on File | | 46233 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,280 | Individual Claimant Name on File | | 107728 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,281 | Individual Claimant Name on File | | 86918 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,668,000.00 (U)<br>$1,668,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,282 | Individual Claimant Name on File | | 58470 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$792,000.00 (U)<br>$792,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,283 | Individual Claimant Name on File | | 38679 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4489 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,284 | Individual Claimant Name on File | | 124429 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,285 | Individual Claimant Name on File | | 17143 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,286 | Individual Claimant Name on File | | 629547 | Purdue Pharma L.P. | 06/03/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,287 | Individual Claimant Name on File | | 7116 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,288 | Individual Claimant Name on File | | 129858 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,289 | Individual Claimant Name on File | | 69523 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,290 | Individual Claimant Name on File | | 133804 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4490 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,291 | Individual Claimant Name on File | | 133716 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,292 | Individual Claimant Name on File | | 136283 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,293 | Individual Claimant Name on File | | 63087 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,294 | Individual Claimant Name on File | | 55861 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,295 | Individual Claimant Name on File | | 97804 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,296 | Individual Claimant Name on File | | 36643 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,297 | Individual Claimant Name on File | | 12654 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 4491 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,298 | Individual Claimant Name on File | | 34796 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,299 | Individual Claimant Name on File | | 70093 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,300 | Individual Claimant Name on File | | 72823 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,301 | Individual Claimant Name on File | | 41734 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,214,952.00 (U) $1,214,952.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,302 | Individual Claimant Name on File | | 19509 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,303 | Individual Claimant Name on File | | 136549 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,304 | Individual Claimant Name on File | | 62425 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4492 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,305 | Individual Claimant Name on File | | 107153 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,306 | Individual Claimant Name on File | | 96898 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,307 | Individual Claimant Name on File | | 73273 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,308 | Individual Claimant Name on File | | 130684 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,309 | Individual Claimant Name on File | | 90860 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,310 | Individual Claimant Name on File | | 68908 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,311 | Individual Claimant Name on File | | 27897 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4493 of 8495

Primary Fund Holdings L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,312 | Individual Claimant Name on File | | 19135 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,330,400.00 (U)<br>$1,330,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,313 | Individual Claimant Name on File | | 97183 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,314 | Individual Claimant Name on File | | 622757 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,315 | Individual Claimant Name on File | | 58847 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,316 | Individual Claimant Name on File | | 20095 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,317 | Individual Claimant Name on File | | 88754 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,318 | Individual Claimant Name on File | | 15647 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4494 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,319 | Individual Claimant Name on File | | 136987 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,320 | Individual Claimant Name on File | | 8148 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,321 | Individual Claimant Name on File | | 30754 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,322 | Individual Claimant Name on File | | 58833 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,323 | Individual Claimant Name on File | | 35936 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,324 | Individual Claimant Name on File | | 43642 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,325 | Individual Claimant Name on File | | 20170 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4495 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,326 | Individual Claimant Name on File | | 136856 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,327 | Individual Claimant Name on File | | 7597 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,328 | Individual Claimant Name on File | | 9407 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,329 | Individual Claimant Name on File | | 9998 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,330 | Individual Claimant Name on File | | 69262 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,331 | Individual Claimant Name on File | | 69247 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,332 | Individual Claimant Name on File | | 7482 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4496 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,333 | Individual Claimant Name on File | | 70970 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,334 | Individual Claimant Name on File | | 41436 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,335 | Individual Claimant Name on File | | 83158 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,336 | Individual Claimant Name on File | | 7843 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $125,000.00 (U) $125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,337 | Individual Claimant Name on File | | 46500 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,338 | Individual Claimant Name on File | | 37500 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,339 | Individual Claimant Name on File | | 42017 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4497 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,340 | Individual Claimant Name on File | | 112700 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,250,000.00 (U) $3,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,341 | Individual Claimant Name on File | | 102742 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,342 | Individual Claimant Name on File | | 87052 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,343 | Individual Claimant Name on File | | 87020 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,344 | Individual Claimant Name on File | | 26108 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,345 | Individual Claimant Name on File | | 22707 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,346 | Individual Claimant Name on File | | 29105 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4498 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,347 | Individual Claimant Name on File | | 36677 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,348 | Individual Claimant Name on File | | 618848 | Purdue Pharma L.P. | 11/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,349 | Individual Claimant Name on File | | 63523 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,350 | Individual Claimant Name on File | | 102543 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,351 | Individual Claimant Name on File | | 131386 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,352 | Individual Claimant Name on File | | 100954 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,353 | Individual Claimant Name on File | | 92294 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4499 of 8495

Primal Purdue Products (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,354 | Individual Claimant Name on File | | 11545 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,355 | Individual Claimant Name on File | | 3687 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,356 | Individual Claimant Name on File | | 100859 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,357 | Individual Claimant Name on File | | 135677 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,358 | Individual Claimant Name on File | | 46144 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,359 | Individual Claimant Name on File | | 127896 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,360 | Individual Claimant Name on File | | 136852 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4500 of 8495

Primary Case title (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,361 | Individual Claimant Name on File | | 38597 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,150,000.00 (U)<br>$1,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,362 | Individual Claimant Name on File | | 97587 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,363 | Individual Claimant Name on File | | 130849 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,364 | Individual Claimant Name on File | | 22505 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,365 | Individual Claimant Name on File | | 72042 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,366 | Individual Claimant Name on File | | 13841 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,367 | Individual Claimant Name on File | | 33537 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4501 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,368 | Individual Claimant Name on File | | 86354 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,369 | Individual Claimant Name on File | | 86361 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,370 | Individual Claimant Name on File | | 623347 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,371 | Individual Claimant Name on File | | 622149 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,372 | Individual Claimant Name on File | | 36994 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,373 | Individual Claimant Name on File | | 31338 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,374 | Individual Claimant Name on File | | 6556 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4502 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,375 | Individual Claimant Name on File | | 5560 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,376 | Individual Claimant Name on File | | 16004 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,377 | Individual Claimant Name on File | | 94340 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,378 | Individual Claimant Name on File | | 133214 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,379 | Individual Claimant Name on File | | 629090 | Purdue Pharma L.P. | 05/17/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,380 | Individual Claimant Name on File | | 37003 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,381 | Individual Claimant Name on File | | 92270 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4503 of 8495

Primary Fund Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,382 | Individual Claimant Name on File | | 623308 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,383 | Individual Claimant Name on File | | 125161 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,384 | Individual Claimant Name on File | | 33704 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$405,000.00 (U)<br>$405,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,385 | Individual Claimant Name on File | | 94607 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,386 | Individual Claimant Name on File | | 71215 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,387 | Individual Claimant Name on File | | 139461 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,388 | Individual Claimant Name on File | | 8664 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4504 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,389 | Individual Claimant Name on File | | 128498 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,390 | Individual Claimant Name on File | | 139376 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,391 | Individual Claimant Name on File | | 139126 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,392 | Individual Claimant Name on File | | 139027 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,393 | Individual Claimant Name on File | | 23679 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,394 | Individual Claimant Name on File | | 118716 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,395 | Individual Claimant Name on File | | 120231 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4505 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,396 | Individual Claimant Name on File | | 126992 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,240,000.00 (U)<br>$20,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,397 | Individual Claimant Name on File | | 58148 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,398 | Individual Claimant Name on File | | 127938 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,399 | Individual Claimant Name on File | | 112262 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,400 | Individual Claimant Name on File | | 64942 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,401 | Individual Claimant Name on File | | 125333 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,402 | Individual Claimant Name on File | | 136011 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4506 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,403 | Individual Claimant Name on File | | 124529 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,404 | Individual Claimant Name on File | | 81432 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,405 | Individual Claimant Name on File | | 126899 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,406 | Individual Claimant Name on File | | 72193 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,407 | Individual Claimant Name on File | | 30573 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,408 | Individual Claimant Name on File | | 21218 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,409 | Individual Claimant Name on File | | 99994 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4507 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,410 | Individual Claimant Name on File | | 80867 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,411 | Individual Claimant Name on File | | 1811 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,412 | Individual Claimant Name on File | | 17772 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,413 | Individual Claimant Name on File | | 17731 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,414 | Individual Claimant Name on File | | 136477 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,415 | Individual Claimant Name on File | | 24044 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,416 | Individual Claimant Name on File | | 28837 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 4508 of 8495

Primary and In Re: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,417 | Individual Claimant Name on File | | 25538 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,418 | Individual Claimant Name on File | | 121284 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,419 | Individual Claimant Name on File | | 29342 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,420 | Individual Claimant Name on File | | 614971 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,421 | Individual Claimant Name on File | | 20538 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,422 | Individual Claimant Name on File | | 22496 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,423 | Individual Claimant Name on File | | 46574 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4509 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,424 | Individual Claimant Name on File | | 99657 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,425 | Individual Claimant Name on File | | 21939 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,426 | Individual Claimant Name on File | | 73124 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,427 | Individual Claimant Name on File | | 43823 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,428 | Individual Claimant Name on File | | 5454 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,429 | Individual Claimant Name on File | | 49218 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,430 | Individual Claimant Name on File | | 118950 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4510 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,431 | Individual Claimant Name on File | | 33966 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,432 | Individual Claimant Name on File | | 68947 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,433 | Individual Claimant Name on File | | 93403 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,434 | Individual Claimant Name on File | | 133589 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,435 | Individual Claimant Name on File | | 619909 | Purdue Pharma L.P. | 02/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,436 | Individual Claimant Name on File | | 628122 | Purdue Pharma L.P. | 08/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,230,000.00 (U)<br>$3,230,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,437 | Individual Claimant Name on File | | 116742 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4511 of 8495

Primary Debtor in Dallas (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,438 | Individual Claimant Name on File | | 19176 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,439 | Individual Claimant Name on File | | 617042 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,440 | Individual Claimant Name on File | | 34626 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,441 | Individual Claimant Name on File | | 16029 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,442 | Individual Claimant Name on File | | 112523 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,443 | Individual Claimant Name on File | | 105075 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,444 | Individual Claimant Name on File | | 17640 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4512 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,445 | Individual Claimant Name on File | | 91457 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,446 | Individual Claimant Name on File | | 98294 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,447 | Individual Claimant Name on File | | 88332 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,448 | Individual Claimant Name on File | | 616057 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,449 | Individual Claimant Name on File | | 614858 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,450 | Individual Claimant Name on File | | 615235 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,451 | Individual Claimant Name on File | | 615013 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4513 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,452 | Individual Claimant Name on File | | 70988 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,453 | Individual Claimant Name on File | | 42788 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,454 | Individual Claimant Name on File | | 3157 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,455 | Individual Claimant Name on File | | 125688 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,456 | Individual Claimant Name on File | | 5875 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,457 | Individual Claimant Name on File | | 66143 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,458 | Individual Claimant Name on File | | 53248 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4514 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,459 | Individual Claimant Name on File | | 74871 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,460 | Individual Claimant Name on File | | 121592 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,461 | Individual Claimant Name on File | | 35938 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,462 | Individual Claimant Name on File | | 119296 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,463 | Individual Claimant Name on File | | 132507 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,464 | Individual Claimant Name on File | | 117437 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,465 | Individual Claimant Name on File | | 621964 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4515 of 8495

Primary... ...mmittee (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,466 | Individual Claimant Name on File | | 107090 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,467 | Individual Claimant Name on File | | 623202 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,468 | Individual Claimant Name on File | | 37341 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,469 | Individual Claimant Name on File | | 10839 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,470 | Individual Claimant Name on File | | 14311 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,471 | Individual Claimant Name on File | | 61858 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,472 | Individual Claimant Name on File | | 128864 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4516 of 8495

Primary and Debtor Names (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,473 | Individual Claimant Name on File | | 47481 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,474 | Individual Claimant Name on File | | 7786 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,475 | Individual Claimant Name on File | | 14205 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,476 | Individual Claimant Name on File | | 111761 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,477 | Individual Claimant Name on File | | 61859 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,478 | Individual Claimant Name on File | | 41995 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,479 | Individual Claimant Name on File | | 28884 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4517 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,480 | Individual Claimant Name on File | | 135206 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,481 | Individual Claimant Name on File | | 621185 | Purdue Pharma L.P. | 04/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,482 | Individual Claimant Name on File | | 48168 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,483 | Individual Claimant Name on File | | 38475 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,600,000.00 (U)<br>$6,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,484 | Individual Claimant Name on File | | 6102 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,474,000.00 (U)<br>$2,474,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,485 | Individual Claimant Name on File | | 623590 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,486 | Individual Claimant Name on File | | 11263 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400.00 (U)<br>$2,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4518 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,487 | Individual Claimant Name on File | | 10772 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,500.00 (U)<br>$9,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,488 | Individual Claimant Name on File | | 7988 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,489 | Individual Claimant Name on File | | 108406 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,490 | Individual Claimant Name on File | | 109537 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,491 | Individual Claimant Name on File | | 628598 | Purdue Pharma L.P. | 11/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,492 | Individual Claimant Name on File | | 89190 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,493 | Individual Claimant Name on File | | 108069 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4519 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,494 | Individual Claimant Name on File | | 47143 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,495 | Individual Claimant Name on File | | 96271 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,496 | Individual Claimant Name on File | | 83159 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,497 | Individual Claimant Name on File | | 20586 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,498 | Individual Claimant Name on File | | 122026 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,499 | Individual Claimant Name on File | | 73129 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,500 | Individual Claimant Name on File | | 54046 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4520 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,501 | Individual Claimant Name on File | | 105315 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,502 | Individual Claimant Name on File | | 104504 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,503 | Individual Claimant Name on File | | 66040 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,504 | Individual Claimant Name on File | | 629610 | Purdue Pharma L.P. | 06/30/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,505 | Individual Claimant Name on File | | 65922 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,506 | Individual Claimant Name on File | | 104507 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,507 | Individual Claimant Name on File | | 629597 | Purdue Pharma L.P. | 06/29/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4521 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,508 | Individual Claimant Name on File | | 66755 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,509 | Individual Claimant Name on File | | 22497 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,242,244.00 (U)<br>$1,242,244.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,510 | Individual Claimant Name on File | | 80601 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,511 | Individual Claimant Name on File | | 87865 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,512 | Individual Claimant Name on File | | 136516 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,513 | Individual Claimant Name on File | | 24829 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,840,000.00 (U)<br>$3,840,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,514 | Individual Claimant Name on File | | 623591 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4522 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,515 | Individual Claimant Name on File | | 125953 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,516 | Individual Claimant Name on File | | 20408 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,517 | Individual Claimant Name on File | | 33881 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,518 | Individual Claimant Name on File | | 54080 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,519 | Individual Claimant Name on File | | 29650 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,520 | Individual Claimant Name on File | | 36889 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,521 | Individual Claimant Name on File | | 11165 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4523 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,522 | Individual Claimant Name on File | | 68284 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,523 | Individual Claimant Name on File | | 128261 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,524 | Individual Claimant Name on File | | 135263 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,525 | Individual Claimant Name on File | | 83162 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,526 | Individual Claimant Name on File | | 71245 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,527 | Individual Claimant Name on File | | 49372 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,528 | Individual Claimant Name on File | | 137151 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4524 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,529 | Individual Claimant Name on File | | 60506 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,530 | Individual Claimant Name on File | | 34443 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,531 | Individual Claimant Name on File | | 58565 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,532 | Individual Claimant Name on File | | 127417 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,533 | Individual Claimant Name on File | | 6664 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,534 | Individual Claimant Name on File | | 145984 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,535 | Individual Claimant Name on File | | 146271 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4525 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,536 | Individual Claimant Name on File | | 64140 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,537 | Individual Claimant Name on File | | 74872 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,538 | Individual Claimant Name on File | | 91385 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,539 | Individual Claimant Name on File | | 10504 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,540 | Individual Claimant Name on File | | 27072 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,541 | Individual Claimant Name on File | | 43855 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,542 | Individual Claimant Name on File | | 54252 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4526 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,543 | Individual Claimant Name on File | | 20841 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,544 | Individual Claimant Name on File | | 53534 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,545 | Individual Claimant Name on File | | 24654 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,546 | Individual Claimant Name on File | | 54440 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,547 | Individual Claimant Name on File | | 122669 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,548 | Individual Claimant Name on File | | 130297 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,549 | Individual Claimant Name on File | | 53868 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4527 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,550 | Individual Claimant Name on File | | 73022 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,551 | Individual Claimant Name on File | | 117715 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,552 | Individual Claimant Name on File | | 101748 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,553 | Individual Claimant Name on File | | 121109 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$560,000.00 (U)<br>$560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,554 | Individual Claimant Name on File | | 14756 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,555 | Individual Claimant Name on File | | 11814 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,556 | Individual Claimant Name on File | | 27101 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4528 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,557 | Individual Claimant Name on File | | 20555 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,558 | Individual Claimant Name on File | | 85426 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,559 | Individual Claimant Name on File | | 15024 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,560 | Individual Claimant Name on File | | 617329 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,561 | Individual Claimant Name on File | | 23005 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,562 | Individual Claimant Name on File | | 5412 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,563 | Individual Claimant Name on File | | 614425 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4529 of 8495

Primary (and 11th SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,564 | Individual Claimant Name on File | | 132477 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,565 | Individual Claimant Name on File | | 62214 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,566 | Individual Claimant Name on File | | 15287 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,567 | Individual Claimant Name on File | | 12677 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $540,000.00 (U) $540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,568 | Individual Claimant Name on File | | 106791 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,569 | Individual Claimant Name on File | | 23199 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,570 | Individual Claimant Name on File | | 94468 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4530 of 8495

Primary amount of each (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,571 | Individual Claimant Name on File | | 97148 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,572 | Individual Claimant Name on File | | 622740 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,573 | Individual Claimant Name on File | | 123300 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,574 | Individual Claimant Name on File | | 58277 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,575 | Individual Claimant Name on File | | 64379 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,576 | Individual Claimant Name on File | | 622341 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,577 | Individual Claimant Name on File | | 62503 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4531 of 8495

Primary Claim Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,578 | Individual Claimant Name on File | | 3258 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,579 | Individual Claimant Name on File | | 8751 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,580 | Individual Claimant Name on File | | 62545 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,581 | Individual Claimant Name on File | | 617633 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,582 | Individual Claimant Name on File | | 617380 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,583 | Individual Claimant Name on File | | 29177 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,800.00 (U)<br>$7,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,584 | Individual Claimant Name on File | | 11606 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4532 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,585 | Individual Claimant Name on File | | 12342 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,980,000.00 (U)<br>$1,980,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,586 | Individual Claimant Name on File | | 621057 | Purdue Pharma L.P. | 04/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000,000.00 (U)<br>$150,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,587 | Individual Claimant Name on File | | 83164 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,588 | Individual Claimant Name on File | | 88783 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,589 | Individual Claimant Name on File | | 97581 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,590 | Individual Claimant Name on File | | 130846 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,591 | Individual Claimant Name on File | | 55948 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4533 of 8495

Primar...im...ani...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,592 | Individual Claimant Name on File | | 614625 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,593 | Individual Claimant Name on File | | 20654 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,594 | Individual Claimant Name on File | | 47286 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,595 | Individual Claimant Name on File | | 85349 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,596 | Individual Claimant Name on File | | 36679 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,597 | Individual Claimant Name on File | | 37766 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,598 | Individual Claimant Name on File | | 2521 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4534 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,599 | Individual Claimant Name on File | | 629556 | Purdue Pharma L.P. | 06/12/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $700,000.00 (U) $700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,600 | Individual Claimant Name on File | | 102223 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,601 | Individual Claimant Name on File | | 62459 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,602 | Individual Claimant Name on File | | 57782 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,603 | Individual Claimant Name on File | | 63905 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,604 | Individual Claimant Name on File | | 135981 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,605 | Individual Claimant Name on File | | 14276 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4535 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,606 | Individual Claimant Name on File | | 119098 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,607 | Individual Claimant Name on File | | 27794 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,608 | Individual Claimant Name on File | | 83489 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,609 | Individual Claimant Name on File | | 134815 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,610 | Individual Claimant Name on File | | 93805 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,354,400.00 (U)<br>$1,354,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,611 | Individual Claimant Name on File | | 90840 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,612 | Individual Claimant Name on File | | 71092 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4536 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,613 | Individual Claimant Name on File | | 616981 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,614 | Individual Claimant Name on File | | 768 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,615 | Individual Claimant Name on File | | 763 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,616 | Individual Claimant Name on File | | 25184 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,617 | Individual Claimant Name on File | | 20888 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,618 | Individual Claimant Name on File | | 102238 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,619 | Individual Claimant Name on File | | 131273 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4537 of 8495

Primary Purchase Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,620 | Individual Claimant Name on File | | 95137 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,621 | Individual Claimant Name on File | | 2507 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,622 | Individual Claimant Name on File | | 4114 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,623 | Individual Claimant Name on File | | 623531 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,624 | Individual Claimant Name on File | | 28244 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,625 | Individual Claimant Name on File | | 6448 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,626 | Individual Claimant Name on File | | 100310 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4538 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,627 | Individual Claimant Name on File | | 35220 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,628 | Individual Claimant Name on File | | 14217 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,629 | Individual Claimant Name on File | | 54677 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,630 | Individual Claimant Name on File | | 109675 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,631 | Individual Claimant Name on File | | 27952 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,632 | Individual Claimant Name on File | | 107576 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,633 | Individual Claimant Name on File | | 102209 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4539 of 8495

Primary ... a... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,634 | Individual Claimant Name on File | | 131263 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,635 | Individual Claimant Name on File | | 95353 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,636 | Individual Claimant Name on File | | 64372 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,637 | Individual Claimant Name on File | | 11970 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,638 | Individual Claimant Name on File | | 62664 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,639 | Individual Claimant Name on File | | 46640 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,640 | Individual Claimant Name on File | | 49070 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4540 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,641 | Individual Claimant Name on File | | 132397 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,642 | Individual Claimant Name on File | | 128925 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,643 | Individual Claimant Name on File | | 101227 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,644 | Individual Claimant Name on File | | 132143 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,645 | Individual Claimant Name on File | | 624527 | Purdue Pharma L.P. | 07/29/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,646 | Individual Claimant Name on File | | 30179 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,647 | Individual Claimant Name on File | | 59840 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4541 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,648 | Individual Claimant Name on File | | 64979 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,649 | Individual Claimant Name on File | | 64798 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,650 | Individual Claimant Name on File | | 30633 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,651 | Individual Claimant Name on File | | 617323 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,652 | Individual Claimant Name on File | | 111753 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,653 | Individual Claimant Name on File | | 91303 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,654 | Individual Claimant Name on File | | 46883 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4542 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,655 | Individual Claimant Name on File | | 134469 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,656 | Individual Claimant Name on File | | 21886 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,657 | Individual Claimant Name on File | | 52332 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,658 | Individual Claimant Name on File | | 53769 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,659 | Individual Claimant Name on File | | 48170 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,660 | Individual Claimant Name on File | | 35943 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,661 | Individual Claimant Name on File | | 70384 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4543 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,662 | Individual Claimant Name on File | | 30986 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,663 | Individual Claimant Name on File | | 126889 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,664 | Individual Claimant Name on File | | 48171 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,665 | Individual Claimant Name on File | | 21023 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,666 | Individual Claimant Name on File | | 95568 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,667 | Individual Claimant Name on File | | 55620 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,668 | Individual Claimant Name on File | | 7800 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4544 of 8495

Primary In addition to (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,669 | Individual Claimant Name on File | | 8219 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,670 | Individual Claimant Name on File | | 55179 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,671 | Individual Claimant Name on File | | 29611 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,225,000.00 (U)<br>$1,225,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,672 | Individual Claimant Name on File | | 98448 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,673 | Individual Claimant Name on File | | 25318 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,674 | Individual Claimant Name on File | | 16634 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,675 | Individual Claimant Name on File | | 17550 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4545 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,676 | Individual Claimant Name on File | | 62299 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,677 | Individual Claimant Name on File | | 35945 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,678 | Individual Claimant Name on File | | 65211 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,679 | Individual Claimant Name on File | | 7547 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,680 | Individual Claimant Name on File | | 65712 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,681 | Individual Claimant Name on File | | 26574 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,682 | Individual Claimant Name on File | | 55923 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4546 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,683 | Individual Claimant Name on File | | 106311 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,684 | Individual Claimant Name on File | | 83177 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,685 | Individual Claimant Name on File | | 124092 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,686 | Individual Claimant Name on File | | 129254 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,687 | Individual Claimant Name on File | | 15747 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,688 | Individual Claimant Name on File | | 46096 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,689 | Individual Claimant Name on File | | 81945 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4547 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,690 | Individual Claimant Name on File | | 46441 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,691 | Individual Claimant Name on File | | 42031 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,692 | Individual Claimant Name on File | | 10738 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,693 | Individual Claimant Name on File | | 37951 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,694 | Individual Claimant Name on File | | 97922 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,695 | Individual Claimant Name on File | | 53680 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,696 | Individual Claimant Name on File | | 70887 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4548 of 8495

Primary on the creditor matrix (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,697 | Individual Claimant Name on File | | 617941 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,698 | Individual Claimant Name on File | | 123442 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,699 | Individual Claimant Name on File | | 621930 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,700 | Individual Claimant Name on File | | 113343 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,701 | Individual Claimant Name on File | | 21124 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,702 | Individual Claimant Name on File | | 15025 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,703 | Individual Claimant Name on File | | 5218 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4549 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,704 | Individual Claimant Name on File | | 61995 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,705 | Individual Claimant Name on File | | 4661 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,706 | Individual Claimant Name on File | | 623037 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,707 | Individual Claimant Name on File | | 54093 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,708 | Individual Claimant Name on File | | 135018 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,709 | Individual Claimant Name on File | | 7052 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,001.00 (U)<br>$10,000,000,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,710 | Individual Claimant Name on File | | 60310 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4550 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,711 | Individual Claimant Name on File | | 12340 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,712 | Individual Claimant Name on File | | 29719 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,713 | Individual Claimant Name on File | | 46442 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,714 | Individual Claimant Name on File | | 48913 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,715 | Individual Claimant Name on File | | 23716 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,690,000.00 (U)<br>$6,690,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,716 | Individual Claimant Name on File | | 71141 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,717 | Individual Claimant Name on File | | 99682 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4551 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,718 | Individual Claimant Name on File | | 61421 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,719 | Individual Claimant Name on File | | 99538 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,720 | Individual Claimant Name on File | | 12586 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,721 | Individual Claimant Name on File | | 19156 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,722 | Individual Claimant Name on File | | 623335 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,723 | Individual Claimant Name on File | | 129575 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,724 | Individual Claimant Name on File | | 116543 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4552 of 8495

Primary Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,725 | Individual Claimant Name on File | | 54824 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,726 | Individual Claimant Name on File | | 423 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,727 | Individual Claimant Name on File | | 61914 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,728 | Individual Claimant Name on File | | 19834 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,729 | Individual Claimant Name on File | | 109507 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,730 | Individual Claimant Name on File | | 99743 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,731 | Individual Claimant Name on File | | 92472 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4553 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,732 | Individual Claimant Name on File | | 137841 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$62,710.00 (U)<br>$62,710.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,733 | Individual Claimant Name on File | | 127688 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,734 | Individual Claimant Name on File | | 17531 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,500.00 (U)<br>$1,500,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,735 | Individual Claimant Name on File | | 1704 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$231,000.00 (U)<br>$231,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,736 | Individual Claimant Name on File | | 67387 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,737 | Individual Claimant Name on File | | 60501 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,738 | Individual Claimant Name on File | | 5730 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4554 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,739 | Individual Claimant Name on File | | 20996 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,740 | Individual Claimant Name on File | | 12370 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,741 | Individual Claimant Name on File | | 65101 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,742 | Individual Claimant Name on File | | 125730 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,743 | Individual Claimant Name on File | | 125262 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,744 | Individual Claimant Name on File | | 47144 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,745 | Individual Claimant Name on File | | 107982 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4555 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,746 | Individual Claimant Name on File | | 70455 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,747 | Individual Claimant Name on File | | 146159 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,000.00 (U)<br>$33,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,748 | Individual Claimant Name on File | | 70150 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,749 | Individual Claimant Name on File | | 19274 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,750 | Individual Claimant Name on File | | 4672 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,751 | Individual Claimant Name on File | | 58600 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,752 | Individual Claimant Name on File | | 126883 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4556 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,753 | Individual Claimant Name on File | | 102885 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,754 | Individual Claimant Name on File | | 131623 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,755 | Individual Claimant Name on File | | 122997 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,756 | Individual Claimant Name on File | | 102895 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,757 | Individual Claimant Name on File | | 131628 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,758 | Individual Claimant Name on File | | 53257 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,759 | Individual Claimant Name on File | | 104791 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4557 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,760 | Individual Claimant Name on File | | 19036 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,761 | Individual Claimant Name on File | | 99328 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,762 | Individual Claimant Name on File | | 9084 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,100,000.00 (U) $5,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,763 | Individual Claimant Name on File | | 29235 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,764 | Individual Claimant Name on File | | 17814 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,765 | Individual Claimant Name on File | | 23585 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,766 | Individual Claimant Name on File | | 23391 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4558 of 8495

Primerianidis Primarilyitis (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,767 | Individual Claimant Name on File | | 45810 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,768 | Individual Claimant Name on File | | 28498 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,769 | Individual Claimant Name on File | | 617641 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,770 | Individual Claimant Name on File | | 133686 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,771 | Individual Claimant Name on File | | 47482 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,772 | Individual Claimant Name on File | | 62482 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,773 | Individual Claimant Name on File | | 20870 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4559 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,774 | Individual Claimant Name on File | | 102029 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,775 | Individual Claimant Name on File | | 101740 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,776 | Individual Claimant Name on File | | 91458 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,777 | Individual Claimant Name on File | | 36683 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,778 | Individual Claimant Name on File | | 119304 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,779 | Individual Claimant Name on File | | 81269 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,780 | Individual Claimant Name on File | | 110802 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4560 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,781 | Individual Claimant Name on File | | 9642 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,782 | Individual Claimant Name on File | | 35947 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,783 | Individual Claimant Name on File | | 618028 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,784 | Individual Claimant Name on File | | 103090 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,785 | Individual Claimant Name on File | | 80239 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,786 | Individual Claimant Name on File | | 54501 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,787 | Individual Claimant Name on File | | 105243 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4561 of 8495

Primary Fund LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,788 | Individual Claimant Name on File | | 10249 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,789 | Individual Claimant Name on File | | 80537 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,790 | Individual Claimant Name on File | | 74873 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,791 | Individual Claimant Name on File | | 66377 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,792 | Individual Claimant Name on File | | 133783 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,793 | Individual Claimant Name on File | | 17171 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,794 | Individual Claimant Name on File | | 35266 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4562 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,795 | Individual Claimant Name on File | | 63387 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,796 | Individual Claimant Name on File | | 3463 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,797 | Individual Claimant Name on File | | 30981 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,798 | Individual Claimant Name on File | | 30045 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,799 | Individual Claimant Name on File | | 34350 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,800 | Individual Claimant Name on File | | 123664 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,801 | Individual Claimant Name on File | | 79464 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4563 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,802 | Individual Claimant Name on File | | 93983 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,803 | Individual Claimant Name on File | | 5925 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,001,000.00 (U)<br>$1,001,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,804 | Individual Claimant Name on File | | 64304 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,805 | Individual Claimant Name on File | | 9956 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,806 | Individual Claimant Name on File | | 8329 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,807 | Individual Claimant Name on File | | 33824 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,808 | Individual Claimant Name on File | | 120495 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4564 of 8495

Primar... ...ion P... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,809 | Individual Claimant Name on File | | 614375 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,810 | Individual Claimant Name on File | | 113059 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,650,000.00 (U)<br>$4,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,811 | Individual Claimant Name on File | | 62426 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,812 | Individual Claimant Name on File | | 19379 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,000.00 (U)<br>$44,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,813 | Individual Claimant Name on File | | 136591 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,814 | Individual Claimant Name on File | | 83233 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,815 | Individual Claimant Name on File | | 45669 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4565 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,816 | Individual Claimant Name on File | | 35948 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,817 | Individual Claimant Name on File | | 622843 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,818 | Individual Claimant Name on File | | 133900 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,819 | Individual Claimant Name on File | | 110175 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,820 | Individual Claimant Name on File | | 36073 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,821 | Individual Claimant Name on File | | 107568 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,822 | Individual Claimant Name on File | | 74405 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4566 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,823 | Individual Claimant Name on File | | 12353 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,824 | Individual Claimant Name on File | | 63453 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,825 | Individual Claimant Name on File | | 99096 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,826 | Individual Claimant Name on File | | 41321 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,827 | Individual Claimant Name on File | | 25200 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,828 | Individual Claimant Name on File | | 100025 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,829 | Individual Claimant Name on File | | 66745 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4567 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,830 | Individual Claimant Name on File | | 107781 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,831 | Individual Claimant Name on File | | 47330 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,832 | Individual Claimant Name on File | | 621768 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,833 | Individual Claimant Name on File | | 43858 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,834 | Individual Claimant Name on File | | 618278 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,835 | Individual Claimant Name on File | | 62460 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,836 | Individual Claimant Name on File | | 48175 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4568 of 8495

Primary [...] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,837 | Individual Claimant Name on File | | 55351 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,838 | Individual Claimant Name on File | | 11699 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,839 | Individual Claimant Name on File | | 25829 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,840 | Individual Claimant Name on File | | 90852 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,841 | Individual Claimant Name on File | | 109887 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,842 | Individual Claimant Name on File | | 121083 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,843 | Individual Claimant Name on File | | 94999 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4569 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,844 | Individual Claimant Name on File | | 52408 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,845 | Individual Claimant Name on File | | 30261 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,846 | Individual Claimant Name on File | | 11335 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,847 | Individual Claimant Name on File | | 106414 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,848 | Individual Claimant Name on File | | 47051 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,849 | Individual Claimant Name on File | | 47483 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,850 | Individual Claimant Name on File | | 60238 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4570 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,851 | Individual Claimant Name on File | | 61863 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,852 | Individual Claimant Name on File | | 62761 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,853 | Individual Claimant Name on File | | 68224 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,854 | Individual Claimant Name on File | | 79253 | Purdue Pharmaceuticals L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,855 | Individual Claimant Name on File | | 617866 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,856 | Individual Claimant Name on File | | 43650 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,857 | Individual Claimant Name on File | | 42537 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4571 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,858 | Individual Claimant Name on File | | 46097 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,859 | Individual Claimant Name on File | | 100891 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,860 | Individual Claimant Name on File | | 46478 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,861 | Individual Claimant Name on File | | 120796 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,862 | Individual Claimant Name on File | | 60033 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,863 | Individual Claimant Name on File | | 4940 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,864 | Individual Claimant Name on File | | 29782 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4572 of 8495

Primary administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,865 | Individual Claimant Name on File | | 19947 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,866 | Individual Claimant Name on File | | 623484 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,867 | Individual Claimant Name on File | | 30621 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,868 | Individual Claimant Name on File | | 54054 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,869 | Individual Claimant Name on File | | 92244 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,870 | Individual Claimant Name on File | | 60042 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,871 | Individual Claimant Name on File | | 14818 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4573 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,872 | Individual Claimant Name on File | | 83664 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,873 | Individual Claimant Name on File | | 15783 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,874 | Individual Claimant Name on File | | 92293 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,875 | Individual Claimant Name on File | | 618271 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,876 | Individual Claimant Name on File | | 60718 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,877 | Individual Claimant Name on File | | 4893 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,878 | Individual Claimant Name on File | | 25517 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4574 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,879 | Individual Claimant Name on File | | 11506 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,880 | Individual Claimant Name on File | | 66158 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,881 | Individual Claimant Name on File | | 146951 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,882 | Individual Claimant Name on File | | 96777 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,883 | Individual Claimant Name on File | | 70776 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,884 | Individual Claimant Name on File | | 62935 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,885 | Individual Claimant Name on File | | 15425 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4575 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,886 | Individual Claimant Name on File | | 37942 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,887 | Individual Claimant Name on File | | 98083 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,888 | Individual Claimant Name on File | | 128485 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,889 | Individual Claimant Name on File | | 127454 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,890 | Individual Claimant Name on File | | 63445 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,891 | Individual Claimant Name on File | | 57716 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,892 | Individual Claimant Name on File | | 106894 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4576 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,893 | Individual Claimant Name on File | | 47484 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,894 | Individual Claimant Name on File | | 125540 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,895 | Individual Claimant Name on File | | 20411 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,896 | Individual Claimant Name on File | | 33657 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,897 | Individual Claimant Name on File | | 24168 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,898 | Individual Claimant Name on File | | 125313 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,899 | Individual Claimant Name on File | | 54106 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4577 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,900 | Individual Claimant Name on File | | 619254 | Purdue Pharma L.P. | 12/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,901 | Individual Claimant Name on File | | 30528 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,902 | Individual Claimant Name on File | | 14540 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,903 | Individual Claimant Name on File | | 64047 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,904 | Individual Claimant Name on File | | 80917 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,905 | Individual Claimant Name on File | | 29249 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,906 | Individual Claimant Name on File | | 29828 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4578 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,907 | Individual Claimant Name on File | | 64654 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,908 | Individual Claimant Name on File | | 2716 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,909 | Individual Claimant Name on File | | 45352 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,910 | Individual Claimant Name on File | | 63987 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,911 | Individual Claimant Name on File | | 614979 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,912 | Individual Claimant Name on File | | 34647 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,913 | Individual Claimant Name on File | | 64583 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4579 of 8495

Primar... ...Purdue... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,914 | Individual Claimant Name on File | | 34505 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,915 | Individual Claimant Name on File | | 22027 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,916 | Individual Claimant Name on File | | 9244 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,917 | Individual Claimant Name on File | | 16911 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,918 | Individual Claimant Name on File | | 34533 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,919 | Individual Claimant Name on File | | 128320 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,920 | Individual Claimant Name on File | | 94022 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4580 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,921 | Individual Claimant Name on File | | 122346 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,922 | Individual Claimant Name on File | | 46586 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,923 | Individual Claimant Name on File | | 1057 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,924 | Individual Claimant Name on File | | 20467 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,925 | Individual Claimant Name on File | | 114024 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,926 | Individual Claimant Name on File | | 1394 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,927 | Individual Claimant Name on File | | 74874 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4581 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,928 | Individual Claimant Name on File | | 26818 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,929 | Individual Claimant Name on File | | 89964 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,930 | Individual Claimant Name on File | | 102497 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,931 | Individual Claimant Name on File | | 131368 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,932 | Individual Claimant Name on File | | 21870 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,933 | Individual Claimant Name on File | | 623592 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,934 | Individual Claimant Name on File | | 26569 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4582 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,935 | Individual Claimant Name on File | | 58429 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,936 | Individual Claimant Name on File | | 64523 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,937 | Individual Claimant Name on File | | 57271 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,938 | Individual Claimant Name on File | | 622415 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,939 | Individual Claimant Name on File | | 57293 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,940 | Individual Claimant Name on File | | 3362 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,941 | Individual Claimant Name on File | | 20780 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4583 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,942 | Individual Claimant Name on File | | 72486 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,943 | Individual Claimant Name on File | | 616247 | Purdue Pharma L.P. | 09/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,944 | Individual Claimant Name on File | | 80699 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,945 | Individual Claimant Name on File | | 74875 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,946 | Individual Claimant Name on File | | 38214 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,947 | Individual Claimant Name on File | | 20430 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,948 | Individual Claimant Name on File | | 123603 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$232,000.00 (U)<br>$232,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4584 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,949 | Individual Claimant Name on File | | 15053 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,950 | Individual Claimant Name on File | | 123069 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,951 | Individual Claimant Name on File | | 113046 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,952 | Individual Claimant Name on File | | 111223 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,953 | Individual Claimant Name on File | | 59423 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,954 | Individual Claimant Name on File | | 6123 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,955 | Individual Claimant Name on File | | 126750 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4585 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,956 | Individual Claimant Name on File | | 60049 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,957 | Individual Claimant Name on File | | 11503 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,958 | Individual Claimant Name on File | | 45184 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,959 | Individual Claimant Name on File | | 62625 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,960 | Individual Claimant Name on File | | 8133 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,961 | Individual Claimant Name on File | | 20187 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,962 | Individual Claimant Name on File | | 59798 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4586 of 8495

Primary Debtor ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,963 | Individual Claimant Name on File | | 97895 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,964 | Individual Claimant Name on File | | 137816 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,965 | Individual Claimant Name on File | | 89800 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,966 | Individual Claimant Name on File | | 78734 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,967 | Individual Claimant Name on File | | 125684 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,968 | Individual Claimant Name on File | | 37454 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,969 | Individual Claimant Name on File | | 93360 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4587 of 8495

Primary and main Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,970 | Individual Claimant Name on File | | 89126 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,971 | Individual Claimant Name on File | | 9148 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,972 | Individual Claimant Name on File | | 129541 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,050,000.00 (U)<br>$4,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,973 | Individual Claimant Name on File | | 100182 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,974 | Individual Claimant Name on File | | 623371 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,975 | Individual Claimant Name on File | | 73596 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,976 | Individual Claimant Name on File | | 106389 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4588 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,977 | Individual Claimant Name on File | | 99725 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,978 | Individual Claimant Name on File | | 82773 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,979 | Individual Claimant Name on File | | 72426 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,980 | Individual Claimant Name on File | | 107246 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,981 | Individual Claimant Name on File | | 43572 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$433,600.00 (U)<br>$433,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,982 | Individual Claimant Name on File | | 53366 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,983 | Individual Claimant Name on File | | 107224 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4589 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,984 | Individual Claimant Name on File | | 139311 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,985 | Individual Claimant Name on File | | 97030 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,986 | Individual Claimant Name on File | | 130715 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,987 | Individual Claimant Name on File | | 126706 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,988 | Individual Claimant Name on File | | 629957 | Purdue Pharma L.P. | 05/22/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,989 | Individual Claimant Name on File | | 35952 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,990 | Individual Claimant Name on File | | 24463 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4590 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,991 | Individual Claimant Name on File | | 134998 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,992 | Individual Claimant Name on File | | 119151 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,993 | Individual Claimant Name on File | | 85376 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,994 | Individual Claimant Name on File | | 107239 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,995 | Individual Claimant Name on File | | 100732 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,996 | Individual Claimant Name on File | | 3930 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,997 | Individual Claimant Name on File | | 99170 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4591 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 31,998 | Individual Claimant Name on File | | 34506 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 31,999 | Individual Claimant Name on File | | 42192 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,000 | Individual Claimant Name on File | | 20172 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,001 | Individual Claimant Name on File | | 52310 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,002 | Individual Claimant Name on File | | 97516 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,003 | Individual Claimant Name on File | | 61864 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,004 | Individual Claimant Name on File | | 72597 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4592 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,005 | Individual Claimant Name on File | | 124069 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,006 | Individual Claimant Name on File | | 8869 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,007 | Individual Claimant Name on File | | 618971 | Purdue Pharma L.P. | 11/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,008 | Individual Claimant Name on File | | 11557 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,200,000.00 (U)<br>$4,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,009 | Individual Claimant Name on File | | 134331 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,010 | Individual Claimant Name on File | | 29710 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,011 | Individual Claimant Name on File | | 128384 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4593 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,012 | Individual Claimant Name on File | | 63709 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,013 | Individual Claimant Name on File | | 108666 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,014 | Individual Claimant Name on File | | 21533 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,015 | Individual Claimant Name on File | | 623423 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,016 | Individual Claimant Name on File | | 129005 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,017 | Individual Claimant Name on File | | 623733 | Purdue Pharma L.P. | 06/11/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,018 | Individual Claimant Name on File | | 617471 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4594 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,019 | Individual Claimant Name on File | | 72729 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,020 | Individual Claimant Name on File | | 123961 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,021 | Individual Claimant Name on File | | 127916 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,022 | Individual Claimant Name on File | | 1015 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,023 | Individual Claimant Name on File | | 61231 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,024 | Individual Claimant Name on File | | 393 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,025 | Individual Claimant Name on File | | 112401 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 4595 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,026 | Individual Claimant Name on File | | 15027 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,027 | Individual Claimant Name on File | | 10960 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,028 | Individual Claimant Name on File | | 28166 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,029 | Individual Claimant Name on File | | 79517 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,030 | Individual Claimant Name on File | | 71052 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,031 | Individual Claimant Name on File | | 126382 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,032 | Individual Claimant Name on File | | 4003 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60.00 (U)<br>$60.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4596 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,033 | Individual Claimant Name on File | | 136488 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,034 | Individual Claimant Name on File | | 60572 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,035 | Individual Claimant Name on File | | 21814 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,036 | Individual Claimant Name on File | | 48181 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,037 | Individual Claimant Name on File | | 107477 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,038 | Individual Claimant Name on File | | 102441 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,039 | Individual Claimant Name on File | | 21110 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 4597 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,040 | Individual Claimant Name on File | | 89978 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,041 | Individual Claimant Name on File | | 13190 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$598.15 (U)<br>$598.15 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,042 | Individual Claimant Name on File | | 61945 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,043 | Individual Claimant Name on File | | 15426 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,044 | Individual Claimant Name on File | | 93005 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,045 | Individual Claimant Name on File | | 62427 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,046 | Individual Claimant Name on File | | 629490 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 4598 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,047 | Individual Claimant Name on File | | 97304 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,048 | Individual Claimant Name on File | | 618296 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,049 | Individual Claimant Name on File | | 110177 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,050 | Individual Claimant Name on File | | 70680 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,051 | Individual Claimant Name on File | | 72862 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,052 | Individual Claimant Name on File | | 106503 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,053 | Individual Claimant Name on File | | 28473 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,528,000.00 (U)<br>$1,528,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4599 of 8495

Primary in name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,054 | Individual Claimant Name on File | | 128742 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,055 | Individual Claimant Name on File | | 54578 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,056 | Individual Claimant Name on File | | 122281 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,057 | Individual Claimant Name on File | | 31191 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,058 | Individual Claimant Name on File | | 57623 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,059 | Individual Claimant Name on File | | 628418 | Purdue Pharma L.P. | 10/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,060 | Individual Claimant Name on File | | 30665 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 4600 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,061 | Individual Claimant Name on File | | 17173 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,062 | Individual Claimant Name on File | | 125071 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,063 | Individual Claimant Name on File | | 61269 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,064 | Individual Claimant Name on File | | 8429 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,065 | Individual Claimant Name on File | | 136332 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,066 | Individual Claimant Name on File | | 55606 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,067 | Individual Claimant Name on File | | 55523 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4601 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,068 | Individual Claimant Name on File | | 622653 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,069 | Individual Claimant Name on File | | 80602 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,070 | Individual Claimant Name on File | | 133123 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,071 | Individual Claimant Name on File | | 130485 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,072 | Individual Claimant Name on File | | 135783 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,073 | Individual Claimant Name on File | | 11902 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,074 | Individual Claimant Name on File | | 83264 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 4602 of 8495

Primary Plan Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,075 | Individual Claimant Name on File | | 618289 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,076 | Individual Claimant Name on File | | 124027 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,077 | Individual Claimant Name on File | | 54179 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,078 | Individual Claimant Name on File | | 122696 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,079 | Individual Claimant Name on File | | 83267 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,080 | Individual Claimant Name on File | | 628143 | Purdue Pharma L.P. | 08/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,355,000.00 (U)<br>$1,355,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,081 | Individual Claimant Name on File | | 132530 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4603 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,082 | Individual Claimant Name on File | | 63788 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,083 | Individual Claimant Name on File | | 44934 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,084 | Individual Claimant Name on File | | 20676 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,085 | Individual Claimant Name on File | | 108133 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,086 | Individual Claimant Name on File | | 67517 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,087 | Individual Claimant Name on File | | 97173 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,088 | Individual Claimant Name on File | | 617939 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4604 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,089 | Individual Claimant Name on File | | 99464 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,090 | Individual Claimant Name on File | | 46303 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,091 | Individual Claimant Name on File | | 89961 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,092 | Individual Claimant Name on File | | 126740 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,093 | Individual Claimant Name on File | | 90308 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,094 | Individual Claimant Name on File | | 83663 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,095 | Individual Claimant Name on File | | 126766 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4605 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,096 | Individual Claimant Name on File | | 129091 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,097 | Individual Claimant Name on File | | 67448 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,098 | Individual Claimant Name on File | | 27133 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,099 | Individual Claimant Name on File | | 67003 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,100 | Individual Claimant Name on File | | 66917 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,101 | Individual Claimant Name on File | | 72909 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,102 | Individual Claimant Name on File | | 12365 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,216,000.00 (U) $1,216,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4606 of 8495

Primary name on first (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,103 | Individual Claimant Name on File | | 132410 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,104 | Individual Claimant Name on File | | 4416 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,105 | Individual Claimant Name on File | | 4635 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,106 | Individual Claimant Name on File | | 65495 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,107 | Individual Claimant Name on File | | 65347 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,108 | Individual Claimant Name on File | | 127252 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,109 | Individual Claimant Name on File | | 63747 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4607 of 8495

Primary Prime Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,110 | Individual Claimant Name on File | | 79807 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,111 | Individual Claimant Name on File | | 87899 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,112 | Individual Claimant Name on File | | 34874 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,113 | Individual Claimant Name on File | | 54942 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,114 | Individual Claimant Name on File | | 53218 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,115 | Individual Claimant Name on File | | 52719 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,116 | Individual Claimant Name on File | | 99802 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4608 of 8495

Prime...ine Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,117 | Individual Claimant Name on File | | 28778 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,118 | Individual Claimant Name on File | | 62300 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,119 | Individual Claimant Name on File | | 83269 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,120 | Individual Claimant Name on File | | 74876 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,121 | Individual Claimant Name on File | | 65871 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,122 | Individual Claimant Name on File | | 60665 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,123 | Individual Claimant Name on File | | 618020 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4609 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,124 | Individual Claimant Name on File | | 623082 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,125 | Individual Claimant Name on File | | 71544 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,126 | Individual Claimant Name on File | | 617472 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,127 | Individual Claimant Name on File | | 116995 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,128 | Individual Claimant Name on File | | 63326 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,129 | Individual Claimant Name on File | | 89592 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,130 | Individual Claimant Name on File | | 132252 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4610 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,131 | Individual Claimant Name on File | | 10494 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,132 | Individual Claimant Name on File | | 12573 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,133 | Individual Claimant Name on File | | 617979 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,134 | Individual Claimant Name on File | | 8039 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,135 | Individual Claimant Name on File | | 100743 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,136 | Individual Claimant Name on File | | 35954 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,137 | Individual Claimant Name on File | | 68494 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$415,000.00 (U)<br>$415,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4611 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,138 | Individual Claimant Name on File | | 3657 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,139 | Individual Claimant Name on File | | 30001 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,140 | Individual Claimant Name on File | | 15054 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,141 | Individual Claimant Name on File | | 14364 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,142 | Individual Claimant Name on File | | 36687 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,143 | Individual Claimant Name on File | | 127660 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,144 | Individual Claimant Name on File | | 93345 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4612 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,145 | Individual Claimant Name on File | | 41158 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,146 | Individual Claimant Name on File | | 57429 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$106,000.00 (U)<br>$106,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,147 | Individual Claimant Name on File | | 129642 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,148 | Individual Claimant Name on File | | 23534 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,149 | Individual Claimant Name on File | | 30979 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,150 | Individual Claimant Name on File | | 617124 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,151 | Individual Claimant Name on File | | 97331 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4613 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,152 | Individual Claimant Name on File | | 46098 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,153 | Individual Claimant Name on File | | 129063 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,154 | Individual Claimant Name on File | | 38216 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,353,600.00 (U)<br>$1,353,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,155 | Individual Claimant Name on File | | 126542 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,156 | Individual Claimant Name on File | | 143957 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,157 | Individual Claimant Name on File | | 89637 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,158 | Individual Claimant Name on File | | 130242 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4614 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,159 | Individual Claimant Name on File | | 4071 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,160 | Individual Claimant Name on File | | 52483 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,161 | Individual Claimant Name on File | | 73488 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,162 | Individual Claimant Name on File | | 15662 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,163 | Individual Claimant Name on File | | 617661 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,164 | Individual Claimant Name on File | | 107418 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,165 | Individual Claimant Name on File | | 72790 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4615 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,166 | Individual Claimant Name on File | | 8074 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,820,000.00 (U) $1,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,167 | Individual Claimant Name on File | | 97289 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,168 | Individual Claimant Name on File | | 130764 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,169 | Individual Claimant Name on File | | 70069 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,170 | Individual Claimant Name on File | | 78894 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,171 | Individual Claimant Name on File | | 68302 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,172 | Individual Claimant Name on File | | 87343 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4616 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,173 | Individual Claimant Name on File | | 61468 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,174 | Individual Claimant Name on File | | 629488 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,175 | Individual Claimant Name on File | | 116190 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,176 | Individual Claimant Name on File | | 107422 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,177 | Individual Claimant Name on File | | 29877 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,178 | Individual Claimant Name on File | | 28682 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,179 | Individual Claimant Name on File | | 617855 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4617 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,180 | Individual Claimant Name on File | | 111832 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,181 | Individual Claimant Name on File | | 29245 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,182 | Individual Claimant Name on File | | 63322 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,183 | Individual Claimant Name on File | | 15171 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,184 | Individual Claimant Name on File | | 99556 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,185 | Individual Claimant Name on File | | 93787 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,186 | Individual Claimant Name on File | | 93554 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4618 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,187 | Individual Claimant Name on File | | 43521 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,188 | Individual Claimant Name on File | | 137109 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,189 | Individual Claimant Name on File | | 17334 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,190 | Individual Claimant Name on File | | 22617 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,191 | Individual Claimant Name on File | | 28468 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,192 | Individual Claimant Name on File | | 79524 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,193 | Individual Claimant Name on File | | 122760 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4619 of 8495

Primary and... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,194 | Individual Claimant Name on File | | 122850 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,195 | Individual Claimant Name on File | | 72416 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,196 | Individual Claimant Name on File | | 21056 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,197 | Individual Claimant Name on File | | 37393 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,198 | Individual Claimant Name on File | | 53357 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,199 | Individual Claimant Name on File | | 46013 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,200 | Individual Claimant Name on File | | 99844 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4620 of 8495

Primary   (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,201 | Individual Claimant Name on File | | 47288 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,202 | Individual Claimant Name on File | | 629635 | Purdue Pharma L.P. | 07/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,203 | Individual Claimant Name on File | | 629631 | Purdue Pharma L.P. | 07/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,204 | Individual Claimant Name on File | | 57949 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,205 | Individual Claimant Name on File | | 99482 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,206 | Individual Claimant Name on File | | 102318 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,207 | Individual Claimant Name on File | | 132242 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule  Pg 4621 of 8495

Primary thru thru (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,208 | Individual Claimant Name on File | | 12350 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,896,000.00 (U)<br>$1,896,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,209 | Individual Claimant Name on File | | 109295 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,210 | Individual Claimant Name on File | | 69087 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,325,000.00 (U)<br>$1,325,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,211 | Individual Claimant Name on File | | 119452 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,212 | Individual Claimant Name on File | | 93356 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,213 | Individual Claimant Name on File | | 46099 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,214 | Individual Claimant Name on File | | 27330 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4622 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,215 | Individual Claimant Name on File | | 134689 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,216 | Individual Claimant Name on File | | 621697 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,217 | Individual Claimant Name on File | | 103835 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,218 | Individual Claimant Name on File | | 48182 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,219 | Individual Claimant Name on File | | 119781 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,220 | Individual Claimant Name on File | | 122250 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,221 | Individual Claimant Name on File | | 80449 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4623 of 8495

Primary... ...n... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,222 | Individual Claimant Name on File | | 29532 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,223 | Individual Claimant Name on File | | 62483 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,224 | Individual Claimant Name on File | | 102160 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,225 | Individual Claimant Name on File | | 120752 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,226 | Individual Claimant Name on File | | 72430 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,227 | Individual Claimant Name on File | | 61934 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,228 | Individual Claimant Name on File | | 27875 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4624 of 8495

Primary... ...mbering (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,229 | Individual Claimant Name on File | | 110179 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,230 | Individual Claimant Name on File | | 101282 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,231 | Individual Claimant Name on File | | 629124 | Purdue Pharma L.P. | 06/17/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,232 | Individual Claimant Name on File | | 73086 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,233 | Individual Claimant Name on File | | 73761 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,234 | Individual Claimant Name on File | | 62610 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,235 | Individual Claimant Name on File | | 102406 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4625 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,236 | Individual Claimant Name on File | | 12082 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,237 | Individual Claimant Name on File | | 72929 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,238 | Individual Claimant Name on File | | 72706 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,239 | Individual Claimant Name on File | | 113849 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,240 | Individual Claimant Name on File | | 72020 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,241 | Individual Claimant Name on File | | 71993 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,242 | Individual Claimant Name on File | | 93472 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4626 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,243 | Individual Claimant Name on File | | 93473 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,244 | Individual Claimant Name on File | | 33431 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,245 | Individual Claimant Name on File | | 57523 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,246 | Individual Claimant Name on File | | 71963 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,247 | Individual Claimant Name on File | | 72397 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,248 | Individual Claimant Name on File | | 86684 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,249 | Individual Claimant Name on File | | 622192 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4627 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,250 | Individual Claimant Name on File | | 133861 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,251 | Individual Claimant Name on File | | 82423 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,252 | Individual Claimant Name on File | | 80752 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,253 | Individual Claimant Name on File | | 120739 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,254 | Individual Claimant Name on File | | 621887 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,255 | Individual Claimant Name on File | | 10938 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,256 | Individual Claimant Name on File | | 616074 | Purdue Pharma L.P. | 08/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4628 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,257 | Individual Claimant Name on File | | 615504 | Purdue Pharma L.P. | 08/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,258 | Individual Claimant Name on File | | 615321 | Purdue Pharma L.P. | 08/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $110,000.00 (U) $110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,259 | Individual Claimant Name on File | | 71736 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,260 | Individual Claimant Name on File | | 106418 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,261 | Individual Claimant Name on File | | 46587 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,262 | Individual Claimant Name on File | | 118604 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,263 | Individual Claimant Name on File | | 27027 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4629 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,264 | Individual Claimant Name on File | | 102843 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,265 | Individual Claimant Name on File | | 20540 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,266 | Individual Claimant Name on File | | 623293 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,267 | Individual Claimant Name on File | | 106877 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,268 | Individual Claimant Name on File | | 99549 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,269 | Individual Claimant Name on File | | 16651 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,270 | Individual Claimant Name on File | | 54236 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document   (SHL), Jointly Administered
Schedule   Pg 4630 of 8495
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,271 | Individual Claimant Name on File | | 10996 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,204,000.00 (U)<br>$1,204,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,272 | Individual Claimant Name on File | | 128342 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,273 | Individual Claimant Name on File | | 129525 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,274 | Individual Claimant Name on File | | 128084 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,275 | Individual Claimant Name on File | | 135942 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,276 | Individual Claimant Name on File | | 123761 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,277 | Individual Claimant Name on File | | 134810 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4631 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,278 | Individual Claimant Name on File | | 4612 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,279 | Individual Claimant Name on File | | 23310 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,280 | Individual Claimant Name on File | | 107430 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,281 | Individual Claimant Name on File | | 108985 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,282 | Individual Claimant Name on File | | 48184 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,283 | Individual Claimant Name on File | | 97468 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,284 | Individual Claimant Name on File | | 131054 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4632 of 8495

Primary Title: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,285 | Individual Claimant Name on File | | 135398 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,286 | Individual Claimant Name on File | | 43648 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,287 | Individual Claimant Name on File | | 30512 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,288 | Individual Claimant Name on File | | 30868 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,289 | Individual Claimant Name on File | | 37468 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,290 | Individual Claimant Name on File | | 26406 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,291 | Individual Claimant Name on File | | 66179 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4633 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,292 | Individual Claimant Name on File | | 99875 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,293 | Individual Claimant Name on File | | 134623 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,294 | Individual Claimant Name on File | | 103966 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,295 | Individual Claimant Name on File | | 52973 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,296 | Individual Claimant Name on File | | 37083 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,297 | Individual Claimant Name on File | | 16145 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,298 | Individual Claimant Name on File | | 53905 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4634 of 8495

Primary in Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,299 | Individual Claimant Name on File | | 61427 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,300 | Individual Claimant Name on File | | 55623 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,301 | Individual Claimant Name on File | | 617549 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,302 | Individual Claimant Name on File | | 95579 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,303 | Individual Claimant Name on File | | 102094 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,304 | Individual Claimant Name on File | | 131219 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,305 | Individual Claimant Name on File | | 96868 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4635 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,306 | Individual Claimant Name on File | | 131136 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,307 | Individual Claimant Name on File | | 97534 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,308 | Individual Claimant Name on File | | 82333 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,309 | Individual Claimant Name on File | | 46951 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,310 | Individual Claimant Name on File | | 72788 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,311 | Individual Claimant Name on File | | 618195 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,312 | Individual Claimant Name on File | | 116057 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4636 of 8495

Primary …… …… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,313 | Individual Claimant Name on File | | 117054 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,314 | Individual Claimant Name on File | | 93838 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,830,000.00 (U)<br>$1,830,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,315 | Individual Claimant Name on File | | 7921 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,316 | Individual Claimant Name on File | | 71345 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,317 | Individual Claimant Name on File | | 56267 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,318 | Individual Claimant Name on File | | 3838 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,319 | Individual Claimant Name on File | | 113582 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4637 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,320 | Individual Claimant Name on File | | 80437 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,321 | Individual Claimant Name on File | | 15028 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,322 | Individual Claimant Name on File | | 65926 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,323 | Individual Claimant Name on File | | 131911 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,324 | Individual Claimant Name on File | | 43509 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,325 | Individual Claimant Name on File | | 70643 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,326 | Individual Claimant Name on File | | 14285 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4638 of 8495

Primary and Domestic (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,327 | Individual Claimant Name on File | | 43655 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,328 | Individual Claimant Name on File | | 41776 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,329 | Individual Claimant Name on File | | 123934 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,330 | Individual Claimant Name on File | | 131867 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,331 | Individual Claimant Name on File | | 65613 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,332 | Individual Claimant Name on File | | 53855 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,333 | Individual Claimant Name on File | | 118469 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4639 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,334 | Individual Claimant Name on File | | 44438 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,335 | Individual Claimant Name on File | | 46995 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,336 | Individual Claimant Name on File | | 102609 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,337 | Individual Claimant Name on File | | 63524 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,338 | Individual Claimant Name on File | | 25488 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,339 | Individual Claimant Name on File | | 36689 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,340 | Individual Claimant Name on File | | 97022 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4640 of 8495

Primary all-fund plan (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,341 | Individual Claimant Name on File | | 130714 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,342 | Individual Claimant Name on File | | 14461 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,343 | Individual Claimant Name on File | | 9278 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,344 | Individual Claimant Name on File | | 16454 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,345 | Individual Claimant Name on File | | 29304 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,346 | Individual Claimant Name on File | | 53959 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,347 | Individual Claimant Name on File | | 628182 | Purdue Pharma L.P. | 09/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4641 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,348 | Individual Claimant Name on File | | 98482 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,349 | Individual Claimant Name on File | | 130956 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,350 | Individual Claimant Name on File | | 12823 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,351 | Individual Claimant Name on File | | 11748 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,352 | Individual Claimant Name on File | | 26199 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,353 | Individual Claimant Name on File | | 139190 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,354 | Individual Claimant Name on File | | 6504 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4642 of 8495

Primary Case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,355 | Individual Claimant Name on File | | 107941 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,356 | Individual Claimant Name on File | | 136193 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,357 | Individual Claimant Name on File | | 108220 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,358 | Individual Claimant Name on File | | 108258 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,359 | Individual Claimant Name on File | | 617959 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,360 | Individual Claimant Name on File | | 105251 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,361 | Individual Claimant Name on File | | 128447 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4643 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,362 | Individual Claimant Name on File | | 623132 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,363 | Individual Claimant Name on File | | 74878 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,364 | Individual Claimant Name on File | | 133887 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,365 | Individual Claimant Name on File | | 100333 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,366 | Individual Claimant Name on File | | 617400 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,367 | Individual Claimant Name on File | | 59043 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,368 | Individual Claimant Name on File | | 99282 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4644 of 8495

Primary … ation … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,369 | Individual Claimant Name on File | | 45116 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,370 | Individual Claimant Name on File | | 59242 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,371 | Individual Claimant Name on File | | 12990 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,372 | Individual Claimant Name on File | | 15772 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,373 | Individual Claimant Name on File | | 120245 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,374 | Individual Claimant Name on File | | 56773 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,375 | Individual Claimant Name on File | | 70211 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4645 of 8495

Primary address on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,376 | Individual Claimant Name on File | | 147277 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,377 | Individual Claimant Name on File | | 117448 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,378 | Individual Claimant Name on File | | 108073 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,379 | Individual Claimant Name on File | | 119395 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,380 | Individual Claimant Name on File | | 123147 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,381 | Individual Claimant Name on File | | 92684 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,382 | Individual Claimant Name on File | | 111903 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,288,000.00 (U)<br>$1,288,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4646 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,383 | Individual Claimant Name on File | | 82605 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,384 | Individual Claimant Name on File | | 623118 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,385 | Individual Claimant Name on File | | 65462 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,386 | Individual Claimant Name on File | | 2415 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$29,000.00 (U)<br>$29,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,387 | Individual Claimant Name on File | | 1574 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,000.00 (U)<br>$28,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,388 | Individual Claimant Name on File | | 28238 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,389 | Individual Claimant Name on File | | 19673 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4647 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,390 | Individual Claimant Name on File | | 36032 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,391 | Individual Claimant Name on File | | 47098 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,392 | Individual Claimant Name on File | | 66140 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,393 | Individual Claimant Name on File | | 622479 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,394 | Individual Claimant Name on File | | 104470 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,395 | Individual Claimant Name on File | | 2689 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,396 | Individual Claimant Name on File | | 108014 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4648 of 8495

Primary and Limited (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,397 | Individual Claimant Name on File | | 108005 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,398 | Individual Claimant Name on File | | 31023 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,399 | Individual Claimant Name on File | | 109297 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,400 | Individual Claimant Name on File | | 36692 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,401 | Individual Claimant Name on File | | 26605 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,402 | Individual Claimant Name on File | | 34042 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,403 | Individual Claimant Name on File | | 60586 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4649 of 8495

Primary and... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,404 | Individual Claimant Name on File | | 42142 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,405 | Individual Claimant Name on File | | 1817 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,406 | Individual Claimant Name on File | | 5967 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,407 | Individual Claimant Name on File | | 109296 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,408 | Individual Claimant Name on File | | 112005 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,409 | Individual Claimant Name on File | | 56963 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,410 | Individual Claimant Name on File | | 56439 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4650 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,411 | Individual Claimant Name on File | | 28970 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,688.00 (U)<br>$26,688.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,412 | Individual Claimant Name on File | | 62730 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,413 | Individual Claimant Name on File | | 100259 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,414 | Individual Claimant Name on File | | 127747 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,415 | Individual Claimant Name on File | | 53126 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,416 | Individual Claimant Name on File | | 120656 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,417 | Individual Claimant Name on File | | 589 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4651 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,418 | Individual Claimant Name on File | | 612 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,419 | Individual Claimant Name on File | | 127003 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,420 | Individual Claimant Name on File | | 10379 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000,000.00 (U) $15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,421 | Individual Claimant Name on File | | 132739 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,422 | Individual Claimant Name on File | | 133182 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,423 | Individual Claimant Name on File | | 133000 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,424 | Individual Claimant Name on File | | 36973 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4652 of 8495

Primax ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,425 | Individual Claimant Name on File | | 315 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,426 | Individual Claimant Name on File | | 60190 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,427 | Individual Claimant Name on File | | 116908 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,428 | Individual Claimant Name on File | | 58183 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,429 | Individual Claimant Name on File | | 42126 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,430 | Individual Claimant Name on File | | 27596 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,431 | Individual Claimant Name on File | | 617011 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4653 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,432 | Individual Claimant Name on File | | 66645 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,433 | Individual Claimant Name on File | | 106883 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,434 | Individual Claimant Name on File | | 70642 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,435 | Individual Claimant Name on File | | 134374 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,436 | Individual Claimant Name on File | | 134384 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,437 | Individual Claimant Name on File | | 6499 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,438 | Individual Claimant Name on File | | 3907 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4654 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,439 | Individual Claimant Name on File | | 67915 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,440 | Individual Claimant Name on File | | 111238 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,441 | Individual Claimant Name on File | | 28836 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,442 | Individual Claimant Name on File | | 59490 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,443 | Individual Claimant Name on File | | 65453 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,444 | Individual Claimant Name on File | | 135066 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,445 | Individual Claimant Name on File | | 13163 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4655 of 8495

Primary named debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,446 | Individual Claimant Name on File | | 82448 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,447 | Individual Claimant Name on File | | 80868 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,448 | Individual Claimant Name on File | | 10422 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,449 | Individual Claimant Name on File | | 10891 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,450 | Individual Claimant Name on File | | 46848 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,451 | Individual Claimant Name on File | | 98489 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,452 | Individual Claimant Name on File | | 618411 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4656 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,453 | Individual Claimant Name on File | | 3227 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,454 | Individual Claimant Name on File | | 14646 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,455 | Individual Claimant Name on File | | 95519 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,456 | Individual Claimant Name on File | | 70463 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,457 | Individual Claimant Name on File | | 620358 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,458 | Individual Claimant Name on File | | 629507 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,459 | Individual Claimant Name on File | | 20311 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4657 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,460 | Individual Claimant Name on File | | 135945 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,461 | Individual Claimant Name on File | | 128364 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,462 | Individual Claimant Name on File | | 72512 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,463 | Individual Claimant Name on File | | 19204 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,464 | Individual Claimant Name on File | | 105184 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,465 | Individual Claimant Name on File | | 622079 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,466 | Individual Claimant Name on File | | 621601 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4658 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,467 | Individual Claimant Name on File | | 96063 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,468 | Individual Claimant Name on File | | 92796 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,469 | Individual Claimant Name on File | | 97713 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,470 | Individual Claimant Name on File | | 131088 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,471 | Individual Claimant Name on File | | 136868 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,472 | Individual Claimant Name on File | | 31979 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,473 | Individual Claimant Name on File | | 16252 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4659 of 8495

Primax ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,474 | Individual Claimant Name on File | | 47290 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,475 | Individual Claimant Name on File | | 80643 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,476 | Individual Claimant Name on File | | 127022 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,477 | Individual Claimant Name on File | | 120485 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,478 | Individual Claimant Name on File | | 133865 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,479 | Individual Claimant Name on File | | 9514 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,920.00 (U)<br>$1,280,920.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,480 | Individual Claimant Name on File | | 109614 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4660 of 8495

Primary in Docket Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,481 | Individual Claimant Name on File | | 72511 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,482 | Individual Claimant Name on File | | 9391 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,483 | Individual Claimant Name on File | | 64105 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,484 | Individual Claimant Name on File | | 106355 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,485 | Individual Claimant Name on File | | 42535 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,600,000.00 (U)<br>$2,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,486 | Individual Claimant Name on File | | 8343 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,487 | Individual Claimant Name on File | | 97398 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4661 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,488 | Individual Claimant Name on File | | 47291 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,489 | Individual Claimant Name on File | | 20989 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,490 | Individual Claimant Name on File | | 3824 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,491 | Individual Claimant Name on File | | 8422 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,492 | Individual Claimant Name on File | | 3863 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,668.00 (U)<br>$35,668.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,493 | Individual Claimant Name on File | | 70899 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,494 | Individual Claimant Name on File | | 57967 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4662 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,495 | Individual Claimant Name on File | | 88002 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,496 | Individual Claimant Name on File | | 622981 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,497 | Individual Claimant Name on File | | 97260 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,498 | Individual Claimant Name on File | | 130757 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,499 | Individual Claimant Name on File | | 27371 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,500 | Individual Claimant Name on File | | 10158 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,501 | Individual Claimant Name on File | | 15740 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4663 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,502 | Individual Claimant Name on File | | 146673 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,093.00 (U)<br>$15,093.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,503 | Individual Claimant Name on File | | 102637 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,504 | Individual Claimant Name on File | | 58243 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,505 | Individual Claimant Name on File | | 45461 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,506 | Individual Claimant Name on File | | 53279 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,507 | Individual Claimant Name on File | | 37625 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,508 | Individual Claimant Name on File | | 14959 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4664 of 8495

Primary Name at Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,509 | Individual Claimant Name on File | | 54262 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,510 | Individual Claimant Name on File | | 35958 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,511 | Individual Claimant Name on File | | 54162 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,512 | Individual Claimant Name on File | | 622818 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,513 | Individual Claimant Name on File | | 126569 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,514 | Individual Claimant Name on File | | 90051 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,515 | Individual Claimant Name on File | | 135422 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4665 of 8495

Primary Name in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,516 | Individual Claimant Name on File | | 26188 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,517 | Individual Claimant Name on File | | 100415 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,518 | Individual Claimant Name on File | | 62578 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,519 | Individual Claimant Name on File | | 73069 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,520 | Individual Claimant Name on File | | 34694 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,521 | Individual Claimant Name on File | | 2296 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,522 | Individual Claimant Name on File | | 26368 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4666 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,523 | Individual Claimant Name on File | | 80451 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,524 | Individual Claimant Name on File | | 11147 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,525 | Individual Claimant Name on File | | 2181 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,526 | Individual Claimant Name on File | | 61871 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,527 | Individual Claimant Name on File | | 117760 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,528 | Individual Claimant Name on File | | 132908 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,529 | Individual Claimant Name on File | | 97491 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4667 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,530 | Individual Claimant Name on File | | 622982 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,531 | Individual Claimant Name on File | | 19399 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,532 | Individual Claimant Name on File | | 17894 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,533 | Individual Claimant Name on File | | 61950 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,534 | Individual Claimant Name on File | | 60018 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,535 | Individual Claimant Name on File | | 4473 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,536 | Individual Claimant Name on File | | 112022 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4668 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,537 | Individual Claimant Name on File | | 19828 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,538 | Individual Claimant Name on File | | 99337 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,539 | Individual Claimant Name on File | | 79927 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,540 | Individual Claimant Name on File | | 70498 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,541 | Individual Claimant Name on File | | 107336 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,542 | Individual Claimant Name on File | | 118248 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,543 | Individual Claimant Name on File | | 29089 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4669 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,544 | Individual Claimant Name on File | | 25385 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$4,700.00 (P)<br>$3,000.00 (U)<br>$7,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,545 | Individual Claimant Name on File | | 10998 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,546 | Individual Claimant Name on File | | 93371 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,547 | Individual Claimant Name on File | | 107744 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,548 | Individual Claimant Name on File | | 48189 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,549 | Individual Claimant Name on File | | 26817 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,550 | Individual Claimant Name on File | | 6864 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4670 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,551 | Individual Claimant Name on File | | 54658 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,552 | Individual Claimant Name on File | | 78823 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,553 | Individual Claimant Name on File | | 73006 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,554 | Individual Claimant Name on File | | 617931 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,555 | Individual Claimant Name on File | | 28228 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,556 | Individual Claimant Name on File | | 25804 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,557 | Individual Claimant Name on File | | 73167 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4671 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,558 | Individual Claimant Name on File | | 20098 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,559 | Individual Claimant Name on File | | 8893 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,560 | Individual Claimant Name on File | | 81948 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,561 | Individual Claimant Name on File | | 13148 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,562 | Individual Claimant Name on File | | 122386 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,563 | Individual Claimant Name on File | | 107899 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,564 | Individual Claimant Name on File | | 125751 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4672 of 8495

Primary in Ad... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,565 | Individual Claimant Name on File | | 8006 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,566 | Individual Claimant Name on File | | 59497 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,567 | Individual Claimant Name on File | | 147062 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,568 | Individual Claimant Name on File | | 21719 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,569 | Individual Claimant Name on File | | 623080 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,570 | Individual Claimant Name on File | | 42052 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,571 | Individual Claimant Name on File | | 46457 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4673 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,572 | Individual Claimant Name on File | | 38584 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,573 | Individual Claimant Name on File | | 34152 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,574 | Individual Claimant Name on File | | 67329 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $575,000.00 (U) $575,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,575 | Individual Claimant Name on File | | 67404 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,576 | Individual Claimant Name on File | | 35959 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,577 | Individual Claimant Name on File | | 6171 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,578 | Individual Claimant Name on File | | 11607 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4674 of 8495

Primary... ...im... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,579 | Individual Claimant Name on File | | 3507 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,580 | Individual Claimant Name on File | | 57691 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,581 | Individual Claimant Name on File | | 46641 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,582 | Individual Claimant Name on File | | 80241 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,583 | Individual Claimant Name on File | | 5087 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,584 | Individual Claimant Name on File | | 99213 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,585 | Individual Claimant Name on File | | 15288 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4675 of 8495

Primary In re: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,586 | Individual Claimant Name on File | | 128262 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,587 | Individual Claimant Name on File | | 26747 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,588 | Individual Claimant Name on File | | 122356 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,589 | Individual Claimant Name on File | | 113678 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,352,920.00 (U)<br>$2,352,920.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,590 | Individual Claimant Name on File | | 128985 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,591 | Individual Claimant Name on File | | 79792 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,592 | Individual Claimant Name on File | | 104942 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4676 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,593 | Individual Claimant Name on File | | 102045 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,594 | Individual Claimant Name on File | | 131202 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,595 | Individual Claimant Name on File | | 112273 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,596 | Individual Claimant Name on File | | 60082 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,597 | Individual Claimant Name on File | | 23604 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,598 | Individual Claimant Name on File | | 3388 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,599 | Individual Claimant Name on File | | 48191 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4677 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,600 | Individual Claimant Name on File | | 6460 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,601 | Individual Claimant Name on File | | 70529 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,602 | Individual Claimant Name on File | | 146712 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,603 | Individual Claimant Name on File | | 11033 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,604 | Individual Claimant Name on File | | 52421 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,605 | Individual Claimant Name on File | | 62793 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,606 | Individual Claimant Name on File | | 34926 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4678 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,607 | Individual Claimant Name on File | | 41402 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,608 | Individual Claimant Name on File | | 42918 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,609 | Individual Claimant Name on File | | 59228 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $29,000,000.00 (U) $29,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,610 | Individual Claimant Name on File | | 48192 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,611 | Individual Claimant Name on File | | 97721 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,612 | Individual Claimant Name on File | | 130885 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,613 | Individual Claimant Name on File | | 70116 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $470,000.00 (U) $470,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4679 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,614 | Individual Claimant Name on File | | 134587 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,615 | Individual Claimant Name on File | | 25270 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,610,400.00 (U)<br>$2,610,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,616 | Individual Claimant Name on File | | 71085 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,617 | Individual Claimant Name on File | | 65357 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,618 | Individual Claimant Name on File | | 4876 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,619 | Individual Claimant Name on File | | 113527 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,620 | Individual Claimant Name on File | | 62261 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4680 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,621 | Individual Claimant Name on File | | 45633 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,622 | Individual Claimant Name on File | | 34204 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,623 | Individual Claimant Name on File | | 30830 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,624 | Individual Claimant Name on File | | 36695 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,625 | Individual Claimant Name on File | | 109001 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,626 | Individual Claimant Name on File | | 61544 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,627 | Individual Claimant Name on File | | 98258 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4681 of 8495

Primary 1 m. Luu. cum (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,628 | Individual Claimant Name on File | | 90973 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,629 | Individual Claimant Name on File | | 623268 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,630 | Individual Claimant Name on File | | 622197 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,631 | Individual Claimant Name on File | | 55531 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,632 | Individual Claimant Name on File | | 101581 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,633 | Individual Claimant Name on File | | 1967 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,634 | Individual Claimant Name on File | | 7202 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,900,000.00 (U)<br>$1,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4682 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,635 | Individual Claimant Name on File | | 7819 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,636 | Individual Claimant Name on File | | 71984 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,637 | Individual Claimant Name on File | | 617039 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,638 | Individual Claimant Name on File | | 106424 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,639 | Individual Claimant Name on File | | 21964 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,640 | Individual Claimant Name on File | | 99816 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,641 | Individual Claimant Name on File | | 146999 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4683 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,642 | Individual Claimant Name on File | | 22500 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,643 | Individual Claimant Name on File | | 622868 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,644 | Individual Claimant Name on File | | 31361 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,645 | Individual Claimant Name on File | | 62028 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,646 | Individual Claimant Name on File | | 30384 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,647 | Individual Claimant Name on File | | 72305 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,648 | Individual Claimant Name on File | | 25274 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4684 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,649 | Individual Claimant Name on File | | 81270 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,650 | Individual Claimant Name on File | | 107878 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,651 | Individual Claimant Name on File | | 16131 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,652 | Individual Claimant Name on File | | 123710 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,653 | Individual Claimant Name on File | | 125424 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,654 | Individual Claimant Name on File | | 123716 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,655 | Individual Claimant Name on File | | 123722 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4685 of 8495

Primary..........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,656 | Individual Claimant Name on File | | 9020 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,657 | Individual Claimant Name on File | | 97244 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,658 | Individual Claimant Name on File | | 131068 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,659 | Individual Claimant Name on File | | 130068 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,660 | Individual Claimant Name on File | | 66553 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,661 | Individual Claimant Name on File | | 56564 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,662 | Individual Claimant Name on File | | 21276 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4686 of 8495

Primary to manual claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,663 | Individual Claimant Name on File | | 7975 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,664 | Individual Claimant Name on File | | 63955 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,665 | Individual Claimant Name on File | | 128054 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$375,000.00 (U)<br>$375,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,666 | Individual Claimant Name on File | | 146585 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$375,000.00 (U)<br>$375,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,667 | Individual Claimant Name on File | | 2695 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,668 | Individual Claimant Name on File | | 93054 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,669 | Individual Claimant Name on File | | 58526 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4687 of 8495

Primary Drug Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,670 | Individual Claimant Name on File | | 83274 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,671 | Individual Claimant Name on File | | 100200 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,672 | Individual Claimant Name on File | | 629594 | Purdue Pharma L.P. | 06/25/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,673 | Individual Claimant Name on File | | 124454 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,674 | Individual Claimant Name on File | | 147500 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,675 | Individual Claimant Name on File | | 621719 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,676 | Individual Claimant Name on File | | 15903 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4688 of 8495

Prime Clerk Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,677 | Individual Claimant Name on File | | 92398 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,678 | Individual Claimant Name on File | | 49511 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,679 | Individual Claimant Name on File | | 34665 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,680 | Individual Claimant Name on File | | 63346 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,681 | Individual Claimant Name on File | | 34648 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,682 | Individual Claimant Name on File | | 62859 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,683 | Individual Claimant Name on File | | 91607 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4689 of 8495

Prima... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,684 | Individual Claimant Name on File | | 60503 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,685 | Individual Claimant Name on File | | 36975 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,686 | Individual Claimant Name on File | | 36696 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,687 | Individual Claimant Name on File | | 25188 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,688 | Individual Claimant Name on File | | 60689 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,689 | Individual Claimant Name on File | | 20117 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,690 | Individual Claimant Name on File | | 64723 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4690 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,691 | Individual Claimant Name on File | | 70503 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,692 | Individual Claimant Name on File | | 112341 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,693 | Individual Claimant Name on File | | 47289 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,694 | Individual Claimant Name on File | | 30759 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,695 | Individual Claimant Name on File | | 103155 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,696 | Individual Claimant Name on File | | 131688 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,697 | Individual Claimant Name on File | | 96872 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4691 of 8495

Primary and further (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,698 | Individual Claimant Name on File | | 59735 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,699 | Individual Claimant Name on File | | 96877 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,700 | Individual Claimant Name on File | | 131104 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,701 | Individual Claimant Name on File | | 123084 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,702 | Individual Claimant Name on File | | 137377 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,703 | Individual Claimant Name on File | | 2009 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,704 | Individual Claimant Name on File | | 4386 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4692 of 8495

Primary Mailing Address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,705 | Individual Claimant Name on File | | 46195 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,706 | Individual Claimant Name on File | | 614679 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,707 | Individual Claimant Name on File | | 99409 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,708 | Individual Claimant Name on File | | 37699 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,709 | Individual Claimant Name on File | | 29849 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,710 | Individual Claimant Name on File | | 72517 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,711 | Individual Claimant Name on File | | 21066 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4693 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,712 | Individual Claimant Name on File | | 54111 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,713 | Individual Claimant Name on File | | 128889 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,714 | Individual Claimant Name on File | | 36075 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,715 | Individual Claimant Name on File | | 3442 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,716 | Individual Claimant Name on File | | 136500 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,717 | Individual Claimant Name on File | | 64697 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,718 | Individual Claimant Name on File | | 130597 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4694 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,719 | Individual Claimant Name on File | | 6114 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,299.00 (U)<br>$9,299.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,720 | Individual Claimant Name on File | | 107647 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,721 | Individual Claimant Name on File | | 61422 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,722 | Individual Claimant Name on File | | 41294 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,723 | Individual Claimant Name on File | | 82183 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,724 | Individual Claimant Name on File | | 83277 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,725 | Individual Claimant Name on File | | 23362 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4695 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,726 | Individual Claimant Name on File | | 24061 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,727 | Individual Claimant Name on File | | 23807 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,728 | Individual Claimant Name on File | | 23389 | Purdue Pharma Inc. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,729 | Individual Claimant Name on File | | 22941 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,730 | Individual Claimant Name on File | | 25319 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,731 | Individual Claimant Name on File | | 25315 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,732 | Individual Claimant Name on File | | 22769 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4696 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,733 | Individual Claimant Name on File | | 111218 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,734 | Individual Claimant Name on File | | 87167 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,735 | Individual Claimant Name on File | | 34583 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,736 | Individual Claimant Name on File | | 4345 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$151,470.00 (U)<br>$151,470.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,737 | Individual Claimant Name on File | | 42159 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,470,000.00 (U)<br>$1,470,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,738 | Individual Claimant Name on File | | 15328 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,739 | Individual Claimant Name on File | | 121178 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4697 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,740 | Individual Claimant Name on File | | 120561 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,741 | Individual Claimant Name on File | | 20866 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,742 | Individual Claimant Name on File | | 109299 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,743 | Individual Claimant Name on File | | 21422 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,744 | Individual Claimant Name on File | | 66196 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,745 | Individual Claimant Name on File | | 83279 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,746 | Individual Claimant Name on File | | 86713 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4698 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,747 | Individual Claimant Name on File | | 34894 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,748 | Individual Claimant Name on File | | 33971 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,749 | Individual Claimant Name on File | | 5125 | Purdue Pharma Inc. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,571.00 (U)<br>$2,571.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,750 | Individual Claimant Name on File | | 118743 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,751 | Individual Claimant Name on File | | 2411 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,752 | Individual Claimant Name on File | | 93080 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,753 | Individual Claimant Name on File | | 62687 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4699 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,754 | Individual Claimant Name on File | | 7866 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,755 | Individual Claimant Name on File | | 19718 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,756 | Individual Claimant Name on File | | 62963 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,757 | Individual Claimant Name on File | | 14350 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000.00 (U)<br>$9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,758 | Individual Claimant Name on File | | 19117 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,759 | Individual Claimant Name on File | | 146110 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,250,000.00 (U)<br>$2,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,760 | Individual Claimant Name on File | | 19406 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4700 of 8495

Primary In and Date of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,761 | Individual Claimant Name on File | | 2440 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,762 | Individual Claimant Name on File | | 2386 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,763 | Individual Claimant Name on File | | 16027 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,764 | Individual Claimant Name on File | | 6363 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,765 | Individual Claimant Name on File | | 98217 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,766 | Individual Claimant Name on File | | 115348 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,767 | Individual Claimant Name on File | | 147020 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4701 of 8495

Prime Clerk, LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,768 | Individual Claimant Name on File | | 2851 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$680,000.00 (U)<br>$680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,769 | Individual Claimant Name on File | | 2148 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,770 | Individual Claimant Name on File | | 147708 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,771 | Individual Claimant Name on File | | 7685 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,772 | Individual Claimant Name on File | | 37641 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,773 | Individual Claimant Name on File | | 30048 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,774 | Individual Claimant Name on File | | 14660 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4702 of 8495

Primary Case In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,775 | Individual Claimant Name on File | | 119368 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,776 | Individual Claimant Name on File | | 30047 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,777 | Individual Claimant Name on File | | 11408 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,778 | Individual Claimant Name on File | | 16674 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,779 | Individual Claimant Name on File | | 194 | Purdue Pharma L.P. | 02/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,780 | Individual Claimant Name on File | | 36697 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,781 | Individual Claimant Name on File | | 1675 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4703 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,782 | Individual Claimant Name on File | | 35221 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,783 | Individual Claimant Name on File | | 93142 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,784 | Individual Claimant Name on File | | 26582 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,785 | Individual Claimant Name on File | | 614890 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,786 | Individual Claimant Name on File | | 614891 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,787 | Individual Claimant Name on File | | 86709 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,788 | Individual Claimant Name on File | | 24759 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4704 of 8495

Prima... ...dditional (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

|  | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,789 | Individual Claimant Name on File |  | 35311 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,790 | Individual Claimant Name on File |  | 5170 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000,000.00 (U)<br>$120,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,791 | Individual Claimant Name on File |  | 19739 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,792 | Individual Claimant Name on File |  | 101976 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,793 | Individual Claimant Name on File |  | 131484 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,794 | Individual Claimant Name on File |  | 106399 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,795 | Individual Claimant Name on File |  | 61388 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4705 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,796 | Individual Claimant Name on File | | 46480 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,797 | Individual Claimant Name on File | | 14994 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,798 | Individual Claimant Name on File | | 80862 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,799 | Individual Claimant Name on File | | 61168 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,800 | Individual Claimant Name on File | | 3383 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $225,000.00 (U) $225,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,801 | Individual Claimant Name on File | | 98893 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,802 | Individual Claimant Name on File | | 89717 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4706 of 8495

Primary ... and Sales (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,803 | Individual Claimant Name on File | | 111514 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,804 | Individual Claimant Name on File | | 99104 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,805 | Individual Claimant Name on File | | 27722 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,806 | Individual Claimant Name on File | | 628344 | Purdue Pharma L.P. | 10/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,807 | Individual Claimant Name on File | | 63440 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,808 | Individual Claimant Name on File | | 7933 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,809 | Individual Claimant Name on File | | 616471 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4707 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,810 | Individual Claimant Name on File | | 7349 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,811 | Individual Claimant Name on File | | 56413 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,812 | Individual Claimant Name on File | | 132516 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,813 | Individual Claimant Name on File | | 3631 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,814 | Individual Claimant Name on File | | 6893 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,815 | Individual Claimant Name on File | | 12007 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,816 | Individual Claimant Name on File | | 10242 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4708 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,817 | Individual Claimant Name on File | | 1534 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,350,000.00 (U)<br>$44,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,818 | Individual Claimant Name on File | | 133125 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,819 | Individual Claimant Name on File | | 60147 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,820 | Individual Claimant Name on File | | 46543 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,821 | Individual Claimant Name on File | | 30652 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,822 | Individual Claimant Name on File | | 100552 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,823 | Individual Claimant Name on File | | 70297 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4709 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,824 | Individual Claimant Name on File | | 133586 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,825 | Individual Claimant Name on File | | 69289 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,826 | Individual Claimant Name on File | | 59708 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,827 | Individual Claimant Name on File | | 43125 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,828 | Individual Claimant Name on File | | 46978 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,829 | Individual Claimant Name on File | | 1186 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,830 | Individual Claimant Name on File | | 134590 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4710 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,831 | Individual Claimant Name on File | | 19364 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,832 | Individual Claimant Name on File | | 93628 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,833 | Individual Claimant Name on File | | 100779 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,834 | Individual Claimant Name on File | | 69108 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,835 | Individual Claimant Name on File | | 22207 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,836 | Individual Claimant Name on File | | 20700 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,837 | Individual Claimant Name on File | | 118893 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4711 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,838 | Individual Claimant Name on File | | 34584 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,839 | Individual Claimant Name on File | | 102668 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,840 | Individual Claimant Name on File | | 103176 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,841 | Individual Claimant Name on File | | 131690 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,842 | Individual Claimant Name on File | | 17770 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,843 | Individual Claimant Name on File | | 106954 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,844 | Individual Claimant Name on File | | 53743 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4712 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,845 | Individual Claimant Name on File | | 622765 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,846 | Individual Claimant Name on File | | 108097 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,847 | Individual Claimant Name on File | | 61873 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,848 | Individual Claimant Name on File | | 36699 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,849 | Individual Claimant Name on File | | 4879 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,359,211.00 (U)<br>$1,359,211.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,850 | Individual Claimant Name on File | | 618307 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,851 | Individual Claimant Name on File | | 113978 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4713 of 8495

Primary Obligor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,852 | Individual Claimant Name on File | | 69406 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,853 | Individual Claimant Name on File | | 66219 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,854 | Individual Claimant Name on File | | 126680 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,855 | Individual Claimant Name on File | | 616142 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $146,000.00 (U) $146,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,856 | Individual Claimant Name on File | | 30757 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,857 | Individual Claimant Name on File | | 56172 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,858 | Individual Claimant Name on File | | 125626 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4714 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,859 | Individual Claimant Name on File | | 624164 | Purdue Pharma L.P. | 07/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,860 | Individual Claimant Name on File | | 7855 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,861 | Individual Claimant Name on File | | 37629 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,862 | Individual Claimant Name on File | | 105071 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,863 | Individual Claimant Name on File | | 97317 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,864 | Individual Claimant Name on File | | 70854 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,865 | Individual Claimant Name on File | | 67250 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4715 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,866 | Individual Claimant Name on File | | 107762 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,867 | Individual Claimant Name on File | | 45933 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,868 | Individual Claimant Name on File | | 86720 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,869 | Individual Claimant Name on File | | 6318 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,870 | Individual Claimant Name on File | | 6611 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $88,270.00 (U) $88,270.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,871 | Individual Claimant Name on File | | 1219 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,872 | Individual Claimant Name on File | | 105271 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4716 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,873 | Individual Claimant Name on File | | 42866 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,874 | Individual Claimant Name on File | | 119912 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,875 | Individual Claimant Name on File | | 3215 | Purdue Pharma L.P. | 03/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,876 | Individual Claimant Name on File | | 45549 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,877 | Individual Claimant Name on File | | 62939 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,878 | Individual Claimant Name on File | | 5094 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,879 | Individual Claimant Name on File | | 5099 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4717 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,880 | Individual Claimant Name on File | | 60902 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,881 | Individual Claimant Name on File | | 73656 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,882 | Individual Claimant Name on File | | 34352 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,883 | Individual Claimant Name on File | | 5424 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,884 | Individual Claimant Name on File | | 46907 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,885 | Individual Claimant Name on File | | 615868 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,886 | Individual Claimant Name on File | | 614452 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 4718 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,887 | Individual Claimant Name on File | | 20541 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,888 | Individual Claimant Name on File | | 81951 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,889 | Individual Claimant Name on File | | 617027 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,890 | Individual Claimant Name on File | | 44689 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,891 | Individual Claimant Name on File | | 10239 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,892 | Individual Claimant Name on File | | 80788 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,893 | Individual Claimant Name on File | | 72425 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4719 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,894 | Individual Claimant Name on File | | 72174 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,895 | Individual Claimant Name on File | | 41123 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,896 | Individual Claimant Name on File | | 110566 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,897 | Individual Claimant Name on File | | 72427 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,898 | Individual Claimant Name on File | | 72215 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,899 | Individual Claimant Name on File | | 72622 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,900 | Individual Claimant Name on File | | 134390 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4720 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,901 | Individual Claimant Name on File | | 41111 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,902 | Individual Claimant Name on File | | 12844 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,903 | Individual Claimant Name on File | | 71786 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,904 | Individual Claimant Name on File | | 93476 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,905 | Individual Claimant Name on File | | 89291 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,906 | Individual Claimant Name on File | | 118738 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,907 | Individual Claimant Name on File | | 120720 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4721 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,908 | Individual Claimant Name on File | | 72250 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,909 | Individual Claimant Name on File | | 622663 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,910 | Individual Claimant Name on File | | 120437 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,911 | Individual Claimant Name on File | | 17229 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,912 | Individual Claimant Name on File | | 56349 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,913 | Individual Claimant Name on File | | 37246 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,914 | Individual Claimant Name on File | | 130634 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4722 of 8495

Primary Insurance (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,915 | Individual Claimant Name on File | | 70853 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,916 | Individual Claimant Name on File | | 5940 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,917 | Individual Claimant Name on File | | 53494 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,918 | Individual Claimant Name on File | | 63789 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,919 | Individual Claimant Name on File | | 130057 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,920 | Individual Claimant Name on File | | 147472 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,921 | Individual Claimant Name on File | | 118207 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4723 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,922 | Individual Claimant Name on File | | 3082 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,923 | Individual Claimant Name on File | | 11123 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,924 | Individual Claimant Name on File | | 4532 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,925 | Individual Claimant Name on File | | 6772 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,926 | Individual Claimant Name on File | | 57029 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,927 | Individual Claimant Name on File | | 4887 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.00 (U)<br>$200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,928 | Individual Claimant Name on File | | 36179 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4724 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,929 | Individual Claimant Name on File | | 101422 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,930 | Individual Claimant Name on File | | 109079 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,931 | Individual Claimant Name on File | | 47009 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,932 | Individual Claimant Name on File | | 29184 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,933 | Individual Claimant Name on File | | 21997 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,934 | Individual Claimant Name on File | | 116847 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,935 | Individual Claimant Name on File | | 74881 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4725 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,936 | Individual Claimant Name on File | | 8750 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,937 | Individual Claimant Name on File | | 125184 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,938 | Individual Claimant Name on File | | 21894 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,939 | Individual Claimant Name on File | | 129875 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,940 | Individual Claimant Name on File | | 129268 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,941 | Individual Claimant Name on File | | 100169 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,942 | Individual Claimant Name on File | | 22807 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4726 of 8495

Primary In re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,943 | Individual Claimant Name on File | | 4819 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,944 | Individual Claimant Name on File | | 16244 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,945 | Individual Claimant Name on File | | 6671 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,946 | Individual Claimant Name on File | | 624147 | Purdue Pharma L.P. | 07/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,947 | Individual Claimant Name on File | | 3716 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,948 | Individual Claimant Name on File | | 43584 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,949 | Individual Claimant Name on File | | 59718 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4727 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,950 | Individual Claimant Name on File | | 36864 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,951 | Individual Claimant Name on File | | 119944 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,952 | Individual Claimant Name on File | | 115456 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,953 | Individual Claimant Name on File | | 149329 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,954 | Individual Claimant Name on File | | 137216 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,955 | Individual Claimant Name on File | | 46659 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,956 | Individual Claimant Name on File | | 115519 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4728 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,957 | Individual Claimant Name on File | | 102709 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,958 | Individual Claimant Name on File | | 131424 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,959 | Individual Claimant Name on File | | 99742 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,960 | Individual Claimant Name on File | | 2217 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,800.00 (U)<br>$28,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,961 | Individual Claimant Name on File | | 7364 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,962 | Individual Claimant Name on File | | 20118 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,963 | Individual Claimant Name on File | | 133931 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4729 of 8495

Primary in Dominion (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,964 | Individual Claimant Name on File | | 106695 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,965 | Individual Claimant Name on File | | 100228 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,966 | Individual Claimant Name on File | | 622392 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,967 | Individual Claimant Name on File | | 124320 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,968 | Individual Claimant Name on File | | 71563 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,969 | Individual Claimant Name on File | | 126977 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,970 | Individual Claimant Name on File | | 146900 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4730 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,971 | Individual Claimant Name on File | | 54607 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,972 | Individual Claimant Name on File | | 3979 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,973 | Individual Claimant Name on File | | 54071 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,974 | Individual Claimant Name on File | | 102136 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,975 | Individual Claimant Name on File | | 131238 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,976 | Individual Claimant Name on File | | 101985 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,977 | Individual Claimant Name on File | | 623485 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4731 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,978 | Individual Claimant Name on File | | 21628 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,979 | Individual Claimant Name on File | | 54722 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,980 | Individual Claimant Name on File | | 36134 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,981 | Individual Claimant Name on File | | 127179 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,982 | Individual Claimant Name on File | | 63468 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,983 | Individual Claimant Name on File | | 4057 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,984 | Individual Claimant Name on File | | 134120 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4732 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,985 | Individual Claimant Name on File | | 59157 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,986 | Individual Claimant Name on File | | 56112 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,987 | Individual Claimant Name on File | | 129995 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,988 | Individual Claimant Name on File | | 97597 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,989 | Individual Claimant Name on File | | 130853 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,990 | Individual Claimant Name on File | | 94437 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,991 | Individual Claimant Name on File | | 92407 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4733 of 8495

Primary in handling (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,992 | Individual Claimant Name on File | | 128326 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,993 | Individual Claimant Name on File | | 128442 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,994 | Individual Claimant Name on File | | 30289 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,995 | Individual Claimant Name on File | | 134227 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,996 | Individual Claimant Name on File | | 97829 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,997 | Individual Claimant Name on File | | 131152 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 32,998 | Individual Claimant Name on File | | 138254 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4734 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 32,999 | Individual Claimant Name on File | | 136945 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,000 | Individual Claimant Name on File | | 136975 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,001 | Individual Claimant Name on File | | 139039 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,002 | Individual Claimant Name on File | | 25041 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,003 | Individual Claimant Name on File | | 24064 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,004 | Individual Claimant Name on File | | 89784 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,005 | Individual Claimant Name on File | | 128121 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4735 of 8495

Primdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,006 | Individual Claimant Name on File | | 616302 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,007 | Individual Claimant Name on File | | 59359 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,008 | Individual Claimant Name on File | | 5042 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,009 | Individual Claimant Name on File | | 615288 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,010 | Individual Claimant Name on File | | 146516 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,011 | Individual Claimant Name on File | | 58719 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,012 | Individual Claimant Name on File | | 59309 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4736 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,013 | Individual Claimant Name on File | | 7182 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,014 | Individual Claimant Name on File | | 64369 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,015 | Individual Claimant Name on File | | 91007 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,016 | Individual Claimant Name on File | | 621859 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,017 | Individual Claimant Name on File | | 107658 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,018 | Individual Claimant Name on File | | 67067 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,019 | Individual Claimant Name on File | | 621785 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 4737 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,020 | Individual Claimant Name on File | | 96828 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,021 | Individual Claimant Name on File | | 131037 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,022 | Individual Claimant Name on File | | 628126 | Purdue Pharma L.P. | 08/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,023 | Individual Claimant Name on File | | 38673 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,024 | Individual Claimant Name on File | | 7617 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,025 | Individual Claimant Name on File | | 10918 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,026 | Individual Claimant Name on File | | 9467 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4738 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,027 | Individual Claimant Name on File | | 57815 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,028 | Individual Claimant Name on File | | 125401 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,029 | Individual Claimant Name on File | | 3767 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,030 | Individual Claimant Name on File | | 100648 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,031 | Individual Claimant Name on File | | 127815 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,032 | Individual Claimant Name on File | | 27337 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,033 | Individual Claimant Name on File | | 623267 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule

Pg 4739 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,034 | Individual Claimant Name on File | | 111704 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,035 | Individual Claimant Name on File | | 29582 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,036 | Individual Claimant Name on File | | 72939 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,037 | Individual Claimant Name on File | | 55019 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,038 | Individual Claimant Name on File | | 7381 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,039 | Individual Claimant Name on File | | 622879 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,040 | Individual Claimant Name on File | | 129691 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4740 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,041 | Individual Claimant Name on File | | 62653 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,042 | Individual Claimant Name on File | | 131961 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,043 | Individual Claimant Name on File | | 105043 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,044 | Individual Claimant Name on File | | 97501 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,045 | Individual Claimant Name on File | | 131083 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,046 | Individual Claimant Name on File | | 16271 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,047 | Individual Claimant Name on File | | 47293 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4741 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,048 | Individual Claimant Name on File | | 96040 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,049 | Individual Claimant Name on File | | 3151 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,050 | Individual Claimant Name on File | | 41732 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,051 | Individual Claimant Name on File | | 88166 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,052 | Individual Claimant Name on File | | 25801 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,053 | Individual Claimant Name on File | | 47487 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,054 | Individual Claimant Name on File | | 125210 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4742 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,055 | Individual Claimant Name on File | | 36865 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,056 | Individual Claimant Name on File | | 37479 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,057 | Individual Claimant Name on File | | 623094 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,058 | Individual Claimant Name on File | | 107043 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,059 | Individual Claimant Name on File | | 63393 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,060 | Individual Claimant Name on File | | 37088 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,061 | Individual Claimant Name on File | | 65886 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4743 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,062 | Individual Claimant Name on File | | 34604 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,063 | Individual Claimant Name on File | | 113740 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950,000.00 (U)<br>$950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,064 | Individual Claimant Name on File | | 59598 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,065 | Individual Claimant Name on File | | 108371 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,066 | Individual Claimant Name on File | | 9807 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,067 | Individual Claimant Name on File | | 9595 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,068 | Individual Claimant Name on File | | 128678 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,000,000.00 (U)<br>$28,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4744 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,069 | Individual Claimant Name on File | | 70942 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,070 | Individual Claimant Name on File | | 79535 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,071 | Individual Claimant Name on File | | 36701 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,072 | Individual Claimant Name on File | | 25232 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,636,000.00 (U)<br>$1,636,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,073 | Individual Claimant Name on File | | 133410 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,074 | Individual Claimant Name on File | | 61991 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,075 | Individual Claimant Name on File | | 72378 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4745 of 8495

Primax xmail xxxxx xxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,076 | Individual Claimant Name on File | | 49785 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,077 | Individual Claimant Name on File | | 57416 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,078 | Individual Claimant Name on File | | 14642 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,079 | Individual Claimant Name on File | | 102870 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,080 | Individual Claimant Name on File | | 131617 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,081 | Individual Claimant Name on File | | 117431 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,082 | Individual Claimant Name on File | | 30745 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4746 of 8495

Prime... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,083 | Individual Claimant Name on File | | 106797 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,084 | Individual Claimant Name on File | | 38962 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,085 | Individual Claimant Name on File | | 75343 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,086 | Individual Claimant Name on File | | 28157 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,087 | Individual Claimant Name on File | | 117033 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,088 | Individual Claimant Name on File | | 617281 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,089 | Individual Claimant Name on File | | 29888 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4747 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,090 | Individual Claimant Name on File | | 60617 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,091 | Individual Claimant Name on File | | 131855 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,092 | Individual Claimant Name on File | | 97515 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,093 | Individual Claimant Name on File | | 130825 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,094 | Individual Claimant Name on File | | 100918 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,095 | Individual Claimant Name on File | | 623016 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,096 | Individual Claimant Name on File | | 2668 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4748 of 8495

Primarily in Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,097 | Individual Claimant Name on File | | 61169 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,098 | Individual Claimant Name on File | | 8347 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,099 | Individual Claimant Name on File | | 16485 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$760,000.00 (U)<br>$760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,100 | Individual Claimant Name on File | | 59932 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,101 | Individual Claimant Name on File | | 4022 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,102 | Individual Claimant Name on File | | 102732 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,103 | Individual Claimant Name on File | | 131433 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4749 of 8495

Primary... ...Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,104 | Individual Claimant Name on File | | 119202 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,105 | Individual Claimant Name on File | | 6469 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,106 | Individual Claimant Name on File | | 7741 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,107 | Individual Claimant Name on File | | 36907 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,108 | Individual Claimant Name on File | | 17637 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,109 | Individual Claimant Name on File | | 129716 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,110 | Individual Claimant Name on File | | 133692 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4750 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,111 | Individual Claimant Name on File | | 134626 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,112 | Individual Claimant Name on File | | 56856 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,113 | Individual Claimant Name on File | | 93837 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,312,000.00 (U)<br>$1,312,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,114 | Individual Claimant Name on File | | 63941 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,115 | Individual Claimant Name on File | | 21761 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,116 | Individual Claimant Name on File | | 43801 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,117 | Individual Claimant Name on File | | 38560 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,232,000.00 (U)<br>$1,232,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4751 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,118 | Individual Claimant Name on File | | 21241 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,119 | Individual Claimant Name on File | | 44366 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,120 | Individual Claimant Name on File | | 618429 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,121 | Individual Claimant Name on File | | 10488 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,122 | Individual Claimant Name on File | | 103305 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,123 | Individual Claimant Name on File | | 102384 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,124 | Individual Claimant Name on File | | 131326 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4752 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,125 | Individual Claimant Name on File | | 27706 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,126 | Individual Claimant Name on File | | 107764 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,127 | Individual Claimant Name on File | | 36702 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,128 | Individual Claimant Name on File | | 92201 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,129 | Individual Claimant Name on File | | 62630 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,130 | Individual Claimant Name on File | | 619653 | Purdue Pharma L.P. | 02/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,131 | Individual Claimant Name on File | | 617436 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4753 of 8495

Primary in Dist. Group (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,132 | Individual Claimant Name on File | | 14428 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,133 | Individual Claimant Name on File | | 68737 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,134 | Individual Claimant Name on File | | 129204 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,135 | Individual Claimant Name on File | | 107999 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,136 | Individual Claimant Name on File | | 4170 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,137 | Individual Claimant Name on File | | 126162 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,138 | Individual Claimant Name on File | | 52373 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4754 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,139 | Individual Claimant Name on File | | 135914 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,140 | Individual Claimant Name on File | | 53978 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,141 | Individual Claimant Name on File | | 29265 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,142 | Individual Claimant Name on File | | 147396 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,143 | Individual Claimant Name on File | | 29730 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,144 | Individual Claimant Name on File | | 92725 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,145 | Individual Claimant Name on File | | 80491 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4755 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,146 | Individual Claimant Name on File | | 629712 | Purdue Pharma L.P. | 07/27/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,147 | Individual Claimant Name on File | | 616360 | Purdue Pharma L.P. | 08/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$3,000.00 (P)<br>$0.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,148 | Individual Claimant Name on File | | 616148 | Purdue Pharma L.P. | 08/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,149 | Individual Claimant Name on File | | 101398 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,150 | Individual Claimant Name on File | | 64787 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,151 | Individual Claimant Name on File | | 91086 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,152 | Individual Claimant Name on File | | 60838 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4756 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,153 | Individual Claimant Name on File | | 2714 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$806,480.00 (U)<br>$806,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,154 | Individual Claimant Name on File | | 146994 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,155 | Individual Claimant Name on File | | 100422 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,156 | Individual Claimant Name on File | | 36703 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,157 | Individual Claimant Name on File | | 26805 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,158 | Individual Claimant Name on File | | 69029 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,159 | Individual Claimant Name on File | | 37650 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4757 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,160 | Individual Claimant Name on File | | 14995 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,161 | Individual Claimant Name on File | | 20431 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,162 | Individual Claimant Name on File | | 83764 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,163 | Individual Claimant Name on File | | 624556 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,164 | Individual Claimant Name on File | | 20174 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,165 | Individual Claimant Name on File | | 83652 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,166 | Individual Claimant Name on File | | 38556 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4758 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,167 | Individual Claimant Name on File | | 35963 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,168 | Individual Claimant Name on File | | 3337 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,169 | Individual Claimant Name on File | | 74882 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,170 | Individual Claimant Name on File | | 10650 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,042,000.00 (U)<br>$1,042,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,171 | Individual Claimant Name on File | | 93776 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,582,000.00 (U)<br>$3,582,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,172 | Individual Claimant Name on File | | 11000 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,173 | Individual Claimant Name on File | | 99141 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4759 of 8495

Primary in Bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,174 | Individual Claimant Name on File | | 5136 | Purdue Pharmaceutical Products L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,175 | Individual Claimant Name on File | | 621643 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,176 | Individual Claimant Name on File | | 3309 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,177 | Individual Claimant Name on File | | 56526 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,178 | Individual Claimant Name on File | | 16756 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,179 | Individual Claimant Name on File | | 34789 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,180 | Individual Claimant Name on File | | 38927 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4760 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,181 | Individual Claimant Name on File | | 70602 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,182 | Individual Claimant Name on File | | 62892 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,183 | Individual Claimant Name on File | | 115634 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,184 | Individual Claimant Name on File | | 30445 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,185 | Individual Claimant Name on File | | 98956 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,186 | Individual Claimant Name on File | | 101085 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,187 | Individual Claimant Name on File | | 120312 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4761 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,188 | Individual Claimant Name on File | | 21624 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,189 | Individual Claimant Name on File | | 107820 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,190 | Individual Claimant Name on File | | 700 | Purdue Pharma L.P. | 03/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400.00 (U)<br>$400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,191 | Individual Claimant Name on File | | 14334 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$598.43 (U)<br>$598.43 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,192 | Individual Claimant Name on File | | 118274 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$585,000.00 (U)<br>$585,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,193 | Individual Claimant Name on File | | 102822 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,194 | Individual Claimant Name on File | | 131599 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4762 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,195 | Individual Claimant Name on File | | 98512 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,196 | Individual Claimant Name on File | | 61874 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,197 | Individual Claimant Name on File | | 117192 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,198 | Individual Claimant Name on File | | 47488 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,199 | Individual Claimant Name on File | | 81060 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,200 | Individual Claimant Name on File | | 121208 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,201 | Individual Claimant Name on File | | 133694 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4763 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,202 | Individual Claimant Name on File | | 845 | Purdue Pharma of Puerto Rico | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,670.00 (U)<br>$2,670.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,203 | Individual Claimant Name on File | | 71713 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,204 | Individual Claimant Name on File | | 30545 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,205 | Individual Claimant Name on File | | 88951 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,206 | Individual Claimant Name on File | | 130270 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,207 | Individual Claimant Name on File | | 5809 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,208 | Individual Claimant Name on File | | 98610 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 4764 of 8495

Prime Clerk in Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,209 | Individual Claimant Name on File | | 55865 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,210 | Individual Claimant Name on File | | 102802 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,211 | Individual Claimant Name on File | | 131454 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,212 | Individual Claimant Name on File | | 56256 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,940,000.00 (U)<br>$2,940,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,213 | Individual Claimant Name on File | | 127529 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,214 | Individual Claimant Name on File | | 127297 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,215 | Individual Claimant Name on File | | 132391 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4765 of 8495

Primaril... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,216 | Individual Claimant Name on File | | 81273 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,217 | Individual Claimant Name on File | | 93477 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,218 | Individual Claimant Name on File | | 72294 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,219 | Individual Claimant Name on File | | 72624 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,220 | Individual Claimant Name on File | | 72548 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,221 | Individual Claimant Name on File | | 134391 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,222 | Individual Claimant Name on File | | 52094 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 4766 of 8495

Primary and administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,223 | Individual Claimant Name on File | | 620370 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,224 | Individual Claimant Name on File | | 98232 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,225 | Individual Claimant Name on File | | 130934 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,226 | Individual Claimant Name on File | | 60795 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,227 | Individual Claimant Name on File | | 61389 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,228 | Individual Claimant Name on File | | 35965 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,229 | Individual Claimant Name on File | | 48199 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4767 of 8495

Primary mailbox (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,230 | Individual Claimant Name on File | | 27266 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,231 | Individual Claimant Name on File | | 33890 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,232 | Individual Claimant Name on File | | 98620 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,233 | Individual Claimant Name on File | | 130974 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,234 | Individual Claimant Name on File | | 69842 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,235 | Individual Claimant Name on File | | 69854 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,236 | Individual Claimant Name on File | | 132634 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4768 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,237 | Individual Claimant Name on File | | 61479 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,238 | Individual Claimant Name on File | | 74644 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,239 | Individual Claimant Name on File | | 11287 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,240 | Individual Claimant Name on File | | 132996 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,241 | Individual Claimant Name on File | | 46727 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,242 | Individual Claimant Name on File | | 25927 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,243 | Individual Claimant Name on File | | 624257 | Purdue Pharma L.P. | 07/13/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4769 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,244 | Individual Claimant Name on File | | 1363 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,245 | Individual Claimant Name on File | | 63617 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,246 | Individual Claimant Name on File | | 49713 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,247 | Individual Claimant Name on File | | 89374 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,248 | Individual Claimant Name on File | | 12377 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,249 | Individual Claimant Name on File | | 1402 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,250 | Individual Claimant Name on File | | 1226 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4770 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,251 | Individual Claimant Name on File | | 19094 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,252 | Individual Claimant Name on File | | 23454 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$598.54 (U)<br>$598.54 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,253 | Individual Claimant Name on File | | 56948 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,254 | Individual Claimant Name on File | | 41109 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,255 | Individual Claimant Name on File | | 71820 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,256 | Individual Claimant Name on File | | 623401 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,257 | Individual Claimant Name on File | | 623336 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4771 of 8495

Prim... ...n... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,258 | Individual Claimant Name on File | | 93478 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,259 | Individual Claimant Name on File | | 628375 | Purdue Pharma L.P. | 10/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,260 | Individual Claimant Name on File | | 58458 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,261 | Individual Claimant Name on File | | 93479 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,262 | Individual Claimant Name on File | | 146918 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,263 | Individual Claimant Name on File | | 72377 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,264 | Individual Claimant Name on File | | 108148 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4772 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,265 | Individual Claimant Name on File | | 86348 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,266 | Individual Claimant Name on File | | 89766 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,267 | Individual Claimant Name on File | | 66233 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,268 | Individual Claimant Name on File | | 129620 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,269 | Individual Claimant Name on File | | 147627 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,270 | Individual Claimant Name on File | | 125794 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,271 | Individual Claimant Name on File | | 56591 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4773 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,272 | Individual Claimant Name on File | | 62485 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,273 | Individual Claimant Name on File | | 47489 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,274 | Individual Claimant Name on File | | 15330 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,275 | Individual Claimant Name on File | | 128454 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,276 | Individual Claimant Name on File | | 128869 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,277 | Individual Claimant Name on File | | 7876 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750.00 (U) $750.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,278 | Individual Claimant Name on File | | 42692 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4774 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,279 | Individual Claimant Name on File | | 5921 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,280 | Individual Claimant Name on File | | 89818 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,281 | Individual Claimant Name on File | | 123758 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,282 | Individual Claimant Name on File | | 60174 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,283 | Individual Claimant Name on File | | 5077 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,284 | Individual Claimant Name on File | | 72573 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,285 | Individual Claimant Name on File | | 97879 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4775 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,286 | Individual Claimant Name on File | | 130919 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,287 | Individual Claimant Name on File | | 30469 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,288 | Individual Claimant Name on File | | 74237 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,289 | Individual Claimant Name on File | | 14485 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$50,000.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,290 | Individual Claimant Name on File | | 16624 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,291 | Individual Claimant Name on File | | 19503 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,292 | Individual Claimant Name on File | | 29658 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4776 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,293 | Individual Claimant Name on File | | 37006 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,294 | Individual Claimant Name on File | | 107605 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,295 | Individual Claimant Name on File | | 618391 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,296 | Individual Claimant Name on File | | 614663 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,297 | Individual Claimant Name on File | | 34666 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,298 | Individual Claimant Name on File | | 136555 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,299 | Individual Claimant Name on File | | 21657 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4777 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,300 | Individual Claimant Name on File | | 72718 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,301 | Individual Claimant Name on File | | 79547 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,711,880.00 (U)<br>$2,711,880.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,302 | Individual Claimant Name on File | | 62978 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,303 | Individual Claimant Name on File | | 623329 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,304 | Individual Claimant Name on File | | 135683 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,305 | Individual Claimant Name on File | | 95278 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,306 | Individual Claimant Name on File | | 132892 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I    Pg 4778 of 8495

Primary Fund Investors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,307 | Individual Claimant Name on File | | 133118 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,308 | Individual Claimant Name on File | | 79160 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,309 | Individual Claimant Name on File | | 89456 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,310 | Individual Claimant Name on File | | 114339 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,311 | Individual Claimant Name on File | | 80791 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,312 | Individual Claimant Name on File | | 629522 | Purdue Pharma L.P. | 05/31/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,313 | Individual Claimant Name on File | | 629529 | Purdue Pharma L.P. | 05/31/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4779 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,314 | Individual Claimant Name on File | | 16638 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,315 | Individual Claimant Name on File | | 629528 | Purdue Pharma L.P. | 05/31/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,316 | Individual Claimant Name on File | | 20978 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,317 | Individual Claimant Name on File | | 36708 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,318 | Individual Claimant Name on File | | 15400 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,319 | Individual Claimant Name on File | | 6382 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,320 | Individual Claimant Name on File | | 47294 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4780 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,321 | Individual Claimant Name on File | | 70974 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,322 | Individual Claimant Name on File | | 82607 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,323 | Individual Claimant Name on File | | 86895 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,324 | Individual Claimant Name on File | | 622721 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,325 | Individual Claimant Name on File | | 91095 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,326 | Individual Claimant Name on File | | 136347 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,327 | Individual Claimant Name on File | | 63401 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4781 of 8495

Primary Wind Down Est (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,328 | Individual Claimant Name on File | | 130421 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,329 | Individual Claimant Name on File | | 629536 | Purdue Pharma L.P. | 05/24/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,330 | Individual Claimant Name on File | | 97599 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,331 | Individual Claimant Name on File | | 623017 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,332 | Individual Claimant Name on File | | 4429 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,333 | Individual Claimant Name on File | | 56760 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,334 | Individual Claimant Name on File | | 63525 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4782 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,335 | Individual Claimant Name on File | | 102604 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,336 | Individual Claimant Name on File | | 54228 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,337 | Individual Claimant Name on File | | 22114 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,999,998.00 (U)<br>$1,999,998.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,338 | Individual Claimant Name on File | | 629436 | Purdue Pharma L.P. | 05/14/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,339 | Individual Claimant Name on File | | 4936 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,340 | Individual Claimant Name on File | | 8182 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,341 | Individual Claimant Name on File | | 30504 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4783 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,342 | Individual Claimant Name on File | | 12385 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,343 | Individual Claimant Name on File | | 90975 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,344 | Individual Claimant Name on File | | 621790 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,345 | Individual Claimant Name on File | | 27438 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,346 | Individual Claimant Name on File | | 46443 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,347 | Individual Claimant Name on File | | 80440 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,348 | Individual Claimant Name on File | | 16598 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 4784 of 8495

Primary in Aggregate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,349 | Individual Claimant Name on File | | 16304 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,350 | Individual Claimant Name on File | | 109305 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,351 | Individual Claimant Name on File | | 107504 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,352 | Individual Claimant Name on File | | 61547 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,353 | Individual Claimant Name on File | | 20814 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,354 | Individual Claimant Name on File | | 21758 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,355 | Individual Claimant Name on File | | 622357 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule  Pg 4785 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,356 | Individual Claimant Name on File | | 61170 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,357 | Individual Claimant Name on File | | 623928 | Purdue Pharma L.P. | 06/25/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,358 | Individual Claimant Name on File | | 97943 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,359 | Individual Claimant Name on File | | 112196 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,360 | Individual Claimant Name on File | | 125833 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,361 | Individual Claimant Name on File | | 80436 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,362 | Individual Claimant Name on File | | 623594 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4786 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,363 | Individual Claimant Name on File | | 19370 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,364 | Individual Claimant Name on File | | 20688 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,365 | Individual Claimant Name on File | | 48203 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,366 | Individual Claimant Name on File | | 129733 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,367 | Individual Claimant Name on File | | 129837 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,368 | Individual Claimant Name on File | | 130073 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,369 | Individual Claimant Name on File | | 47530 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4787 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,370 | Individual Claimant Name on File | | 69723 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,371 | Individual Claimant Name on File | | 628166 | Purdue Pharma L.P. | 09/02/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200.00 (U) $1,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,372 | Individual Claimant Name on File | | 12950 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000.00 (U) $6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,373 | Individual Claimant Name on File | | 623966 | Purdue Pharma L.P. | 07/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,374 | Individual Claimant Name on File | | 11387 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $12,000.00 (U) $12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,375 | Individual Claimant Name on File | | 117517 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,376 | Individual Claimant Name on File | | 89555 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4788 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,377 | Individual Claimant Name on File | | 110185 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,378 | Individual Claimant Name on File | | 15714 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,379 | Individual Claimant Name on File | | 49666 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,380 | Individual Claimant Name on File | | 49343 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,381 | Individual Claimant Name on File | | 615513 | Purdue Pharma L.P. | 09/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,382 | Individual Claimant Name on File | | 28134 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,383 | Individual Claimant Name on File | | 104092 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4789 of 8495

Primary and Administratively (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,384 | Individual Claimant Name on File | | 8224 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,105,000.00 (U)<br>$3,105,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,385 | Individual Claimant Name on File | | 19121 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,386 | Individual Claimant Name on File | | 35968 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,387 | Individual Claimant Name on File | | 58621 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,388 | Individual Claimant Name on File | | 12897 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,389 | Individual Claimant Name on File | | 55152 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,390 | Individual Claimant Name on File | | 46172 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 4790 of 8495

Primed in the United States (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,391 | Individual Claimant Name on File | | 622481 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,392 | Individual Claimant Name on File | | 79809 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,393 | Individual Claimant Name on File | | 62634 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,394 | Individual Claimant Name on File | | 123540 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,395 | Individual Claimant Name on File | | 123070 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,396 | Individual Claimant Name on File | | 71023 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,397 | Individual Claimant Name on File | | 124214 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 4791 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,398 | Individual Claimant Name on File | | 17044 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,399 | Individual Claimant Name on File | | 48990 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,400 | Individual Claimant Name on File | | 56955 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,401 | Individual Claimant Name on File | | 58101 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,402 | Individual Claimant Name on File | | 69633 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,403 | Individual Claimant Name on File | | 139142 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,404 | Individual Claimant Name on File | | 64566 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4792 of 8495

Primary main document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,405 | Individual Claimant Name on File | | 62168 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,406 | Individual Claimant Name on File | | 122409 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,407 | Individual Claimant Name on File | | 58858 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,408 | Individual Claimant Name on File | | 58464 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,409 | Individual Claimant Name on File | | 63838 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,410 | Individual Claimant Name on File | | 10298 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,411 | Individual Claimant Name on File | | 94627 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4793 of 8495

Primary in Docket Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,412 | Individual Claimant Name on File | | 12934 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,413 | Individual Claimant Name on File | | 132446 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,414 | Individual Claimant Name on File | | 109860 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,415 | Individual Claimant Name on File | | 623180 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,416 | Individual Claimant Name on File | | 112270 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,417 | Individual Claimant Name on File | | 98064 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,418 | Individual Claimant Name on File | | 21072 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4794 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,419 | Individual Claimant Name on File | | 47531 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,420 | Individual Claimant Name on File | | 5957 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,421 | Individual Claimant Name on File | | 81061 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,422 | Individual Claimant Name on File | | 37425 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,423 | Individual Claimant Name on File | | 8539 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,424 | Individual Claimant Name on File | | 132425 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,425 | Individual Claimant Name on File | | 86909 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4795 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,426 | Individual Claimant Name on File | | 60938 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,427 | Individual Claimant Name on File | | 120300 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,428 | Individual Claimant Name on File | | 45005 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,429 | Individual Claimant Name on File | | 120075 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,430 | Individual Claimant Name on File | | 97036 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,431 | Individual Claimant Name on File | | 109307 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,432 | Individual Claimant Name on File | | 5988 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4796 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,433 | Individual Claimant Name on File | | 614864 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,434 | Individual Claimant Name on File | | 615246 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,435 | Individual Claimant Name on File | | 615944 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,436 | Individual Claimant Name on File | | 616380 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,437 | Individual Claimant Name on File | | 15057 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,438 | Individual Claimant Name on File | | 62033 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,439 | Individual Claimant Name on File | | 73130 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4797 of 8495

Primary...Debtor...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,440 | Individual Claimant Name on File | | 56735 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,441 | Individual Claimant Name on File | | 36978 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,442 | Individual Claimant Name on File | | 124536 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,443 | Individual Claimant Name on File | | 74884 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,444 | Individual Claimant Name on File | | 117138 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,445 | Individual Claimant Name on File | | 90311 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,446 | Individual Claimant Name on File | | 55869 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4798 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,447 | Individual Claimant Name on File | | 41289 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,448 | Individual Claimant Name on File | | 34534 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,449 | Individual Claimant Name on File | | 12362 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,450 | Individual Claimant Name on File | | 14807 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,900.00 (U)<br>$10,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,451 | Individual Claimant Name on File | | 93567 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,180,000.00 (U)<br>$6,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,452 | Individual Claimant Name on File | | 615392 | Purdue Pharma L.P. | 08/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,453 | Individual Claimant Name on File | | 615237 | Purdue Pharma L.P. | 08/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4799 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,454 | Individual Claimant Name on File | | 29521 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,455 | Individual Claimant Name on File | | 37835 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,456 | Individual Claimant Name on File | | 621252 | Purdue Pharma L.P. | 05/11/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,457 | Individual Claimant Name on File | | 123702 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,458 | Individual Claimant Name on File | | 20103 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,459 | Individual Claimant Name on File | | 36711 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,460 | Individual Claimant Name on File | | 86726 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4800 of 8495

Primary annual account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,461 | Individual Claimant Name on File | | 99207 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,462 | Individual Claimant Name on File | | 80365 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,463 | Individual Claimant Name on File | | 56159 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,464 | Individual Claimant Name on File | | 63481 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,465 | Individual Claimant Name on File | | 59599 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,466 | Individual Claimant Name on File | | 83761 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,467 | Individual Claimant Name on File | | 20852 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4801 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,468 | Individual Claimant Name on File | | 61390 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,469 | Individual Claimant Name on File | | 83745 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,470 | Individual Claimant Name on File | | 85969 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,471 | Individual Claimant Name on File | | 3611 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,472 | Individual Claimant Name on File | | 102992 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,473 | Individual Claimant Name on File | | 20643 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,474 | Individual Claimant Name on File | | 618333 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4802 of 8495

Primary name...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,475 | Individual Claimant Name on File | | 4457 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,476 | Individual Claimant Name on File | | 97443 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,477 | Individual Claimant Name on File | | 617477 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,478 | Individual Claimant Name on File | | 12381 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,440,000.00 (U)<br>$1,440,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,479 | Individual Claimant Name on File | | 63710 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,480 | Individual Claimant Name on File | | 14417 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,481 | Individual Claimant Name on File | | 16127 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4803 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,482 | Individual Claimant Name on File | | 100007 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,483 | Individual Claimant Name on File | | 44450 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,484 | Individual Claimant Name on File | | 2681 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,485 | Individual Claimant Name on File | | 74885 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,486 | Individual Claimant Name on File | | 4043 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,487 | Individual Claimant Name on File | | 61876 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,488 | Individual Claimant Name on File | | 69082 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4804 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,489 | Individual Claimant Name on File | | 135305 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,490 | Individual Claimant Name on File | | 63989 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,491 | Individual Claimant Name on File | | 80926 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,492 | Individual Claimant Name on File | | 122426 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,493 | Individual Claimant Name on File | | 623348 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,494 | Individual Claimant Name on File | | 72623 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,495 | Individual Claimant Name on File | | 620369 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                    Pg 4805 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,496 | Individual Claimant Name on File | | 110186 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,497 | Individual Claimant Name on File | | 126381 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,498 | Individual Claimant Name on File | | 46969 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,499 | Individual Claimant Name on File | | 100708 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,500 | Individual Claimant Name on File | | 72961 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,501 | Individual Claimant Name on File | | 5890 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,502 | Individual Claimant Name on File | | 70195 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4806 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,503 | Individual Claimant Name on File | | 29992 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,504 | Individual Claimant Name on File | | 123525 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,505 | Individual Claimant Name on File | | 95290 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,506 | Individual Claimant Name on File | | 53476 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,507 | Individual Claimant Name on File | | 53480 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,508 | Individual Claimant Name on File | | 61548 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,509 | Individual Claimant Name on File | | 131155 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 4807 of 8495

Prima... ...a...tion (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,510 | Individual Claimant Name on File | | 132044 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,511 | Individual Claimant Name on File | | 46741 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,512 | Individual Claimant Name on File | | 35969 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,513 | Individual Claimant Name on File | | 102763 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,514 | Individual Claimant Name on File | | 62813 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,515 | Individual Claimant Name on File | | 132910 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,516 | Individual Claimant Name on File | | 48792 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4808 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,517 | Individual Claimant Name on File | | 616198 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,518 | Individual Claimant Name on File | | 57614 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,519 | Individual Claimant Name on File | | 64822 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,750,000.00 (U)<br>$4,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,520 | Individual Claimant Name on File | | 68524 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,750,000.00 (U)<br>$4,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,521 | Individual Claimant Name on File | | 47536 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,522 | Individual Claimant Name on File | | 19472 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,523 | Individual Claimant Name on File | | 133054 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4809 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,524 | Individual Claimant Name on File | | 46837 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,525 | Individual Claimant Name on File | | 79810 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,526 | Individual Claimant Name on File | | 111484 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,528,000.00 (U) $1,528,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,527 | Individual Claimant Name on File | | 36716 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,528 | Individual Claimant Name on File | | 2815 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000,000.00 (U) $15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,529 | Individual Claimant Name on File | | 36101 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,530 | Individual Claimant Name on File | | 63070 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4810 of 8495

Primary...in Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,531 | Individual Claimant Name on File | | 624341 | Purdue Pharma L.P. | 07/17/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,532 | Individual Claimant Name on File | | 36034 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,533 | Individual Claimant Name on File | | 106456 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,534 | Individual Claimant Name on File | | 109485 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,535 | Individual Claimant Name on File | | 70300 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,536 | Individual Claimant Name on File | | 617110 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,537 | Individual Claimant Name on File | | 36037 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4811 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,538 | Individual Claimant Name on File | | 20775 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,539 | Individual Claimant Name on File | | 100956 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,540 | Individual Claimant Name on File | | 21307 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,541 | Individual Claimant Name on File | | 30452 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,542 | Individual Claimant Name on File | | 58732 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,543 | Individual Claimant Name on File | | 10348 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,250.00 (U)<br>$250,250.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,544 | Individual Claimant Name on File | | 78871 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4812 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,545 | Individual Claimant Name on File | | 82523 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,546 | Individual Claimant Name on File | | 45283 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,547 | Individual Claimant Name on File | | 2932 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,548 | Individual Claimant Name on File | | 103901 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,549 | Individual Claimant Name on File | | 99753 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,550 | Individual Claimant Name on File | | 1507 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,551 | Individual Claimant Name on File | | 68173 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4813 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,552 | Individual Claimant Name on File | | 4720 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,553 | Individual Claimant Name on File | | 31139 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,554 | Individual Claimant Name on File | | 123786 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,555 | Individual Claimant Name on File | | 127411 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,556 | Individual Claimant Name on File | | 30962 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,557 | Individual Claimant Name on File | | 53738 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,558 | Individual Claimant Name on File | | 27874 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4814 of 8495

Primary ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,559 | Individual Claimant Name on File | | 6461 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,560 | Individual Claimant Name on File | | 52645 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,561 | Individual Claimant Name on File | | 124223 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,562 | Individual Claimant Name on File | | 19950 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,563 | Individual Claimant Name on File | | 620367 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,564 | Individual Claimant Name on File | | 629508 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,565 | Individual Claimant Name on File | | 623595 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4815 of 8495

Primary mailing add... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,566 | Individual Claimant Name on File | | 26298 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,567 | Individual Claimant Name on File | | 122439 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,568 | Individual Claimant Name on File | | 135307 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,569 | Individual Claimant Name on File | | 71069 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,570 | Individual Claimant Name on File | | 147100 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,571 | Individual Claimant Name on File | | 136772 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,572 | Individual Claimant Name on File | | 3972 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4816 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,573 | Individual Claimant Name on File | | 127719 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,574 | Individual Claimant Name on File | | 97086 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,575 | Individual Claimant Name on File | | 9298 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,576 | Individual Claimant Name on File | | 1323 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,577 | Individual Claimant Name on File | | 6563 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,578 | Individual Claimant Name on File | | 53871 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,579 | Individual Claimant Name on File | | 98224 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4817 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,580 | Individual Claimant Name on File | | 105415 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,581 | Individual Claimant Name on File | | 128401 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,582 | Individual Claimant Name on File | | 136042 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,583 | Individual Claimant Name on File | | 121051 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,584 | Individual Claimant Name on File | | 623934 | Purdue Pharma L.P. | 06/25/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,585 | Individual Claimant Name on File | | 47295 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,586 | Individual Claimant Name on File | | 73020 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4818 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,587 | Individual Claimant Name on File | | 73319 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,588 | Individual Claimant Name on File | | 58686 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,589 | Individual Claimant Name on File | | 129809 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,590 | Individual Claimant Name on File | | 617700 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,591 | Individual Claimant Name on File | | 29949 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,592 | Individual Claimant Name on File | | 629486 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,593 | Individual Claimant Name on File | | 132498 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4819 of 8495

Primary in Main Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,594 | Individual Claimant Name on File | | 134533 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,595 | Individual Claimant Name on File | | 2870 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,596 | Individual Claimant Name on File | | 27194 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,597 | Individual Claimant Name on File | | 3747 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,844,000.00 (U)<br>$2,844,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,598 | Individual Claimant Name on File | | 95393 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,599 | Individual Claimant Name on File | | 29008 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,600 | Individual Claimant Name on File | | 623200 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4820 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,601 | Individual Claimant Name on File | | 61877 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,602 | Individual Claimant Name on File | | 102521 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,603 | Individual Claimant Name on File | | 100032 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,604 | Individual Claimant Name on File | | 136507 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,605 | Individual Claimant Name on File | | 70834 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,606 | Individual Claimant Name on File | | 57481 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,607 | Individual Claimant Name on File | | 135808 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4821 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,608 | Individual Claimant Name on File | | 4298 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,609 | Individual Claimant Name on File | | 9122 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,610 | Individual Claimant Name on File | | 16898 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $597.25 (U) $597.25 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,611 | Individual Claimant Name on File | | 61472 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,612 | Individual Claimant Name on File | | 8727 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,613 | Individual Claimant Name on File | | 30971 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,614 | Individual Claimant Name on File | | 27672 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4822 of 8495

Primary In addition (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,615 | Individual Claimant Name on File | | 623204 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,616 | Individual Claimant Name on File | | 48902 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,617 | Individual Claimant Name on File | | 54308 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,618 | Individual Claimant Name on File | | 622573 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,619 | Individual Claimant Name on File | | 81275 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,620 | Individual Claimant Name on File | | 14731 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,621 | Individual Claimant Name on File | | 107144 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4823 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,622 | Individual Claimant Name on File | | 136836 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,623 | Individual Claimant Name on File | | 99190 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,624 | Individual Claimant Name on File | | 629376 | Purdue Pharma L.P. | 01/19/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,625 | Individual Claimant Name on File | | 41282 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,626 | Individual Claimant Name on File | | 113565 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,627 | Individual Claimant Name on File | | 95580 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,628 | Individual Claimant Name on File | | 118417 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 4824 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,629 | Individual Claimant Name on File | | 616772 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,630 | Individual Claimant Name on File | | 16028 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,360,000.00 (U)<br>$1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,631 | Individual Claimant Name on File | | 622549 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,632 | Individual Claimant Name on File | | 94432 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,633 | Individual Claimant Name on File | | 94313 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,634 | Individual Claimant Name on File | | 9154 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,635 | Individual Claimant Name on File | | 106739 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4825 of 8495

Primary debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,636 | Individual Claimant Name on File | | 64375 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,637 | Individual Claimant Name on File | | 44073 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,638 | Individual Claimant Name on File | | 139191 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,639 | Individual Claimant Name on File | | 80914 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,640 | Individual Claimant Name on File | | 67651 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,641 | Individual Claimant Name on File | | 69520 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,642 | Individual Claimant Name on File | | 36719 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4826 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,643 | Individual Claimant Name on File | | 53879 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,644 | Individual Claimant Name on File | | 8388 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,645 | Individual Claimant Name on File | | 72309 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,646 | Individual Claimant Name on File | | 62304 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,647 | Individual Claimant Name on File | | 15100 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,648 | Individual Claimant Name on File | | 133165 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,649 | Individual Claimant Name on File | | 14859 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4827 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,650 | Individual Claimant Name on File | | 12426 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,651 | Individual Claimant Name on File | | 17836 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,652 | Individual Claimant Name on File | | 72496 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,653 | Individual Claimant Name on File | | 57195 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,654 | Individual Claimant Name on File | | 577 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $22,000.00 (U) $22,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,655 | Individual Claimant Name on File | | 63471 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,656 | Individual Claimant Name on File | | 30847 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 4828 of 8495

Primary thru Supp Rel (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,657 | Individual Claimant Name on File | | 62463 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,658 | Individual Claimant Name on File | | 22285 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,000.00 (U)<br>$19,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,659 | Individual Claimant Name on File | | 33951 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,660 | Individual Claimant Name on File | | 120145 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,661 | Individual Claimant Name on File | | 130260 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,662 | Individual Claimant Name on File | | 37133 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,663 | Individual Claimant Name on File | | 74887 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4829 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,664 | Individual Claimant Name on File | | 36720 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,665 | Individual Claimant Name on File | | 616713 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,666 | Individual Claimant Name on File | | 124082 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,667 | Individual Claimant Name on File | | 54723 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,668 | Individual Claimant Name on File | | 36146 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,669 | Individual Claimant Name on File | | 11647 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,670 | Individual Claimant Name on File | | 98424 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4830 of 8495

Primal in Excess L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,671 | Individual Claimant Name on File | | 63620 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,672 | Individual Claimant Name on File | | 622780 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,673 | Individual Claimant Name on File | | 101215 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,674 | Individual Claimant Name on File | | 48208 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,675 | Individual Claimant Name on File | | 618123 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,676 | Individual Claimant Name on File | | 95146 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,677 | Individual Claimant Name on File | | 52280 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4831 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,678 | Individual Claimant Name on File | | 26846 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,679 | Individual Claimant Name on File | | 103772 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,680 | Individual Claimant Name on File | | 3564 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,400,000.00 (U) $2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,681 | Individual Claimant Name on File | | 49670 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,682 | Individual Claimant Name on File | | 146007 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $72,500.00 (U) $72,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,683 | Individual Claimant Name on File | | 97272 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,684 | Individual Claimant Name on File | | 130758 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4832 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,685 | Individual Claimant Name on File | | 19197 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,686 | Individual Claimant Name on File | | 61102 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,687 | Individual Claimant Name on File | | 19120 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,688 | Individual Claimant Name on File | | 1792 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,000.00 (U)<br>$33,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,689 | Individual Claimant Name on File | | 19971 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,690 | Individual Claimant Name on File | | 35156 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,691 | Individual Claimant Name on File | | 3225 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 4833 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,692 | Individual Claimant Name on File | | 66545 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,693 | Individual Claimant Name on File | | 10076 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $155,000.00 (U) $155,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,694 | Individual Claimant Name on File | | 126947 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,695 | Individual Claimant Name on File | | 623341 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,696 | Individual Claimant Name on File | | 53362 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,697 | Individual Claimant Name on File | | 95208 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,698 | Individual Claimant Name on File | | 90059 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4834 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,699 | Individual Claimant Name on File | | 103211 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,700 | Individual Claimant Name on File | | 132509 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,701 | Individual Claimant Name on File | | 47491 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,702 | Individual Claimant Name on File | | 62411 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,703 | Individual Claimant Name on File | | 17473 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,704 | Individual Claimant Name on File | | 630157 | Purdue Pharma L.P. | 04/19/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,705 | Individual Claimant Name on File | | 46020 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4835 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,706 | Individual Claimant Name on File | | 16366 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,707 | Individual Claimant Name on File | | 14346 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,708 | Individual Claimant Name on File | | 127164 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,709 | Individual Claimant Name on File | | 6575 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,710 | Individual Claimant Name on File | | 4091 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,711 | Individual Claimant Name on File | | 19952 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,712 | Individual Claimant Name on File | | 627959 | Purdue Pharma L.P. | 08/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 4836 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,713 | Individual Claimant Name on File | | 41178 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,714 | Individual Claimant Name on File | | 120779 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,715 | Individual Claimant Name on File | | 47492 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,716 | Individual Claimant Name on File | | 107455 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,717 | Individual Claimant Name on File | | 61210 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,718 | Individual Claimant Name on File | | 126854 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,719 | Individual Claimant Name on File | | 126190 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4837 of 8495

Primary … … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,720 | Individual Claimant Name on File | | 10656 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,721 | Individual Claimant Name on File | | 97428 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,722 | Individual Claimant Name on File | | 130797 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,723 | Individual Claimant Name on File | | 56551 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,724 | Individual Claimant Name on File | | 42706 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,725 | Individual Claimant Name on File | | 7546 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,726 | Individual Claimant Name on File | | 129180 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4838 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,727 | Individual Claimant Name on File | | 127864 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,728 | Individual Claimant Name on File | | 35970 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,729 | Individual Claimant Name on File | | 615228 | Purdue Pharma L.P. | 08/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,730 | Individual Claimant Name on File | | 94916 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,731 | Individual Claimant Name on File | | 49674 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,732 | Individual Claimant Name on File | | 88957 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,733 | Individual Claimant Name on File | | 133599 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4839 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,734 | Individual Claimant Name on File | | 132964 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,735 | Individual Claimant Name on File | | 115387 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,736 | Individual Claimant Name on File | | 37344 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,737 | Individual Claimant Name on File | | 46481 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,738 | Individual Claimant Name on File | | 104953 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,545,120.00 (U)<br>$1,545,120.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,739 | Individual Claimant Name on File | | 129725 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,740 | Individual Claimant Name on File | | 21579 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4840 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,741 | Individual Claimant Name on File | | 23955 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,742 | Individual Claimant Name on File | | 12383 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,743 | Individual Claimant Name on File | | 124153 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,744 | Individual Claimant Name on File | | 2717 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,745 | Individual Claimant Name on File | | 58516 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,121,200.00 (U)<br>$6,121,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,746 | Individual Claimant Name on File | | 622825 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,747 | Individual Claimant Name on File | | 6070 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4841 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,748 | Individual Claimant Name on File | | 12874 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,749 | Individual Claimant Name on File | | 41066 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,750 | Individual Claimant Name on File | | 28356 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,751 | Individual Claimant Name on File | | 93480 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,752 | Individual Claimant Name on File | | 66195 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,753 | Individual Claimant Name on File | | 14204 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,754 | Individual Claimant Name on File | | 72119 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4842 of 8495

Primary Fund Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,755 | Individual Claimant Name on File | | 44867 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,756 | Individual Claimant Name on File | | 72564 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,757 | Individual Claimant Name on File | | 33550 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,758 | Individual Claimant Name on File | | 12852 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,759 | Individual Claimant Name on File | | 72036 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,760 | Individual Claimant Name on File | | 93482 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,761 | Individual Claimant Name on File | | 93483 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4843 of 8495

Primar... ...dia...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,762 | Individual Claimant Name on File | | 1110 | Purdue Pharma L.P. | 03/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,763 | Individual Claimant Name on File | | 147731 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,764 | Individual Claimant Name on File | | 101971 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,765 | Individual Claimant Name on File | | 15926 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,832,000.00 (U)<br>$2,832,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,766 | Individual Claimant Name on File | | 41177 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,767 | Individual Claimant Name on File | | 103320 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,768 | Individual Claimant Name on File | | 20926 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 4844 of 8495

Primary and ... Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,769 | Individual Claimant Name on File | | 108017 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,770 | Individual Claimant Name on File | | 6842 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,750,000.00 (U) $8,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,771 | Individual Claimant Name on File | | 4839 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $355,637.00 (U) $355,637.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,772 | Individual Claimant Name on File | | 20463 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,773 | Individual Claimant Name on File | | 30346 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,774 | Individual Claimant Name on File | | 5275 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,775 | Individual Claimant Name on File | | 622480 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4845 of 8495

Primary Name on File (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,776 | Individual Claimant Name on File | | 109739 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,777 | Individual Claimant Name on File | | 110188 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,778 | Individual Claimant Name on File | | 29294 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,779 | Individual Claimant Name on File | | 30002 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,780 | Individual Claimant Name on File | | 37202 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,781 | Individual Claimant Name on File | | 16737 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,782 | Individual Claimant Name on File | | 48866 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4846 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,783 | Individual Claimant Name on File | | 117209 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,784 | Individual Claimant Name on File | | 9223 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,785 | Individual Claimant Name on File | | 101781 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,786 | Individual Claimant Name on File | | 131545 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,787 | Individual Claimant Name on File | | 2737 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,788 | Individual Claimant Name on File | | 619506 | Purdue Pharma L.P. | 02/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,789 | Individual Claimant Name on File | | 10565 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4847 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,790 | Individual Claimant Name on File | | 46742 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,791 | Individual Claimant Name on File | | 146797 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,000.00 (U)<br>$38,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,792 | Individual Claimant Name on File | | 29764 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,793 | Individual Claimant Name on File | | 105062 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,794 | Individual Claimant Name on File | | 7479 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,000.00 (U)<br>$320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,795 | Individual Claimant Name on File | | 93842 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,796 | Individual Claimant Name on File | | 61087 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4848 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,797 | Individual Claimant Name on File | | 4624 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,798 | Individual Claimant Name on File | | 103467 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,799 | Individual Claimant Name on File | | 70836 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,800 | Individual Claimant Name on File | | 56453 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,801 | Individual Claimant Name on File | | 119619 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,802 | Individual Claimant Name on File | | 119939 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,803 | Individual Claimant Name on File | | 617431 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4849 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,804 | Individual Claimant Name on File | | 95571 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,805 | Individual Claimant Name on File | | 26962 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,806 | Individual Claimant Name on File | | 37208 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,807 | Individual Claimant Name on File | | 126213 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,808 | Individual Claimant Name on File | | 97262 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,809 | Individual Claimant Name on File | | 60410 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,810 | Individual Claimant Name on File | | 29859 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4850 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,811 | Individual Claimant Name on File | | 29928 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,812 | Individual Claimant Name on File | | 122773 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,813 | Individual Claimant Name on File | | 62631 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,814 | Individual Claimant Name on File | | 70833 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,815 | Individual Claimant Name on File | | 71113 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,816 | Individual Claimant Name on File | | 63670 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,817 | Individual Claimant Name on File | | 628991 | Purdue Pharma L.P. | 03/21/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4851 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,818 | Individual Claimant Name on File | | 628993 | Purdue Pharma L.P. | 03/21/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,819 | Individual Claimant Name on File | | 121355 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,820 | Individual Claimant Name on File | | 6944 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,550,000.00 (U)<br>$2,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,821 | Individual Claimant Name on File | | 16154 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,217,280.00 (U)<br>$1,217,280.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,822 | Individual Claimant Name on File | | 3801 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,823 | Individual Claimant Name on File | | 4873 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,824 | Individual Claimant Name on File | | 614861 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4852 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,825 | Individual Claimant Name on File | | 64503 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,826 | Individual Claimant Name on File | | 628628 | Purdue Pharma L.P. | 11/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,827 | Individual Claimant Name on File | | 126337 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,828 | Individual Claimant Name on File | | 46838 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,829 | Individual Claimant Name on File | | 48214 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,830 | Individual Claimant Name on File | | 102066 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,831 | Individual Claimant Name on File | | 72237 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4853 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,832 | Individual Claimant Name on File | | 80853 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,833 | Individual Claimant Name on File | | 27137 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,834 | Individual Claimant Name on File | | 36721 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,835 | Individual Claimant Name on File | | 20927 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,836 | Individual Claimant Name on File | | 12882 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,837 | Individual Claimant Name on File | | 13023 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $55,000.00 (U) $55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,838 | Individual Claimant Name on File | | 621366 | Purdue Pharma L.P. | 05/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $3,250,000.00 (U) $3,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4854 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,839 | Individual Claimant Name on File | | 60452 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,840 | Individual Claimant Name on File | | 95651 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,841 | Individual Claimant Name on File | | 2396 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,842 | Individual Claimant Name on File | | 99241 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,843 | Individual Claimant Name on File | | 73277 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,844 | Individual Claimant Name on File | | 90313 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,845 | Individual Claimant Name on File | | 68750 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4855 of 8495

Primary in D...ution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,846 | Individual Claimant Name on File | | 79842 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,847 | Individual Claimant Name on File | | 100630 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,848 | Individual Claimant Name on File | | 88075 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,849 | Individual Claimant Name on File | | 79007 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,850 | Individual Claimant Name on File | | 20191 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,851 | Individual Claimant Name on File | | 61878 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,852 | Individual Claimant Name on File | | 59695 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4856 of 8495

Primary in ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,853 | Individual Claimant Name on File | | 100919 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,854 | Individual Claimant Name on File | | 107411 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,855 | Individual Claimant Name on File | | 146773 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,856 | Individual Claimant Name on File | | 19312 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,857 | Individual Claimant Name on File | | 623596 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,858 | Individual Claimant Name on File | | 126970 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,859 | Individual Claimant Name on File | | 63990 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule   Pg 4857 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,860 | Individual Claimant Name on File | | 99721 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,861 | Individual Claimant Name on File | | 1105 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,862 | Individual Claimant Name on File | | 617300 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,863 | Individual Claimant Name on File | | 61879 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,864 | Individual Claimant Name on File | | 111836 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,865 | Individual Claimant Name on File | | 7906 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,866 | Individual Claimant Name on File | | 73061 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4858 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,867 | Individual Claimant Name on File | | 127573 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,888,888,888.00 (U)<br>$11,888,888,888.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,868 | Individual Claimant Name on File | | 125908 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,869 | Individual Claimant Name on File | | 47494 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,870 | Individual Claimant Name on File | | 5173 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,871 | Individual Claimant Name on File | | 23462 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,872 | Individual Claimant Name on File | | 27820 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,873 | Individual Claimant Name on File | | 8058 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4859 of 8495

Unsubstantiated claims
Motion Pages 9 - 13

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,874 | Individual Claimant Name on File | | 63750 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,875 | Individual Claimant Name on File | | 133285 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,876 | Individual Claimant Name on File | | 147723 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,877 | Individual Claimant Name on File | | 78719 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,878 | Individual Claimant Name on File | | 120315 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,879 | Individual Claimant Name on File | | 46744 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,880 | Individual Claimant Name on File | | 125129 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4860 of 8495

Primary in... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,881 | Individual Claimant Name on File | | 53481 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,882 | Individual Claimant Name on File | | 16081 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,883 | Individual Claimant Name on File | | 22903 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,884 | Individual Claimant Name on File | | 88815 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,885 | Individual Claimant Name on File | | 104641 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,886 | Individual Claimant Name on File | | 146914 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000.00 (U) $3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,887 | Individual Claimant Name on File | | 80417 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4861 of 8495

Primary debtor is Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,888 | Individual Claimant Name on File | | 68878 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,889 | Individual Claimant Name on File | | 27161 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,890 | Individual Claimant Name on File | | 107476 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,891 | Individual Claimant Name on File | | 618077 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,892 | Individual Claimant Name on File | | 94143 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,893 | Individual Claimant Name on File | | 59246 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,894 | Individual Claimant Name on File | | 123852 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4862 of 8495

Primary and Non-Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,895 | Individual Claimant Name on File | | 35972 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,896 | Individual Claimant Name on File | | 64799 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000.00 (U)<br>$9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,897 | Individual Claimant Name on File | | 42683 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,898 | Individual Claimant Name on File | | 55850 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,899 | Individual Claimant Name on File | | 46856 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,900 | Individual Claimant Name on File | | 125167 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,901 | Individual Claimant Name on File | | 47296 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4863 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,902 | Individual Claimant Name on File | | 6926 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,903 | Individual Claimant Name on File | | 70850 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,904 | Individual Claimant Name on File | | 25210 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,560,000.00 (U)<br>$1,560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,905 | Individual Claimant Name on File | | 25107 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,906 | Individual Claimant Name on File | | 72702 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,907 | Individual Claimant Name on File | | 63991 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,908 | Individual Claimant Name on File | | 30648 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4864 of 8495

Primary File Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,909 | Individual Claimant Name on File | | 97322 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,910 | Individual Claimant Name on File | | 111430 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,911 | Individual Claimant Name on File | | 5100 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,912 | Individual Claimant Name on File | | 112334 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,913 | Individual Claimant Name on File | | 130002 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,914 | Individual Claimant Name on File | | 7298 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,915 | Individual Claimant Name on File | | 49200 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4865 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,916 | Individual Claimant Name on File | | 72903 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,917 | Individual Claimant Name on File | | 110191 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,918 | Individual Claimant Name on File | | 38557 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,919 | Individual Claimant Name on File | | 56701 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,920 | Individual Claimant Name on File | | 86730 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,921 | Individual Claimant Name on File | | 49944 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,922 | Individual Claimant Name on File | | 127085 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4866 of 8495

Primary and Jointly... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,923 | Individual Claimant Name on File | | 30024 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,924 | Individual Claimant Name on File | | 87201 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,925 | Individual Claimant Name on File | | 82864 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,926 | Individual Claimant Name on File | | 57644 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,927 | Individual Claimant Name on File | | 8568 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $12,000,000.00 (U) $12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,928 | Individual Claimant Name on File | | 123667 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,929 | Individual Claimant Name on File | | 91314 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4867 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,930 | Individual Claimant Name on File | | 129114 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,931 | Individual Claimant Name on File | | 71714 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,932 | Individual Claimant Name on File | | 8610 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,933 | Individual Claimant Name on File | | 87061 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,934 | Individual Claimant Name on File | | 125365 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,935 | Individual Claimant Name on File | | 46643 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,936 | Individual Claimant Name on File | | 67610 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4868 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,937 | Individual Claimant Name on File | | 59601 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,938 | Individual Claimant Name on File | | 72307 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,939 | Individual Claimant Name on File | | 30393 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,940 | Individual Claimant Name on File | | 30760 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,941 | Individual Claimant Name on File | | 614506 | Purdue Pharma L.P. | 09/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,500,000.00 (U)<br>$10,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,942 | Individual Claimant Name on File | | 125068 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,943 | Individual Claimant Name on File | | 23080 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4869 of 8495

Primary in re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,944 | Individual Claimant Name on File | | 62589 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,945 | Individual Claimant Name on File | | 127886 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,946 | Individual Claimant Name on File | | 61550 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,947 | Individual Claimant Name on File | | 6186 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,600,000.00 (U) $1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,948 | Individual Claimant Name on File | | 100896 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,949 | Individual Claimant Name on File | | 27620 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,950 | Individual Claimant Name on File | | 37998 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4870 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,951 | Individual Claimant Name on File | | 136268 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,952 | Individual Claimant Name on File | | 29369 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,953 | Individual Claimant Name on File | | 19323 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,954 | Individual Claimant Name on File | | 102204 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,955 | Individual Claimant Name on File | | 27317 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,956 | Individual Claimant Name on File | | 79557 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,957 | Individual Claimant Name on File | | 58889 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4871 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,958 | Individual Claimant Name on File | | 101892 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,959 | Individual Claimant Name on File | | 44970 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,960 | Individual Claimant Name on File | | 101995 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,961 | Individual Claimant Name on File | | 2622 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,962 | Individual Claimant Name on File | | 60295 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,963 | Individual Claimant Name on File | | 119434 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,964 | Individual Claimant Name on File | | 19088 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4872 of 8495

Primary claim in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,965 | Individual Claimant Name on File | | 72185 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,966 | Individual Claimant Name on File | | 12851 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,967 | Individual Claimant Name on File | | 110630 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,968 | Individual Claimant Name on File | | 108285 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,969 | Individual Claimant Name on File | | 89252 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,970 | Individual Claimant Name on File | | 134921 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,971 | Individual Claimant Name on File | | 135539 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4873 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,972 | Individual Claimant Name on File | | 99644 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,973 | Individual Claimant Name on File | | 65744 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,974 | Individual Claimant Name on File | | 5024 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,975 | Individual Claimant Name on File | | 68366 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,976 | Individual Claimant Name on File | | 81958 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,977 | Individual Claimant Name on File | | 123149 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,978 | Individual Claimant Name on File | | 98812 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4874 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,979 | Individual Claimant Name on File | | 25588 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,980 | Individual Claimant Name on File | | 117927 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,981 | Individual Claimant Name on File | | 135133 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,982 | Individual Claimant Name on File | | 100634 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,983 | Individual Claimant Name on File | | 42035 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,984 | Individual Claimant Name on File | | 135470 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,985 | Individual Claimant Name on File | | 62462 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4875 of 8495

Primary at shl Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,986 | Individual Claimant Name on File | | 54153 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,987 | Individual Claimant Name on File | | 622086 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,988 | Individual Claimant Name on File | | 4865 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,989 | Individual Claimant Name on File | | 55452 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,990 | Individual Claimant Name on File | | 95947 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,991 | Individual Claimant Name on File | | 91005 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,992 | Individual Claimant Name on File | | 622250 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4876 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 33,993 | Individual Claimant Name on File | | 622835 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,994 | Individual Claimant Name on File | | 133150 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,995 | Individual Claimant Name on File | | 49066 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,996 | Individual Claimant Name on File | | 79811 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,997 | Individual Claimant Name on File | | 73326 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,998 | Individual Claimant Name on File | | 136261 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 33,999 | Individual Claimant Name on File | | 62933 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4877 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,000 | Individual Claimant Name on File | | 615460 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,001 | Individual Claimant Name on File | | 616121 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,002 | Individual Claimant Name on File | | 61145 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,003 | Individual Claimant Name on File | | 109768 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,004 | Individual Claimant Name on File | | 618182 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,005 | Individual Claimant Name on File | | 46022 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,006 | Individual Claimant Name on File | | 68109 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4878 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,007 | Individual Claimant Name on File | | 10319 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,008 | Individual Claimant Name on File | | 56160 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,009 | Individual Claimant Name on File | | 53371 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,010 | Individual Claimant Name on File | | 54214 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,011 | Individual Claimant Name on File | | 614798 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,012 | Individual Claimant Name on File | | 102126 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,013 | Individual Claimant Name on File | | 131232 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4879 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,014 | Individual Claimant Name on File | | 146519 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $155,000.00 (U) $155,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,015 | Individual Claimant Name on File | | 98223 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,016 | Individual Claimant Name on File | | 103493 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,017 | Individual Claimant Name on File | | 79570 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,261,280.00 (U) $1,261,280.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,018 | Individual Claimant Name on File | | 109313 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,019 | Individual Claimant Name on File | | 16685 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $982,000.00 (U) $982,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,020 | Individual Claimant Name on File | | 7776 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4880 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,021 | Individual Claimant Name on File | | 14690 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,022 | Individual Claimant Name on File | | 117842 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,023 | Individual Claimant Name on File | | 2173 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,024 | Individual Claimant Name on File | | 624346 | Purdue Pharma L.P. | 07/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,025 | Individual Claimant Name on File | | 624347 | Purdue Pharma L.P. | 07/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,026 | Individual Claimant Name on File | | 5888 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,027 | Individual Claimant Name on File | | 46398 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4881 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,028 | Individual Claimant Name on File | | 623219 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,029 | Individual Claimant Name on File | | 4447 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,030 | Individual Claimant Name on File | | 47532 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,031 | Individual Claimant Name on File | | 93700 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,600,000.00 (U) $3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,032 | Individual Claimant Name on File | | 60731 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,033 | Individual Claimant Name on File | | 15958 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,440,000.00 (U) $1,440,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,034 | Individual Claimant Name on File | | 44569 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4882 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,035 | Individual Claimant Name on File | | 48754 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,036 | Individual Claimant Name on File | | 29777 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,037 | Individual Claimant Name on File | | 34170 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,038 | Individual Claimant Name on File | | 71143 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,039 | Individual Claimant Name on File | | 87252 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,040 | Individual Claimant Name on File | | 117810 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,041 | Individual Claimant Name on File | | 117673 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4883 of 8495

Primary Fund Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,042 | Individual Claimant Name on File | | 5013 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,043 | Individual Claimant Name on File | | 120237 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,044 | Individual Claimant Name on File | | 107789 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,045 | Individual Claimant Name on File | | 48220 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,046 | Individual Claimant Name on File | | 61960 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,047 | Individual Claimant Name on File | | 123551 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,048 | Individual Claimant Name on File | | 58850 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4884 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,049 | Individual Claimant Name on File | | 614656 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,050 | Individual Claimant Name on File | | 86405 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,051 | Individual Claimant Name on File | | 9739 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,052 | Individual Claimant Name on File | | 126411 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,053 | Individual Claimant Name on File | | 124767 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,054 | Individual Claimant Name on File | | 135374 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,055 | Individual Claimant Name on File | | 16360 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4885 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,056 | Individual Claimant Name on File | | 112258 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,057 | Individual Claimant Name on File | | 112255 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,058 | Individual Claimant Name on File | | 127542 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,059 | Individual Claimant Name on File | | 623190 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,060 | Individual Claimant Name on File | | 138641 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,061 | Individual Claimant Name on File | | 120766 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $18,205,568.00 (U) $18,205,568.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,062 | Individual Claimant Name on File | | 135560 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4886 of 8495

Primark in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,063 | Individual Claimant Name on File | | 57085 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,064 | Individual Claimant Name on File | | 3913 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,065 | Individual Claimant Name on File | | 3956 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,066 | Individual Claimant Name on File | | 4802 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,067 | Individual Claimant Name on File | | 127028 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,068 | Individual Claimant Name on File | | 628392 | Purdue Pharma L.P. | 10/21/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,069 | Individual Claimant Name on File | | 628396 | Purdue Pharma L.P. | 10/21/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4887 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,070 | Individual Claimant Name on File | | 139329 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,071 | Individual Claimant Name on File | | 24073 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,072 | Individual Claimant Name on File | | 109770 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,073 | Individual Claimant Name on File | | 146986 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,074 | Individual Claimant Name on File | | 65917 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,075 | Individual Claimant Name on File | | 43563 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,076 | Individual Claimant Name on File | | 135418 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4888 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,077 | Individual Claimant Name on File | | 98847 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,078 | Individual Claimant Name on File | | 21976 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,079 | Individual Claimant Name on File | | 102636 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,080 | Individual Claimant Name on File | | 34293 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,081 | Individual Claimant Name on File | | 18839 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,082 | Individual Claimant Name on File | | 90314 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,083 | Individual Claimant Name on File | | 120090 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4889 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,084 | Individual Claimant Name on File | | 28919 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,085 | Individual Claimant Name on File | | 97541 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,086 | Individual Claimant Name on File | | 11954 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,087 | Individual Claimant Name on File | | 125112 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,088 | Individual Claimant Name on File | | 10881 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$207,000.00 (U)<br>$207,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,089 | Individual Claimant Name on File | | 614592 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,090 | Individual Claimant Name on File | | 16167 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4890 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,091 | Individual Claimant Name on File | | 5259 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$404,448.00 (U)<br>$404,448.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,092 | Individual Claimant Name on File | | 84597 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,093 | Individual Claimant Name on File | | 93781 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,750,000.00 (U)<br>$3,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,094 | Individual Claimant Name on File | | 3459 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,095 | Individual Claimant Name on File | | 32570 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,096 | Individual Claimant Name on File | | 5530 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,097 | Individual Claimant Name on File | | 86768 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4891 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,098 | Individual Claimant Name on File | | 86752 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,099 | Individual Claimant Name on File | | 57169 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,100 | Individual Claimant Name on File | | 125118 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,101 | Individual Claimant Name on File | | 49686 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,102 | Individual Claimant Name on File | | 89825 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,103 | Individual Claimant Name on File | | 125423 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,104 | Individual Claimant Name on File | | 57207 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4892 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,105 | Individual Claimant Name on File | | 3614 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,106 | Individual Claimant Name on File | | 84029 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,107 | Individual Claimant Name on File | | 123557 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,108 | Individual Claimant Name on File | | 40777 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,109 | Individual Claimant Name on File | | 86469 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,110 | Individual Claimant Name on File | | 43414 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,111 | Individual Claimant Name on File | | 88286 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4893 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,112 | Individual Claimant Name on File | | 623597 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,113 | Individual Claimant Name on File | | 25176 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,114 | Individual Claimant Name on File | | 86757 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,115 | Individual Claimant Name on File | | 119369 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,116 | Individual Claimant Name on File | | 40726 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,117 | Individual Claimant Name on File | | 615522 | Purdue Pharma L.P. | 08/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,118 | Individual Claimant Name on File | | 89514 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4894 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,119 | Individual Claimant Name on File | | 75174 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,120 | Individual Claimant Name on File | | 35370 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,121 | Individual Claimant Name on File | | 90070 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,122 | Individual Claimant Name on File | | 127053 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,123 | Individual Claimant Name on File | | 65865 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,124 | Individual Claimant Name on File | | 45310 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,125 | Individual Claimant Name on File | | 122453 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4895 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,126 | Individual Claimant Name on File | | 97299 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,127 | Individual Claimant Name on File | | 621773 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,128 | Individual Claimant Name on File | | 622890 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,129 | Individual Claimant Name on File | | 2512 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,130 | Individual Claimant Name on File | | 12382 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,131 | Individual Claimant Name on File | | 10899 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,132 | Individual Claimant Name on File | | 84395 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4896 of 8495

Primary (...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,133 | Individual Claimant Name on File | | 54708 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,134 | Individual Claimant Name on File | | 54773 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,135 | Individual Claimant Name on File | | 132248 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,136 | Individual Claimant Name on File | | 27084 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,137 | Individual Claimant Name on File | | 28719 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,138 | Individual Claimant Name on File | | 10295 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,139 | Individual Claimant Name on File | | 108803 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 4897 of 8495

Prime Clerk Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,140 | Individual Claimant Name on File | | 103680 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,141 | Individual Claimant Name on File | | 11655 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,142 | Individual Claimant Name on File | | 85737 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,143 | Individual Claimant Name on File | | 21952 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,144 | Individual Claimant Name on File | | 95120 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,145 | Individual Claimant Name on File | | 83966 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,146 | Individual Claimant Name on File | | 118841 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4898 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,147 | Individual Claimant Name on File | | 40898 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,148 | Individual Claimant Name on File | | 110989 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,149 | Individual Claimant Name on File | | 16160 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,150 | Individual Claimant Name on File | | 5529 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,151 | Individual Claimant Name on File | | 119839 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,152 | Individual Claimant Name on File | | 11636 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,865,000.00 (U)<br>$2,865,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,153 | Individual Claimant Name on File | | 620044 | Purdue Pharma L.P. | 03/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4899 of 8495

Primary and Debtor claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,154 | Individual Claimant Name on File | | 29383 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,155 | Individual Claimant Name on File | | 86776 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,156 | Individual Claimant Name on File | | 56934 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,157 | Individual Claimant Name on File | | 90071 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,158 | Individual Claimant Name on File | | 41167 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$570,000.00 (U)<br>$570,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,159 | Individual Claimant Name on File | | 86782 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,160 | Individual Claimant Name on File | | 86610 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4900 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,161 | Individual Claimant Name on File | | 33974 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,162 | Individual Claimant Name on File | | 38094 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,163 | Individual Claimant Name on File | | 136527 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,164 | Individual Claimant Name on File | | 95766 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,165 | Individual Claimant Name on File | | 122938 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,166 | Individual Claimant Name on File | | 94847 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,167 | Individual Claimant Name on File | | 127617 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4901 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,168 | Individual Claimant Name on File | | 4456 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,169 | Individual Claimant Name on File | | 2682 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,170 | Individual Claimant Name on File | | 58477 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,171 | Individual Claimant Name on File | | 34473 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,172 | Individual Claimant Name on File | | 43568 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,173 | Individual Claimant Name on File | | 7553 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,174 | Individual Claimant Name on File | | 24031 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,547.41 (U)<br>$1,547.41 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4902 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,175 | Individual Claimant Name on File | | 3322 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,176 | Individual Claimant Name on File | | 101589 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,177 | Individual Claimant Name on File | | 84403 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,178 | Individual Claimant Name on File | | 68839 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,179 | Individual Claimant Name on File | | 130439 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,180 | Individual Claimant Name on File | | 88959 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,181 | Individual Claimant Name on File | | 93768 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4903 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,182 | Individual Claimant Name on File | | 28313 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,183 | Individual Claimant Name on File | | 116417 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,184 | Individual Claimant Name on File | | 58369 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,185 | Individual Claimant Name on File | | 123610 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,186 | Individual Claimant Name on File | | 64817 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,187 | Individual Claimant Name on File | | 92892 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,188 | Individual Claimant Name on File | | 12384 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,252,800.00 (U)<br>$1,252,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4904 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,189 | Individual Claimant Name on File | | 134652 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,190 | Individual Claimant Name on File | | 48823 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,191 | Individual Claimant Name on File | | 124482 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,192 | Individual Claimant Name on File | | 124472 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,193 | Individual Claimant Name on File | | 22504 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,194 | Individual Claimant Name on File | | 132408 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,195 | Individual Claimant Name on File | | 133147 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4905 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,196 | Individual Claimant Name on File | | 34008 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,197 | Individual Claimant Name on File | | 109524 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,198 | Individual Claimant Name on File | | 101276 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,199 | Individual Claimant Name on File | | 3805 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,200 | Individual Claimant Name on File | | 51527 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,201 | Individual Claimant Name on File | | 127155 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,202 | Individual Claimant Name on File | | 109314 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4906 of 8495

Primary... Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,203 | Individual Claimant Name on File | | 91264 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,204 | Individual Claimant Name on File | | 41979 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,205 | Individual Claimant Name on File | | 100107 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,206 | Individual Claimant Name on File | | 106638 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,207 | Individual Claimant Name on File | | 58523 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,208 | Individual Claimant Name on File | | 82178 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,189,000.00 (U)<br>$3,189,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,209 | Individual Claimant Name on File | | 50977 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4907 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,210 | Individual Claimant Name on File | | 40354 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,211 | Individual Claimant Name on File | | 52240 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,212 | Individual Claimant Name on File | | 19190 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,213 | Individual Claimant Name on File | | 91574 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,214 | Individual Claimant Name on File | | 105244 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,215 | Individual Claimant Name on File | | 50175 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,216 | Individual Claimant Name on File | | 49492 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000,000,000.00 (U) $100,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4908 of 8495

Primary Fund XXXXXXX (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,217 | Individual Claimant Name on File | | 64824 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000,000.00 (U)<br>$100,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,218 | Individual Claimant Name on File | | 49183 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,219 | Individual Claimant Name on File | | 25011 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,220 | Individual Claimant Name on File | | 45250 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,221 | Individual Claimant Name on File | | 32103 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,222 | Individual Claimant Name on File | | 14674 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,223 | Individual Claimant Name on File | | 137183 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4909 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,224 | Individual Claimant Name on File | | 89638 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,225 | Individual Claimant Name on File | | 21498 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,226 | Individual Claimant Name on File | | 112305 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,227 | Individual Claimant Name on File | | 106681 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,228 | Individual Claimant Name on File | | 86805 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,229 | Individual Claimant Name on File | | 134474 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,230 | Individual Claimant Name on File | | 119592 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4910 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,231 | Individual Claimant Name on File | | 14603 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,232 | Individual Claimant Name on File | | 14218 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,233 | Individual Claimant Name on File | | 51879 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,234 | Individual Claimant Name on File | | 98909 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,235 | Individual Claimant Name on File | | 34754 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,236 | Individual Claimant Name on File | | 37503 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,237 | Individual Claimant Name on File | | 24410 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4911 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,238 | Individual Claimant Name on File | | 4443 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,239 | Individual Claimant Name on File | | 59855 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,240 | Individual Claimant Name on File | | 107099 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,241 | Individual Claimant Name on File | | 122605 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,242 | Individual Claimant Name on File | | 39120 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,243 | Individual Claimant Name on File | | 54215 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,244 | Individual Claimant Name on File | | 99525 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4912 of 8495

Primary and Midland (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,245 | Individual Claimant Name on File | | 130101 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,246 | Individual Claimant Name on File | | 90315 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,247 | Individual Claimant Name on File | | 108064 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,248 | Individual Claimant Name on File | | 28458 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,249 | Individual Claimant Name on File | | 109315 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,250 | Individual Claimant Name on File | | 67893 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,251 | Individual Claimant Name on File | | 623227 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4913 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,252 | Individual Claimant Name on File | | 54629 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,253 | Individual Claimant Name on File | | 22029 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,254 | Individual Claimant Name on File | | 104020 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,255 | Individual Claimant Name on File | | 17943 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,256 | Individual Claimant Name on File | | 28198 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,257 | Individual Claimant Name on File | | 59697 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,258 | Individual Claimant Name on File | | 117333 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 4914 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,259 | Individual Claimant Name on File | | 120407 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,260 | Individual Claimant Name on File | | 134364 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,261 | Individual Claimant Name on File | | 128851 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,262 | Individual Claimant Name on File | | 109906 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,263 | Individual Claimant Name on File | | 83877 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,264 | Individual Claimant Name on File | | 29021 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,265 | Individual Claimant Name on File | | 51884 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4915 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,266 | Individual Claimant Name on File | | 95018 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,267 | Individual Claimant Name on File | | 42473 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,268 | Individual Claimant Name on File | | 132442 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,269 | Individual Claimant Name on File | | 614498 | Purdue Pharma L.P. | 08/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,270 | Individual Claimant Name on File | | 127472 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,271 | Individual Claimant Name on File | | 88314 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,272 | Individual Claimant Name on File | | 587 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4916 of 8495

Prime Clerk LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,273 | Individual Claimant Name on File | | 562 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,274 | Individual Claimant Name on File | | 648 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$430,000.00 (U)<br>$430,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,275 | Individual Claimant Name on File | | 49245 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,276 | Individual Claimant Name on File | | 49284 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,277 | Individual Claimant Name on File | | 21702 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,278 | Individual Claimant Name on File | | 37663 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,279 | Individual Claimant Name on File | | 60891 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4917 of 8495

Primary and Substantive (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,280 | Individual Claimant Name on File | | 108274 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,281 | Individual Claimant Name on File | | 85278 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,282 | Individual Claimant Name on File | | 40987 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,283 | Individual Claimant Name on File | | 7627 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,284 | Individual Claimant Name on File | | 86785 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,285 | Individual Claimant Name on File | | 13935 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,286 | Individual Claimant Name on File | | 40355 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4918 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,287 | Individual Claimant Name on File | | 94617 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,288 | Individual Claimant Name on File | | 617707 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,289 | Individual Claimant Name on File | | 34508 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,290 | Individual Claimant Name on File | | 17767 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,291 | Individual Claimant Name on File | | 28862 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,292 | Individual Claimant Name on File | | 45301 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,293 | Individual Claimant Name on File | | 139043 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4919 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,294 | Individual Claimant Name on File | | 139153 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,295 | Individual Claimant Name on File | | 18385 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,296 | Individual Claimant Name on File | | 99884 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,297 | Individual Claimant Name on File | | 99102 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,298 | Individual Claimant Name on File | | 43532 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,299 | Individual Claimant Name on File | | 31658 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,300 | Individual Claimant Name on File | | 133708 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 4920 of 8495

Primary... ...n L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,301 | Individual Claimant Name on File | | 32172 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,302 | Individual Claimant Name on File | | 10519 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,303 | Individual Claimant Name on File | | 50685 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,304 | Individual Claimant Name on File | | 66161 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,305 | Individual Claimant Name on File | | 135842 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,306 | Individual Claimant Name on File | | 629995 | Purdue Pharma L.P. | 07/02/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,307 | Individual Claimant Name on File | | 38822 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4921 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,308 | Individual Claimant Name on File | | 18619 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,309 | Individual Claimant Name on File | | 52554 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,310 | Individual Claimant Name on File | | 33115 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,311 | Individual Claimant Name on File | | 43952 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,312 | Individual Claimant Name on File | | 50620 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,313 | Individual Claimant Name on File | | 118639 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,314 | Individual Claimant Name on File | | 56285 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4922 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,315 | Individual Claimant Name on File | | 31535 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,316 | Individual Claimant Name on File | | 50686 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,317 | Individual Claimant Name on File | | 85055 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,318 | Individual Claimant Name on File | | 126361 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,319 | Individual Claimant Name on File | | 111438 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,450,000.00 (U) $6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,320 | Individual Claimant Name on File | | 12193 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,300.00 (U) $3,300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,321 | Individual Claimant Name on File | | 65614 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4923 of 8495

Primary on... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,322 | Individual Claimant Name on File | | 118882 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,323 | Individual Claimant Name on File | | 132480 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,324 | Individual Claimant Name on File | | 69766 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000.00 (U) $4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,325 | Individual Claimant Name on File | | 78737 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,326 | Individual Claimant Name on File | | 65896 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,327 | Individual Claimant Name on File | | 123831 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,328 | Individual Claimant Name on File | | 125778 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4924 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,329 | Individual Claimant Name on File | | 125700 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,330 | Individual Claimant Name on File | | 146168 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,000.00 (U)<br>$28,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,331 | Individual Claimant Name on File | | 147255 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,000.00 (U)<br>$28,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,332 | Individual Claimant Name on File | | 50444 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,333 | Individual Claimant Name on File | | 10152 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,334 | Individual Claimant Name on File | | 6393 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,335 | Individual Claimant Name on File | | 772 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4925 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,336 | Individual Claimant Name on File | | 53576 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,337 | Individual Claimant Name on File | | 44386 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,338 | Individual Claimant Name on File | | 101896 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,339 | Individual Claimant Name on File | | 53788 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,340 | Individual Claimant Name on File | | 622116 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,341 | Individual Claimant Name on File | | 18439 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,342 | Individual Claimant Name on File | | 622766 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4926 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,343 | Individual Claimant Name on File | | 27644 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,344 | Individual Claimant Name on File | | 59763 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,345 | Individual Claimant Name on File | | 17323 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,346 | Individual Claimant Name on File | | 31142 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,347 | Individual Claimant Name on File | | 103171 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,348 | Individual Claimant Name on File | | 131689 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,349 | Individual Claimant Name on File | | 107743 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4927 of 8495

Primary ... ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,350 | Individual Claimant Name on File | | 27776 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,351 | Individual Claimant Name on File | | 29601 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,352 | Individual Claimant Name on File | | 2866 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,353 | Individual Claimant Name on File | | 86536 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,354 | Individual Claimant Name on File | | 122854 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,355 | Individual Claimant Name on File | | 94051 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,356 | Individual Claimant Name on File | | 26343 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4928 of 8495

Primary Purdue Parties (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,357 | Individual Claimant Name on File | | 86790 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,358 | Individual Claimant Name on File | | 623486 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,359 | Individual Claimant Name on File | | 96800 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,360 | Individual Claimant Name on File | | 130652 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,361 | Individual Claimant Name on File | | 69104 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,362 | Individual Claimant Name on File | | 86796 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,363 | Individual Claimant Name on File | | 44476 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 4929 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,364 | Individual Claimant Name on File | | 83676 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,365 | Individual Claimant Name on File | | 100388 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,366 | Individual Claimant Name on File | | 90074 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,367 | Individual Claimant Name on File | | 118672 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,368 | Individual Claimant Name on File | | 103767 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,369 | Individual Claimant Name on File | | 84906 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,370 | Individual Claimant Name on File | | 93484 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4930 of 8495

Prime Clerk Solutions (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,371 | Individual Claimant Name on File | | 12389 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,372 | Individual Claimant Name on File | | 93890 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,373 | Individual Claimant Name on File | | 133662 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,374 | Individual Claimant Name on File | | 5476 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,375 | Individual Claimant Name on File | | 18620 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,376 | Individual Claimant Name on File | | 92324 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,377 | Individual Claimant Name on File | | 10810 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4931 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,378 | Individual Claimant Name on File | | 52289 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,379 | Individual Claimant Name on File | | 122260 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,380 | Individual Claimant Name on File | | 622854 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,381 | Individual Claimant Name on File | | 623331 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,382 | Individual Claimant Name on File | | 85008 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,383 | Individual Claimant Name on File | | 48224 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,384 | Individual Claimant Name on File | | 129323 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4932 of 8495

Primary …shl… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,385 | Individual Claimant Name on File | | 96801 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,386 | Individual Claimant Name on File | | 99330 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,387 | Individual Claimant Name on File | | 23666 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,388 | Individual Claimant Name on File | | 624470 | Purdue Pharma L.P. | 07/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,389 | Individual Claimant Name on File | | 31152 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,390 | Individual Claimant Name on File | | 628833 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,391 | Individual Claimant Name on File | | 25844 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4933 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,392 | Individual Claimant Name on File | | 5463 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,206,000.00 (U)<br>$1,206,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,393 | Individual Claimant Name on File | | 110821 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,394 | Individual Claimant Name on File | | 51211 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,395 | Individual Claimant Name on File | | 66591 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,396 | Individual Claimant Name on File | | 39127 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,397 | Individual Claimant Name on File | | 48904 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,398 | Individual Claimant Name on File | | 58047 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4934 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,399 | Individual Claimant Name on File | | 110193 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,400 | Individual Claimant Name on File | | 42393 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,401 | Individual Claimant Name on File | | 115674 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,402 | Individual Claimant Name on File | | 50621 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,403 | Individual Claimant Name on File | | 102631 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,404 | Individual Claimant Name on File | | 78876 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,405 | Individual Claimant Name on File | | 48225 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4935 of 8495

Primarii and Dominin (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,406 | Individual Claimant Name on File | | 95753 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,407 | Individual Claimant Name on File | | 38999 | Purdue Products L.P. (f/k/a Avrio Health L.P.) | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250.00 (U)<br>$1,250.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,408 | Individual Claimant Name on File | | 614844 | Purdue Pharma L.P. | 08/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500.00 (U)<br>$5,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,409 | Individual Claimant Name on File | | 19268 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,190.95 (U)<br>$1,190.95 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,410 | Individual Claimant Name on File | | 134089 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,411 | Individual Claimant Name on File | | 115257 | Purdue Pharma Inc. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,412 | Individual Claimant Name on File | | 139456 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,002,000,000.00 (U)<br>$1,002,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4936 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,413 | Individual Claimant Name on File | | 148204 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,414 | Individual Claimant Name on File | | 98589 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,415 | Individual Claimant Name on File | | 56924 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,416 | Individual Claimant Name on File | | 14050 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,417 | Individual Claimant Name on File | | 44367 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,418 | Individual Claimant Name on File | | 18267 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,419 | Individual Claimant Name on File | | 6756 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4937 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,420 | Individual Claimant Name on File | | 623599 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,421 | Individual Claimant Name on File | | 48840 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,422 | Individual Claimant Name on File | | 137355 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,423 | Individual Claimant Name on File | | 55582 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,424 | Individual Claimant Name on File | | 29333 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,425 | Individual Claimant Name on File | | 12391 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,426 | Individual Claimant Name on File | | 42875 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4938 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,427 | Individual Claimant Name on File | | 92815 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,428 | Individual Claimant Name on File | | 574 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,800.00 (U) $2,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,429 | Individual Claimant Name on File | | 13115 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $950.00 (U) $950.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,430 | Individual Claimant Name on File | | 101800 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,431 | Individual Claimant Name on File | | 40358 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,432 | Individual Claimant Name on File | | 124168 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,433 | Individual Claimant Name on File | | 11513 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4939 of 8495

Primary nml b... mdl... 23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,434 | Individual Claimant Name on File | | 40350 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,435 | Individual Claimant Name on File | | 57510 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,436 | Individual Claimant Name on File | | 128830 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,437 | Individual Claimant Name on File | | 98234 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,438 | Individual Claimant Name on File | | 96932 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,439 | Individual Claimant Name on File | | 131141 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,440 | Individual Claimant Name on File | | 5180 | Purdue Pharma Inc. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4940 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,441 | Individual Claimant Name on File | | 44571 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,442 | Individual Claimant Name on File | | 27581 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,443 | Individual Claimant Name on File | | 48226 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,444 | Individual Claimant Name on File | | 74890 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,445 | Individual Claimant Name on File | | 6517 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,446 | Individual Claimant Name on File | | 122352 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,447 | Individual Claimant Name on File | | 13191 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4941 of 8495

Primary... Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,448 | Individual Claimant Name on File | | 14666 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,449 | Individual Claimant Name on File | | 16618 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,450 | Individual Claimant Name on File | | 622543 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,451 | Individual Claimant Name on File | | 102218 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,452 | Individual Claimant Name on File | | 51216 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,453 | Individual Claimant Name on File | | 102792 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,454 | Individual Claimant Name on File | | 130535 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4942 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,455 | Individual Claimant Name on File | | 132246 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,456 | Individual Claimant Name on File | | 136976 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,457 | Individual Claimant Name on File | | 92409 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,458 | Individual Claimant Name on File | | 50688 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,459 | Individual Claimant Name on File | | 133456 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,460 | Individual Claimant Name on File | | 60867 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,461 | Individual Claimant Name on File | | 106408 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4943 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,462 | Individual Claimant Name on File | | 135074 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,463 | Individual Claimant Name on File | | 49976 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,464 | Individual Claimant Name on File | | 129304 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,050,000.00 (U)<br>$1,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,465 | Individual Claimant Name on File | | 127589 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,466 | Individual Claimant Name on File | | 111338 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,467 | Individual Claimant Name on File | | 618303 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,468 | Individual Claimant Name on File | | 23945 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4944 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,469 | Individual Claimant Name on File | | 97345 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,470 | Individual Claimant Name on File | | 622920 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,471 | Individual Claimant Name on File | | 18727 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,472 | Individual Claimant Name on File | | 74139 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,473 | Individual Claimant Name on File | | 10259 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,474 | Individual Claimant Name on File | | 64906 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,475 | Individual Claimant Name on File | | 618235 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4945 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,476 | Individual Claimant Name on File | | 118411 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,477 | Individual Claimant Name on File | | 38507 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,478 | Individual Claimant Name on File | | 91503 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,479 | Individual Claimant Name on File | | 10318 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,480 | Individual Claimant Name on File | | 617392 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,481 | Individual Claimant Name on File | | 42283 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,482 | Individual Claimant Name on File | | 129973 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4946 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,483 | Individual Claimant Name on File | | 628711 | Purdue Pharma L.P. | 12/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,484 | Individual Claimant Name on File | | 628703 | Purdue Pharma L.P. | 12/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,485 | Individual Claimant Name on File | | 135355 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,486 | Individual Claimant Name on File | | 133825 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,487 | Individual Claimant Name on File | | 69231 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,488 | Individual Claimant Name on File | | 58939 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,489 | Individual Claimant Name on File | | 38609 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4947 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,490 | Individual Claimant Name on File | | 10071 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,491 | Individual Claimant Name on File | | 65243 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,492 | Individual Claimant Name on File | | 118490 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,406,516.00 (U)<br>$5,406,516.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,493 | Individual Claimant Name on File | | 146970 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,494 | Individual Claimant Name on File | | 39132 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,495 | Individual Claimant Name on File | | 18841 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,496 | Individual Claimant Name on File | | 1485 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,000.00 (U)<br>$32,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4948 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,497 | Individual Claimant Name on File | | 109955 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,498 | Individual Claimant Name on File | | 39133 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,499 | Individual Claimant Name on File | | 5840 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,500 | Individual Claimant Name on File | | 34187 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,501 | Individual Claimant Name on File | | 136434 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,502 | Individual Claimant Name on File | | 58195 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,503 | Individual Claimant Name on File | | 59005 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4949 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,504 | Individual Claimant Name on File | | 58221 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,505 | Individual Claimant Name on File | | 107244 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,506 | Individual Claimant Name on File | | 92075 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,507 | Individual Claimant Name on File | | 22498 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,180,000.00 (U)<br>$3,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,508 | Individual Claimant Name on File | | 109317 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,509 | Individual Claimant Name on File | | 45376 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,510 | Individual Claimant Name on File | | 56540 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4950 of 8495

Primary Creditor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,511 | Individual Claimant Name on File | | 110194 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,512 | Individual Claimant Name on File | | 112028 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,513 | Individual Claimant Name on File | | 109318 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,514 | Individual Claimant Name on File | | 84463 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,515 | Individual Claimant Name on File | | 7121 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,516 | Individual Claimant Name on File | | 18013 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,517 | Individual Claimant Name on File | | 9618 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$235,000.00 (U)<br>$235,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4951 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,518 | Individual Claimant Name on File | | 103648 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,519 | Individual Claimant Name on File | | 52831 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,520 | Individual Claimant Name on File | | 16308 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,340,000.00 (U)<br>$1,340,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,521 | Individual Claimant Name on File | | 130218 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,522 | Individual Claimant Name on File | | 11749 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,523 | Individual Claimant Name on File | | 623957 | Purdue Pharma L.P. | 06/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,524 | Individual Claimant Name on File | | 93794 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4952 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,525 | Individual Claimant Name on File | | 123813 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,526 | Individual Claimant Name on File | | 34627 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,527 | Individual Claimant Name on File | | 11014 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,528 | Individual Claimant Name on File | | 19235 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,529 | Individual Claimant Name on File | | 123946 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,530 | Individual Claimant Name on File | | 18367 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,531 | Individual Claimant Name on File | | 131966 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4953 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,532 | Individual Claimant Name on File | | 44509 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,533 | Individual Claimant Name on File | | 18145 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,534 | Individual Claimant Name on File | | 96106 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,535 | Individual Claimant Name on File | | 43795 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,536 | Individual Claimant Name on File | | 97482 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,537 | Individual Claimant Name on File | | 130816 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,538 | Individual Claimant Name on File | | 84519 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4954 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,539 | Individual Claimant Name on File | | 11414 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,540 | Individual Claimant Name on File | | 3194 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,541 | Individual Claimant Name on File | | 136817 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,542 | Individual Claimant Name on File | | 40359 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,543 | Individual Claimant Name on File | | 124170 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,544 | Individual Claimant Name on File | | 108214 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,545 | Individual Claimant Name on File | | 60597 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4955 of 8495

Prime Clerk Identifier (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,546 | Individual Claimant Name on File | | 79490 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,547 | Individual Claimant Name on File | | 34535 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,548 | Individual Claimant Name on File | | 50689 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,549 | Individual Claimant Name on File | | 98319 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,550 | Individual Claimant Name on File | | 130943 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,551 | Individual Claimant Name on File | | 75173 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,552 | Individual Claimant Name on File | | 618433 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4956 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,553 | Individual Claimant Name on File | | 44322 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,554 | Individual Claimant Name on File | | 102734 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,555 | Individual Claimant Name on File | | 42108 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,556 | Individual Claimant Name on File | | 539189 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,557 | Individual Claimant Name on File | | 27999 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,558 | Individual Claimant Name on File | | 98943 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,559 | Individual Claimant Name on File | | 622616 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4957 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,560 | Individual Claimant Name on File | | 70125 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,561 | Individual Claimant Name on File | | 22948 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,562 | Individual Claimant Name on File | | 32571 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,563 | Individual Claimant Name on File | | 622795 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,564 | Individual Claimant Name on File | | 6094 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,565 | Individual Claimant Name on File | | 22751 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,566 | Individual Claimant Name on File | | 22509 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4958 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,567 | Individual Claimant Name on File | | 126843 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,568 | Individual Claimant Name on File | | 107209 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,569 | Individual Claimant Name on File | | 7945 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,570 | Individual Claimant Name on File | | 53860 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,571 | Individual Claimant Name on File | | 22631 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,572 | Individual Claimant Name on File | | 343 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$200,000.00 (P)<br>$0.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,573 | Individual Claimant Name on File | | 467 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4959 of 8495

Primary Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,574 | Individual Claimant Name on File | | 117168 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,575 | Individual Claimant Name on File | | 38600 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,576 | Individual Claimant Name on File | | 79621 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,577 | Individual Claimant Name on File | | 79284 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,578 | Individual Claimant Name on File | | 88181 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,579 | Individual Claimant Name on File | | 87621 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,580 | Individual Claimant Name on File | | 124389 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4960 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,581 | Individual Claimant Name on File | | 50938 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,582 | Individual Claimant Name on File | | 42463 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,583 | Individual Claimant Name on File | | 7231 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,584 | Individual Claimant Name on File | | 95810 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,585 | Individual Claimant Name on File | | 128559 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,586 | Individual Claimant Name on File | | 146241 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,670,897.01 (U) $1,670,897.01 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,587 | Individual Claimant Name on File | | 8052 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $17,000.00 (U) $17,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4961 of 8495

Primary indicated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,588 | Individual Claimant Name on File | | 18110 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,589 | Individual Claimant Name on File | | 54556 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,590 | Individual Claimant Name on File | | 84478 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,591 | Individual Claimant Name on File | | 45616 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,592 | Individual Claimant Name on File | | 128528 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,593 | Individual Claimant Name on File | | 65459 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,594 | Individual Claimant Name on File | | 21733 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4962 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,595 | Individual Claimant Name on File | | 31824 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,596 | Individual Claimant Name on File | | 85789 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,597 | Individual Claimant Name on File | | 129941 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,598 | Individual Claimant Name on File | | 629353 | Purdue Pharma L.P. | 11/21/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,599 | Individual Claimant Name on File | | 59920 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,600 | Individual Claimant Name on File | | 53314 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,601 | Individual Claimant Name on File | | 91345 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4963 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,602 | Individual Claimant Name on File | | 40361 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,603 | Individual Claimant Name on File | | 33647 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,604 | Individual Claimant Name on File | | 147080 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,605 | Individual Claimant Name on File | | 103381 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,606 | Individual Claimant Name on File | | 131712 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,607 | Individual Claimant Name on File | | 3067 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,608 | Individual Claimant Name on File | | 99231 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4964 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,609 | Individual Claimant Name on File | | 2344 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,500.00 (U)<br>$7,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,610 | Individual Claimant Name on File | | 109010 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,611 | Individual Claimant Name on File | | 110433 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,612 | Individual Claimant Name on File | | 618062 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,613 | Individual Claimant Name on File | | 123742 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,614 | Individual Claimant Name on File | | 44043 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,615 | Individual Claimant Name on File | | 82968 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4965 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,616 | Individual Claimant Name on File | | 83073 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,617 | Individual Claimant Name on File | | 66701 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,618 | Individual Claimant Name on File | | 79272 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,619 | Individual Claimant Name on File | | 135721 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,620 | Individual Claimant Name on File | | 133428 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,621 | Individual Claimant Name on File | | 83558 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,622 | Individual Claimant Name on File | | 9211 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 4966 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,623 | Individual Claimant Name on File | | 107627 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,624 | Individual Claimant Name on File | | 26321 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,625 | Individual Claimant Name on File | | 6521 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,103,000.00 (U)<br>$7,103,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,626 | Individual Claimant Name on File | | 40988 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,627 | Individual Claimant Name on File | | 59605 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,628 | Individual Claimant Name on File | | 39144 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,629 | Individual Claimant Name on File | | 93249 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4967 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,630 | Individual Claimant Name on File | | 90604 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,631 | Individual Claimant Name on File | | 32481 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,632 | Individual Claimant Name on File | | 69310 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,000.00 (U)<br>$175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,633 | Individual Claimant Name on File | | 623487 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,634 | Individual Claimant Name on File | | 97355 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,635 | Individual Claimant Name on File | | 106834 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,636 | Individual Claimant Name on File | | 616634 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4968 of 8495

Primary (Purdue Pharma) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,637 | Individual Claimant Name on File | | 128675 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,638 | Individual Claimant Name on File | | 54659 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,639 | Individual Claimant Name on File | | 19233 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,313,280.00 (U)<br>$1,313,280.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,640 | Individual Claimant Name on File | | 622840 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,641 | Individual Claimant Name on File | | 54494 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,642 | Individual Claimant Name on File | | 122744 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,643 | Individual Claimant Name on File | | 90720 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl  Doc 8826  Filed 02/26/26  Entered 02/26/26 09:46:13  Main Document
Schedule 1
Pg 4969 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,644 | Individual Claimant Name on File | | 16330 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,645 | Individual Claimant Name on File | | 68697 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,646 | Individual Claimant Name on File | | 110197 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,647 | Individual Claimant Name on File | | 44873 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,648 | Individual Claimant Name on File | | 119211 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,649 | Individual Claimant Name on File | | 85738 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,650 | Individual Claimant Name on File | | 102969 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4970 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,651 | Individual Claimant Name on File | | 18423 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,652 | Individual Claimant Name on File | | 42272 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,653 | Individual Claimant Name on File | | 38320 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$310,000.00 (U)<br>$310,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,654 | Individual Claimant Name on File | | 37771 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$310,000.00 (U)<br>$310,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,655 | Individual Claimant Name on File | | 71685 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,656 | Individual Claimant Name on File | | 263 | Purdue Pharma L.P. | 02/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,657 | Individual Claimant Name on File | | 26386 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4971 of 8495

Primary debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,658 | Individual Claimant Name on File | | 109320 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,659 | Individual Claimant Name on File | | 107154 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,660 | Individual Claimant Name on File | | 4619 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,661 | Individual Claimant Name on File | | 65633 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,662 | Individual Claimant Name on File | | 65242 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,663 | Individual Claimant Name on File | | 96371 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,664 | Individual Claimant Name on File | | 130185 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4972 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,665 | Individual Claimant Name on File | | 139332 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,666 | Individual Claimant Name on File | | 139242 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,667 | Individual Claimant Name on File | | 18562 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,668 | Individual Claimant Name on File | | 623139 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,669 | Individual Claimant Name on File | | 97504 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,670 | Individual Claimant Name on File | | 130821 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,671 | Individual Claimant Name on File | | 31847 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4973 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,672 | Individual Claimant Name on File | | 134481 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,673 | Individual Claimant Name on File | | 115440 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,674 | Individual Claimant Name on File | | 83967 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,675 | Individual Claimant Name on File | | 55733 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,676 | Individual Claimant Name on File | | 131173 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,677 | Individual Claimant Name on File | | 108233 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,678 | Individual Claimant Name on File | | 98147 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4974 of 8495

Primary 11111111111 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,679 | Individual Claimant Name on File | | 111773 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,680 | Individual Claimant Name on File | | 90500 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,681 | Individual Claimant Name on File | | 15672 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,682 | Individual Claimant Name on File | | 111547 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,683 | Individual Claimant Name on File | | 10573 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,684 | Individual Claimant Name on File | | 16166 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,685 | Individual Claimant Name on File | | 97126 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 4975 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,686 | Individual Claimant Name on File | | 83288 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,687 | Individual Claimant Name on File | | 117786 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,688 | Individual Claimant Name on File | | 28097 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,689 | Individual Claimant Name on File | | 97069 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,690 | Individual Claimant Name on File | | 11437 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,691 | Individual Claimant Name on File | | 107755 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,692 | Individual Claimant Name on File | | 29154 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4976 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,693 | Individual Claimant Name on File | | 12832 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,694 | Individual Claimant Name on File | | 50601 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,695 | Individual Claimant Name on File | | 65894 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,696 | Individual Claimant Name on File | | 39146 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,697 | Individual Claimant Name on File | | 96372 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,698 | Individual Claimant Name on File | | 108573 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,699 | Individual Claimant Name on File | | 22508 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,512,200.00 (U)<br>$1,512,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4977 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,700 | Individual Claimant Name on File | | 67952 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,701 | Individual Claimant Name on File | | 17261 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,702 | Individual Claimant Name on File | | 126087 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,703 | Individual Claimant Name on File | | 1760 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,704 | Individual Claimant Name on File | | 60575 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,705 | Individual Claimant Name on File | | 629344 | Purdue Pharma L.P. | 11/07/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,706 | Individual Claimant Name on File | | 136946 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4978 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,707 | Individual Claimant Name on File | | 126822 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,708 | Individual Claimant Name on File | | 124130 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,709 | Individual Claimant Name on File | | 48785 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,710 | Individual Claimant Name on File | | 89105 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,711 | Individual Claimant Name on File | | 87365 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,712 | Individual Claimant Name on File | | 618000 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,713 | Individual Claimant Name on File | | 85492 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4979 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,714 | Individual Claimant Name on File | | 84996 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,715 | Individual Claimant Name on File | | 5400 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,716 | Individual Claimant Name on File | | 5719 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,717 | Individual Claimant Name on File | | 41696 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,718 | Individual Claimant Name on File | | 39148 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,719 | Individual Claimant Name on File | | 31216 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,720 | Individual Claimant Name on File | | 109321 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4980 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,721 | Individual Claimant Name on File | | 85386 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,722 | Individual Claimant Name on File | | 27223 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,723 | Individual Claimant Name on File | | 12375 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,400.00 (U) $10,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,724 | Individual Claimant Name on File | | 14164 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,725 | Individual Claimant Name on File | | 108252 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,726 | Individual Claimant Name on File | | 116357 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,727 | Individual Claimant Name on File | | 18014 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 4981 of 8495

Primary reference (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,728 | Individual Claimant Name on File | | 128687 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,729 | Individual Claimant Name on File | | 53022 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,730 | Individual Claimant Name on File | | 595 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,731 | Individual Claimant Name on File | | 19627 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,732 | Individual Claimant Name on File | | 45052 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,733 | Individual Claimant Name on File | | 107727 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,734 | Individual Claimant Name on File | | 133746 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 4982 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,735 | Individual Claimant Name on File | | 107200 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,736 | Individual Claimant Name on File | | 53266 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,737 | Individual Claimant Name on File | | 69963 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,738 | Individual Claimant Name on File | | 146743 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$190,000.00 (U)<br>$190,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,739 | Individual Claimant Name on File | | 85661 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,740 | Individual Claimant Name on File | | 110198 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,741 | Individual Claimant Name on File | | 622246 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4983 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,742 | Individual Claimant Name on File | | 4780 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,743 | Individual Claimant Name on File | | 84028 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,744 | Individual Claimant Name on File | | 22512 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,177,600.00 (U)<br>$3,177,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,745 | Individual Claimant Name on File | | 91127 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,746 | Individual Claimant Name on File | | 103709 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,747 | Individual Claimant Name on File | | 21471 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,748 | Individual Claimant Name on File | | 40365 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4984 of 8495

Primary...an...ma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,749 | Individual Claimant Name on File | | 129331 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,750 | Individual Claimant Name on File | | 2530 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,751 | Individual Claimant Name on File | | 113543 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,752 | Individual Claimant Name on File | | 3618 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,753 | Individual Claimant Name on File | | 3380 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,754 | Individual Claimant Name on File | | 119374 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,755 | Individual Claimant Name on File | | 130194 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 4985 of 8495

Primary and Subsidiary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,756 | Individual Claimant Name on File | | 96115 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,757 | Individual Claimant Name on File | | 11621 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,300,000.00 (U)<br>$3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,758 | Individual Claimant Name on File | | 33100 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,759 | Individual Claimant Name on File | | 58564 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,760 | Individual Claimant Name on File | | 31165 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,761 | Individual Claimant Name on File | | 101591 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,762 | Individual Claimant Name on File | | 8020 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary and in Manufacturer (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 4986 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,763 | Individual Claimant Name on File | | 3223 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$635,000.00 (U)<br>$635,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,764 | Individual Claimant Name on File | | 617717 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,765 | Individual Claimant Name on File | | 28332 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,766 | Individual Claimant Name on File | | 134323 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,767 | Individual Claimant Name on File | | 118760 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,768 | Individual Claimant Name on File | | 135258 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,769 | Individual Claimant Name on File | | 120093 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4987 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,770 | Individual Claimant Name on File | | 328 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,771 | Individual Claimant Name on File | | 83786 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,772 | Individual Claimant Name on File | | 40366 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,773 | Individual Claimant Name on File | | 39151 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,774 | Individual Claimant Name on File | | 19010 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,775 | Individual Claimant Name on File | | 73884 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,776 | Individual Claimant Name on File | | 111809 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4988 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,777 | Individual Claimant Name on File | | 112514 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,778 | Individual Claimant Name on File | | 615904 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,779 | Individual Claimant Name on File | | 615919 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,780 | Individual Claimant Name on File | | 622507 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,781 | Individual Claimant Name on File | | 83554 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,782 | Individual Claimant Name on File | | 25814 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,783 | Individual Claimant Name on File | | 57084 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4989 of 8495

Primary ... in ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,784 | Individual Claimant Name on File | | 124352 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,785 | Individual Claimant Name on File | | 70058 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,786 | Individual Claimant Name on File | | 60175 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,787 | Individual Claimant Name on File | | 2638 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$135,000.00 (U)<br>$135,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,788 | Individual Claimant Name on File | | 100145 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,789 | Individual Claimant Name on File | | 98621 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,790 | Individual Claimant Name on File | | 132556 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4990 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,791 | Individual Claimant Name on File | | 135793 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,792 | Individual Claimant Name on File | | 102865 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,793 | Individual Claimant Name on File | | 131616 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,794 | Individual Claimant Name on File | | 60459 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,795 | Individual Claimant Name on File | | 44908 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,796 | Individual Claimant Name on File | | 70054 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$675,000.00 (U)<br>$675,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,797 | Individual Claimant Name on File | | 119666 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4991 of 8495

Prim... ...an Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,798 | Individual Claimant Name on File | | 135361 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,799 | Individual Claimant Name on File | | 106504 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,800 | Individual Claimant Name on File | | 39152 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,801 | Individual Claimant Name on File | | 102088 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,802 | Individual Claimant Name on File | | 87393 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,803 | Individual Claimant Name on File | | 21468 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,804 | Individual Claimant Name on File | | 103178 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4992 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,805 | Individual Claimant Name on File | | 39154 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,806 | Individual Claimant Name on File | | 58005 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,807 | Individual Claimant Name on File | | 90078 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,808 | Individual Claimant Name on File | | 83491 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,809 | Individual Claimant Name on File | | 100011 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,810 | Individual Claimant Name on File | | 10034 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,811 | Individual Claimant Name on File | | 122527 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 4993 of 8495

Primary (and Last four SSN (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,812 | Individual Claimant Name on File | | 617489 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,813 | Individual Claimant Name on File | | 3800 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$339,652.69 (U)<br>$339,652.69 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,814 | Individual Claimant Name on File | | 21209 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,815 | Individual Claimant Name on File | | 41765 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,816 | Individual Claimant Name on File | | 32883 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,817 | Individual Claimant Name on File | | 69263 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,818 | Individual Claimant Name on File | | 621709 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4994 of 8495

Primary …nname… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,819 | Individual Claimant Name on File | | 54309 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,820 | Individual Claimant Name on File | | 122643 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,821 | Individual Claimant Name on File | | 134581 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,822 | Individual Claimant Name on File | | 617022 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,823 | Individual Claimant Name on File | | 43279 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,824 | Individual Claimant Name on File | | 107034 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,825 | Individual Claimant Name on File | | 26077 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 4995 of 8495

Primary and Sub-Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,826 | Individual Claimant Name on File | | 6275 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,827 | Individual Claimant Name on File | | 14377 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,000.00 (U)<br>$175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,828 | Individual Claimant Name on File | | 84646 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,829 | Individual Claimant Name on File | | 93840 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,830 | Individual Claimant Name on File | | 86487 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,831 | Individual Claimant Name on File | | 21890 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,832 | Individual Claimant Name on File | | 48773 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4996 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,833 | Individual Claimant Name on File | | 56869 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,834 | Individual Claimant Name on File | | 41390 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,835 | Individual Claimant Name on File | | 41506 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,836 | Individual Claimant Name on File | | 51771 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,837 | Individual Claimant Name on File | | 44378 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,838 | Individual Claimant Name on File | | 39155 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,839 | Individual Claimant Name on File | | 136859 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4997 of 8495

Primary Manual Group (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,840 | Individual Claimant Name on File | | 56862 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,841 | Individual Claimant Name on File | | 85134 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,842 | Individual Claimant Name on File | | 100024 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,843 | Individual Claimant Name on File | | 84975 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,844 | Individual Claimant Name on File | | 110199 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,845 | Individual Claimant Name on File | | 4299 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$307,500.00 (U)<br>$307,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,846 | Individual Claimant Name on File | | 59606 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 4998 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,847 | Individual Claimant Name on File | | 110200 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,848 | Individual Claimant Name on File | | 97747 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,849 | Individual Claimant Name on File | | 135315 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,850 | Individual Claimant Name on File | | 31547 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,851 | Individual Claimant Name on File | | 3751 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,852 | Individual Claimant Name on File | | 128103 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,853 | Individual Claimant Name on File | | 26462 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 4999 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,854 | Individual Claimant Name on File | | 128158 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,855 | Individual Claimant Name on File | | 129459 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,856 | Individual Claimant Name on File | | 96958 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,857 | Individual Claimant Name on File | | 15789 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,858 | Individual Claimant Name on File | | 3339 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,859 | Individual Claimant Name on File | | 125455 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,860 | Individual Claimant Name on File | | 45525 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5000 of 8495

Primary In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,861 | Individual Claimant Name on File | | 58736 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,862 | Individual Claimant Name on File | | 35329 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,863 | Individual Claimant Name on File | | 111509 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,600,000.00 (U)<br>$6,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,864 | Individual Claimant Name on File | | 8008 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,400.00 (U)<br>$5,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,865 | Individual Claimant Name on File | | 26891 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,866 | Individual Claimant Name on File | | 139087 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,867 | Individual Claimant Name on File | | 106371 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5001 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,868 | Individual Claimant Name on File | | 38539 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,596,000.00 (U)<br>$1,596,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,869 | Individual Claimant Name on File | | 59042 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,870 | Individual Claimant Name on File | | 4479 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,871 | Individual Claimant Name on File | | 52813 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,872 | Individual Claimant Name on File | | 60232 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,873 | Individual Claimant Name on File | | 617173 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,874 | Individual Claimant Name on File | | 5385 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5002 of 8495

Primary 23649-shl (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,875 | Individual Claimant Name on File | | 136127 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,876 | Individual Claimant Name on File | | 138139 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,877 | Individual Claimant Name on File | | 54573 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,878 | Individual Claimant Name on File | | 19654 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,879 | Individual Claimant Name on File | | 25178 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,880 | Individual Claimant Name on File | | 43633 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,881 | Individual Claimant Name on File | | 102897 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5003 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,882 | Individual Claimant Name on File | | 131629 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,883 | Individual Claimant Name on File | | 39112 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,884 | Individual Claimant Name on File | | 97834 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,885 | Individual Claimant Name on File | | 130905 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,886 | Individual Claimant Name on File | | 128666 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,887 | Individual Claimant Name on File | | 57173 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,888 | Individual Claimant Name on File | | 48233 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5004 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,889 | Individual Claimant Name on File | | 618138 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,890 | Individual Claimant Name on File | | 93103 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,891 | Individual Claimant Name on File | | 32647 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,892 | Individual Claimant Name on File | | 619591 | Purdue Pharma L.P. | 02/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,893 | Individual Claimant Name on File | | 128411 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,894 | Individual Claimant Name on File | | 99933 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,895 | Individual Claimant Name on File | | 101369 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5005 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,896 | Individual Claimant Name on File | | 116710 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,897 | Individual Claimant Name on File | | 617718 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,898 | Individual Claimant Name on File | | 57519 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,899 | Individual Claimant Name on File | | 38523 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,900 | Individual Claimant Name on File | | 51070 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,901 | Individual Claimant Name on File | | 98573 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,902 | Individual Claimant Name on File | | 21848 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5006 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,903 | Individual Claimant Name on File | | 58328 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,904 | Individual Claimant Name on File | | 57770 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,905 | Individual Claimant Name on File | | 133869 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,906 | Individual Claimant Name on File | | 123538 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,907 | Individual Claimant Name on File | | 34509 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,908 | Individual Claimant Name on File | | 84976 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,909 | Individual Claimant Name on File | | 27774 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5007 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,910 | Individual Claimant Name on File | | 86502 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,911 | Individual Claimant Name on File | | 53929 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,912 | Individual Claimant Name on File | | 40853 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,913 | Individual Claimant Name on File | | 84412 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,914 | Individual Claimant Name on File | | 120256 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,915 | Individual Claimant Name on File | | 114747 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,916 | Individual Claimant Name on File | | 115389 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5008 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,917 | Individual Claimant Name on File | | 9369 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,918 | Individual Claimant Name on File | | 137115 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,919 | Individual Claimant Name on File | | 108509 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,920 | Individual Claimant Name on File | | 16705 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,921 | Individual Claimant Name on File | | 52320 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,922 | Individual Claimant Name on File | | 73640 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,923 | Individual Claimant Name on File | | 8022 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5009 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,924 | Individual Claimant Name on File | | 34536 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,925 | Individual Claimant Name on File | | 2557 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000,000.00 (U) $30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,926 | Individual Claimant Name on File | | 629749 | Purdue Pharma L.P. | 08/13/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,927 | Individual Claimant Name on File | | 56258 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,928 | Individual Claimant Name on File | | 35657 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,929 | Individual Claimant Name on File | | 615946 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,930 | Individual Claimant Name on File | | 85000 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5010 of 8495

Primary or minor number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,931 | Individual Claimant Name on File | | 88399 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,932 | Individual Claimant Name on File | | 117712 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,933 | Individual Claimant Name on File | | 111182 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,934 | Individual Claimant Name on File | | 54643 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,935 | Individual Claimant Name on File | | 136276 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,936 | Individual Claimant Name on File | | 10177 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,937 | Individual Claimant Name on File | | 133569 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5011 of 8495

Primary/Master Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,938 | Individual Claimant Name on File | | 9156 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,939 | Individual Claimant Name on File | | 31850 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,940 | Individual Claimant Name on File | | 31966 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,941 | Individual Claimant Name on File | | 5028 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,942 | Individual Claimant Name on File | | 86811 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,943 | Individual Claimant Name on File | | 86813 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,944 | Individual Claimant Name on File | | 621588 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5012 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,945 | Individual Claimant Name on File | | 10783 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,946 | Individual Claimant Name on File | | 49195 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,947 | Individual Claimant Name on File | | 7824 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,948 | Individual Claimant Name on File | | 58739 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,600,000.00 (U) $3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,949 | Individual Claimant Name on File | | 82174 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,950 | Individual Claimant Name on File | | 34353 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,951 | Individual Claimant Name on File | | 11064 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,160,656.00 (U) $3,160,656.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1   Pg 5013 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,952 | Individual Claimant Name on File | | 3866 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,953 | Individual Claimant Name on File | | 615472 | Purdue Pharma L.P. | 09/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,954 | Individual Claimant Name on File | | 4520 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,955 | Individual Claimant Name on File | | 25203 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,956 | Individual Claimant Name on File | | 629992 | Purdue Pharma L.P. | 06/27/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,957 | Individual Claimant Name on File | | 146762 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,958 | Individual Claimant Name on File | | 118659 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5014 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,959 | Individual Claimant Name on File | | 4302 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,960 | Individual Claimant Name on File | | 43860 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,961 | Individual Claimant Name on File | | 101139 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,962 | Individual Claimant Name on File | | 81638 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,963 | Individual Claimant Name on File | | 43910 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,964 | Individual Claimant Name on File | | 34702 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,965 | Individual Claimant Name on File | | 117751 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5015 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,966 | Individual Claimant Name on File | | 119963 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,967 | Individual Claimant Name on File | | 39162 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,968 | Individual Claimant Name on File | | 618229 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,969 | Individual Claimant Name on File | | 616771 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,970 | Individual Claimant Name on File | | 12364 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,971 | Individual Claimant Name on File | | 42368 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,972 | Individual Claimant Name on File | | 40368 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5016 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,973 | Individual Claimant Name on File | | 99480 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,974 | Individual Claimant Name on File | | 57588 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,975 | Individual Claimant Name on File | | 92153 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,976 | Individual Claimant Name on File | | 618329 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,977 | Individual Claimant Name on File | | 106740 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,978 | Individual Claimant Name on File | | 28826 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,979 | Individual Claimant Name on File | | 623805 | Purdue Pharma L.P. | 06/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5017 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,980 | Individual Claimant Name on File | | 115438 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,981 | Individual Claimant Name on File | | 48237 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,982 | Individual Claimant Name on File | | 129968 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,983 | Individual Claimant Name on File | | 74309 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,984 | Individual Claimant Name on File | | 27099 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,985 | Individual Claimant Name on File | | 40367 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,986 | Individual Claimant Name on File | | 94784 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5018 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,987 | Individual Claimant Name on File | | 130419 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,988 | Individual Claimant Name on File | | 99551 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,989 | Individual Claimant Name on File | | 87442 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,990 | Individual Claimant Name on File | | 53456 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,991 | Individual Claimant Name on File | | 56553 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,992 | Individual Claimant Name on File | | 23108 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,993 | Individual Claimant Name on File | | 1508 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5019 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 34,994 | Individual Claimant Name on File | | 616837 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,995 | Individual Claimant Name on File | | 99405 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,996 | Individual Claimant Name on File | | 17458 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,997 | Individual Claimant Name on File | | 52191 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,998 | Individual Claimant Name on File | | 93773 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,400,000.00 (U)<br>$5,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 34,999 | Individual Claimant Name on File | | 53571 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,000 | Individual Claimant Name on File | | 621687 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5020 of 8495

Primary in... ...ation... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,001 | Individual Claimant Name on File | | 146932 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,002 | Individual Claimant Name on File | | 108888 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,003 | Individual Claimant Name on File | | 10023 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,004 | Individual Claimant Name on File | | 39106 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,005 | Individual Claimant Name on File | | 103756 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,006 | Individual Claimant Name on File | | 59607 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,007 | Individual Claimant Name on File | | 84340 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5021 of 8495

Prime... ...nancial... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,008 | Individual Claimant Name on File | | 24854 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,009 | Individual Claimant Name on File | | 107760 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,010 | Individual Claimant Name on File | | 68971 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,011 | Individual Claimant Name on File | | 83492 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,012 | Individual Claimant Name on File | | 59793 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,013 | Individual Claimant Name on File | | 85772 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,014 | Individual Claimant Name on File | | 92413 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5022 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,015 | Individual Claimant Name on File | | 623488 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,016 | Individual Claimant Name on File | | 111953 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$341,648.88 (U)<br>$341,648.88 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,017 | Individual Claimant Name on File | | 617216 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,018 | Individual Claimant Name on File | | 107136 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,019 | Individual Claimant Name on File | | 102013 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,020 | Individual Claimant Name on File | | 131185 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,021 | Individual Claimant Name on File | | 137050 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5023 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,022 | Individual Claimant Name on File | | 21614 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,023 | Individual Claimant Name on File | | 44672 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,024 | Individual Claimant Name on File | | 134545 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,025 | Individual Claimant Name on File | | 123820 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,026 | Individual Claimant Name on File | | 8216 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,027 | Individual Claimant Name on File | | 81281 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,028 | Individual Claimant Name on File | | 622445 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5024 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,029 | Individual Claimant Name on File | | 101903 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,030 | Individual Claimant Name on File | | 3672 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,031 | Individual Claimant Name on File | | 2965 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,032 | Individual Claimant Name on File | | 85051 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,033 | Individual Claimant Name on File | | 17944 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,034 | Individual Claimant Name on File | | 1282 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,035 | Individual Claimant Name on File | | 615232 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5025 of 8495

Primary Name Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,036 | Individual Claimant Name on File | | 44835 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,037 | Individual Claimant Name on File | | 14798 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,038 | Individual Claimant Name on File | | 127994 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,039 | Individual Claimant Name on File | | 44841 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,040 | Individual Claimant Name on File | | 11324 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,544.00 (U) $2,544.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,041 | Individual Claimant Name on File | | 38598 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,042 | Individual Claimant Name on File | | 108644 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5026 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,043 | Individual Claimant Name on File | | 103503 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,044 | Individual Claimant Name on File | | 50694 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,045 | Individual Claimant Name on File | | 84472 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,046 | Individual Claimant Name on File | | 43694 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,047 | Individual Claimant Name on File | | 135360 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,048 | Individual Claimant Name on File | | 67148 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,049 | Individual Claimant Name on File | | 98557 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 5027 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,050 | Individual Claimant Name on File | | 45006 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,051 | Individual Claimant Name on File | | 1280 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,052 | Individual Claimant Name on File | | 11788 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,053 | Individual Claimant Name on File | | 54429 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,054 | Individual Claimant Name on File | | 622674 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,055 | Individual Claimant Name on File | | 55726 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,056 | Individual Claimant Name on File | | 55453 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5028 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,057 | Individual Claimant Name on File | | 3062 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000,000.00 (U)<br>$200,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,058 | Individual Claimant Name on File | | 50520 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,059 | Individual Claimant Name on File | | 114736 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,060 | Individual Claimant Name on File | | 115782 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,061 | Individual Claimant Name on File | | 622421 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,062 | Individual Claimant Name on File | | 74226 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,063 | Individual Claimant Name on File | | 890 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5029 of 8495

Primary... Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,064 | Individual Claimant Name on File | | 1044 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,065 | Individual Claimant Name on File | | 135518 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,066 | Individual Claimant Name on File | | 60987 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,067 | Individual Claimant Name on File | | 122626 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,068 | Individual Claimant Name on File | | 10271 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,069 | Individual Claimant Name on File | | 135362 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,070 | Individual Claimant Name on File | | 127111 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $27,000,000.00 (U) $27,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5030 of 8495

Primary Hearing on [Name] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,071 | Individual Claimant Name on File | | 119674 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,072 | Individual Claimant Name on File | | 100624 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,073 | Individual Claimant Name on File | | 110662 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,074 | Individual Claimant Name on File | | 134713 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,075 | Individual Claimant Name on File | | 5414 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,537,192.00 (U)<br>$1,537,192.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,076 | Individual Claimant Name on File | | 5760 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,369.00 (U)<br>$17,369.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,077 | Individual Claimant Name on File | | 25139 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5031 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,078 | Individual Claimant Name on File | | 121557 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,079 | Individual Claimant Name on File | | 25946 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,080 | Individual Claimant Name on File | | 32278 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,081 | Individual Claimant Name on File | | 21933 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,082 | Individual Claimant Name on File | | 81283 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,083 | Individual Claimant Name on File | | 4276 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,084 | Individual Claimant Name on File | | 27407 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5032 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,085 | Individual Claimant Name on File | | 108889 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,086 | Individual Claimant Name on File | | 106952 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,087 | Individual Claimant Name on File | | 147240 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,088 | Individual Claimant Name on File | | 125749 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,089 | Individual Claimant Name on File | | 97400 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,090 | Individual Claimant Name on File | | 622238 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,091 | Individual Claimant Name on File | | 622028 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5033 of 8495

Primary and Main Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,092 | Individual Claimant Name on File | | 127308 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,093 | Individual Claimant Name on File | | 39158 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,094 | Individual Claimant Name on File | | 617928 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,095 | Individual Claimant Name on File | | 25925 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,096 | Individual Claimant Name on File | | 120034 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,097 | Individual Claimant Name on File | | 105364 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,098 | Individual Claimant Name on File | | 618017 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5034 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,099 | Individual Claimant Name on File | | 85759 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,100 | Individual Claimant Name on File | | 16631 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,101 | Individual Claimant Name on File | | 4931 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,102 | Individual Claimant Name on File | | 6065 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,103 | Individual Claimant Name on File | | 108584 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,104 | Individual Claimant Name on File | | 38415 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,099,360.00 (U)<br>$3,099,360.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,105 | Individual Claimant Name on File | | 37491 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5035 of 8495

Primary - Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,106 | Individual Claimant Name on File | | 100005 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,107 | Individual Claimant Name on File | | 1603 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,485,000.00 (U)<br>$1,485,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,108 | Individual Claimant Name on File | | 39164 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,109 | Individual Claimant Name on File | | 34564 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,110 | Individual Claimant Name on File | | 102884 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,111 | Individual Claimant Name on File | | 41309 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,112 | Individual Claimant Name on File | | 123039 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5036 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,113 | Individual Claimant Name on File | | 51132 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,114 | Individual Claimant Name on File | | 43859 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,115 | Individual Claimant Name on File | | 43944 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,116 | Individual Claimant Name on File | | 100281 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,117 | Individual Claimant Name on File | | 88965 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,118 | Individual Claimant Name on File | | 83770 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,119 | Individual Claimant Name on File | | 41886 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5037 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,120 | Individual Claimant Name on File | | 17268 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,121 | Individual Claimant Name on File | | 84211 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,122 | Individual Claimant Name on File | | 109323 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,123 | Individual Claimant Name on File | | 58693 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,124 | Individual Claimant Name on File | | 19909 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,125 | Individual Claimant Name on File | | 18203 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,126 | Individual Claimant Name on File | | 87884 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,276,320.00 (U)<br>$1,276,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5038 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,127 | Individual Claimant Name on File | | 129741 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,128 | Individual Claimant Name on File | | 31967 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,129 | Individual Claimant Name on File | | 83979 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,130 | Individual Claimant Name on File | | 18328 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,131 | Individual Claimant Name on File | | 106461 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,132 | Individual Claimant Name on File | | 731 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,133 | Individual Claimant Name on File | | 71686 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5039 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,134 | Individual Claimant Name on File | | 83127 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,135 | Individual Claimant Name on File | | 60116 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,136 | Individual Claimant Name on File | | 34354 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,137 | Individual Claimant Name on File | | 42435 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,138 | Individual Claimant Name on File | | 125588 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,139 | Individual Claimant Name on File | | 139319 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,140 | Individual Claimant Name on File | | 87988 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5040 of 8495

Primary Name...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,141 | Individual Claimant Name on File | | 83290 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,142 | Individual Claimant Name on File | | 111512 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,143 | Individual Claimant Name on File | | 107559 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,144 | Individual Claimant Name on File | | 116730 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,145 | Individual Claimant Name on File | | 73942 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,120,000.00 (U)<br>$1,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,146 | Individual Claimant Name on File | | 60269 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,147 | Individual Claimant Name on File | | 49993 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5041 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,148 | Individual Claimant Name on File | | 18302 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,149 | Individual Claimant Name on File | | 132448 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,150 | Individual Claimant Name on File | | 50267 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,151 | Individual Claimant Name on File | | 68282 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,125,000.00 (U)<br>$1,125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,152 | Individual Claimant Name on File | | 85279 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,153 | Individual Claimant Name on File | | 614537 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,154 | Individual Claimant Name on File | | 616368 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5042 of 8495

Primary in name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,155 | Individual Claimant Name on File | | 616507 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,156 | Individual Claimant Name on File | | 615526 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,157 | Individual Claimant Name on File | | 134191 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,158 | Individual Claimant Name on File | | 59000 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,159 | Individual Claimant Name on File | | 84104 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,160 | Individual Claimant Name on File | | 16258 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,161 | Individual Claimant Name on File | | 135771 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5043 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,162 | Individual Claimant Name on File | | 39166 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,163 | Individual Claimant Name on File | | 3739 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,320,000.00 (U) $1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,164 | Individual Claimant Name on File | | 134480 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,165 | Individual Claimant Name on File | | 40371 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,166 | Individual Claimant Name on File | | 128415 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,167 | Individual Claimant Name on File | | 128352 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,168 | Individual Claimant Name on File | | 66197 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5044 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,169 | Individual Claimant Name on File | | 39168 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,170 | Individual Claimant Name on File | | 113311 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,808,000.00 (U)<br>$5,808,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,171 | Individual Claimant Name on File | | 58217 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,172 | Individual Claimant Name on File | | 102499 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,173 | Individual Claimant Name on File | | 617880 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,174 | Individual Claimant Name on File | | 618360 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,175 | Individual Claimant Name on File | | 4118 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5045 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,176 | Individual Claimant Name on File | | 4224 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,177 | Individual Claimant Name on File | | 74893 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,178 | Individual Claimant Name on File | | 135900 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,179 | Individual Claimant Name on File | | 38337 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,180 | Individual Claimant Name on File | | 45309 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,181 | Individual Claimant Name on File | | 105239 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,182 | Individual Claimant Name on File | | 139728 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5046 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,183 | Individual Claimant Name on File | | 114468 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,184 | Individual Claimant Name on File | | 66657 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,185 | Individual Claimant Name on File | | 628762 | Purdue Pharma L.P. | 01/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,186 | Individual Claimant Name on File | | 628760 | Purdue Pharma L.P. | 01/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,187 | Individual Claimant Name on File | | 39165 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,188 | Individual Claimant Name on File | | 9067 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,189 | Individual Claimant Name on File | | 619024 | Purdue Pharma L.P. | 11/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 5047 of 8495

Primary Name: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,190 | Individual Claimant Name on File | | 622745 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,191 | Individual Claimant Name on File | | 128514 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,192 | Individual Claimant Name on File | | 40372 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,193 | Individual Claimant Name on File | | 128587 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,194 | Individual Claimant Name on File | | 123135 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,195 | Individual Claimant Name on File | | 27210 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,196 | Individual Claimant Name on File | | 30998 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5048 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,197 | Individual Claimant Name on File | | 110203 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,198 | Individual Claimant Name on File | | 101074 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,199 | Individual Claimant Name on File | | 9347 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,200 | Individual Claimant Name on File | | 83828 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,201 | Individual Claimant Name on File | | 83667 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,202 | Individual Claimant Name on File | | 41019 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,203 | Individual Claimant Name on File | | 101891 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5049 of 8495

Primary case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,204 | Individual Claimant Name on File | | 50697 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,205 | Individual Claimant Name on File | | 21866 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,206 | Individual Claimant Name on File | | 111551 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,207 | Individual Claimant Name on File | | 39169 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,208 | Individual Claimant Name on File | | 107677 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,209 | Individual Claimant Name on File | | 146969 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,210 | Individual Claimant Name on File | | 615941 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5050 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,211 | Individual Claimant Name on File | | 129822 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,212 | Individual Claimant Name on File | | 129667 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,213 | Individual Claimant Name on File | | 135999 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,214 | Individual Claimant Name on File | | 50625 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,215 | Individual Claimant Name on File | | 2694 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,216 | Individual Claimant Name on File | | 3619 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500,000.00 (U)<br>$5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,217 | Individual Claimant Name on File | | 621927 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5051 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,218 | Individual Claimant Name on File | | 96374 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,219 | Individual Claimant Name on File | | 7589 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,220 | Individual Claimant Name on File | | 7332 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$46,322.00 (U)<br>$46,322.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,221 | Individual Claimant Name on File | | 11855 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,222 | Individual Claimant Name on File | | 2593 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,223 | Individual Claimant Name on File | | 4539 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,252.00 (U)<br>$18,252.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,224 | Individual Claimant Name on File | | 32915 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5052 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,225 | Individual Claimant Name on File | | 85448 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,226 | Individual Claimant Name on File | | 4578 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$560,000.00 (U)<br>$560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,227 | Individual Claimant Name on File | | 32147 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,228 | Individual Claimant Name on File | | 102655 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,229 | Individual Claimant Name on File | | 85388 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,230 | Individual Claimant Name on File | | 4848 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,231 | Individual Claimant Name on File | | 136543 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5053 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,232 | Individual Claimant Name on File | | 3312 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,233 | Individual Claimant Name on File | | 96529 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,234 | Individual Claimant Name on File | | 93827 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,235 | Individual Claimant Name on File | | 90834 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,236 | Individual Claimant Name on File | | 101147 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,237 | Individual Claimant Name on File | | 110204 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,238 | Individual Claimant Name on File | | 65688 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5054 of 8495

Prime Clerk Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,239 | Individual Claimant Name on File | | 128972 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,240 | Individual Claimant Name on File | | 32863 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,241 | Individual Claimant Name on File | | 122576 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,242 | Individual Claimant Name on File | | 83899 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,243 | Individual Claimant Name on File | | 49853 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,244 | Individual Claimant Name on File | | 103241 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,245 | Individual Claimant Name on File | | 85507 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 5055 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,246 | Individual Claimant Name on File | | 98371 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,247 | Individual Claimant Name on File | | 51100 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,248 | Individual Claimant Name on File | | 133359 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,249 | Individual Claimant Name on File | | 39170 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,250 | Individual Claimant Name on File | | 60008 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,251 | Individual Claimant Name on File | | 35348 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,252 | Individual Claimant Name on File | | 85495 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5056 of 8495

Primaril... ...ncial...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,253 | Individual Claimant Name on File | | 69811 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,254 | Individual Claimant Name on File | | 99028 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,255 | Individual Claimant Name on File | | 55862 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,256 | Individual Claimant Name on File | | 34690 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,257 | Individual Claimant Name on File | | 31027 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,258 | Individual Claimant Name on File | | 34628 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,259 | Individual Claimant Name on File | | 102417 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5057 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,260 | Individual Claimant Name on File | | 131340 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,261 | Individual Claimant Name on File | | 108192 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,262 | Individual Claimant Name on File | | 392 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,263 | Individual Claimant Name on File | | 16333 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,236,000.00 (U)<br>$1,236,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,264 | Individual Claimant Name on File | | 48242 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,265 | Individual Claimant Name on File | | 26305 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,266 | Individual Claimant Name on File | | 39172 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5058 of 8495

Primary alias: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,267 | Individual Claimant Name on File | | 134375 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,268 | Individual Claimant Name on File | | 134444 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,269 | Individual Claimant Name on File | | 81644 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,270 | Individual Claimant Name on File | | 39173 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,271 | Individual Claimant Name on File | | 124065 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,272 | Individual Claimant Name on File | | 3302 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,802,000.00 (U)<br>$2,802,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,273 | Individual Claimant Name on File | | 18057 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5059 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,274 | Individual Claimant Name on File | | 53207 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,275 | Individual Claimant Name on File | | 102657 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,276 | Individual Claimant Name on File | | 44359 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,277 | Individual Claimant Name on File | | 135222 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,278 | Individual Claimant Name on File | | 129634 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,279 | Individual Claimant Name on File | | 98744 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,280 | Individual Claimant Name on File | | 61055 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5060 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,281 | Individual Claimant Name on File | | 58906 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,704,800.00 (U)<br>$2,704,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,282 | Individual Claimant Name on File | | 128651 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$975,000.00 (U)<br>$975,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,283 | Individual Claimant Name on File | | 33290 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,284 | Individual Claimant Name on File | | 91318 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,285 | Individual Claimant Name on File | | 18146 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,286 | Individual Claimant Name on File | | 39175 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,287 | Individual Claimant Name on File | | 133859 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5061 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,288 | Individual Claimant Name on File | | 135554 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,289 | Individual Claimant Name on File | | 3959 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,290 | Individual Claimant Name on File | | 6840 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,200.00 (U)<br>$4,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,291 | Individual Claimant Name on File | | 18700 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,292 | Individual Claimant Name on File | | 119197 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,293 | Individual Claimant Name on File | | 88796 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,294 | Individual Claimant Name on File | | 94832 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 5062 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,295 | Individual Claimant Name on File | | 95032 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,296 | Individual Claimant Name on File | | 86814 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,297 | Individual Claimant Name on File | | 44719 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,298 | Individual Claimant Name on File | | 6122 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,299 | Individual Claimant Name on File | | 27437 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,300 | Individual Claimant Name on File | | 4588 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,301 | Individual Claimant Name on File | | 13937 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5063 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,302 | Individual Claimant Name on File | | 44506 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,303 | Individual Claimant Name on File | | 15634 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,304 | Individual Claimant Name on File | | 130282 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,305 | Individual Claimant Name on File | | 133067 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,306 | Individual Claimant Name on File | | 64759 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,307 | Individual Claimant Name on File | | 84035 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,308 | Individual Claimant Name on File | | 44147 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5064 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,309 | Individual Claimant Name on File | | 83642 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,310 | Individual Claimant Name on File | | 107327 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,311 | Individual Claimant Name on File | | 39177 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,312 | Individual Claimant Name on File | | 115635 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,313 | Individual Claimant Name on File | | 38808 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,314 | Individual Claimant Name on File | | 86826 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,315 | Individual Claimant Name on File | | 59296 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5065 of 8495

Primary In Substantial (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,316 | Individual Claimant Name on File | | 2170 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,317 | Individual Claimant Name on File | | 69400 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $170,000.00 (U) $170,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,318 | Individual Claimant Name on File | | 84068 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,319 | Individual Claimant Name on File | | 18842 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,320 | Individual Claimant Name on File | | 136365 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,321 | Individual Claimant Name on File | | 26484 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,322 | Individual Claimant Name on File | | 11700 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5066 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,323 | Individual Claimant Name on File | | 58867 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,324 | Individual Claimant Name on File | | 132443 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,325 | Individual Claimant Name on File | | 7423 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,326 | Individual Claimant Name on File | | 114053 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,327 | Individual Claimant Name on File | | 113657 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,328 | Individual Claimant Name on File | | 26728 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,329 | Individual Claimant Name on File | | 107392 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5067 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,330 | Individual Claimant Name on File | | 135030 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,331 | Individual Claimant Name on File | | 48246 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,332 | Individual Claimant Name on File | | 50699 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,333 | Individual Claimant Name on File | | 8813 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,334 | Individual Claimant Name on File | | 4713 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,335 | Individual Claimant Name on File | | 4852 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,336 | Individual Claimant Name on File | | 102032 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5068 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,337 | Individual Claimant Name on File | | 44552 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,338 | Individual Claimant Name on File | | 107365 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,339 | Individual Claimant Name on File | | 83694 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,340 | Individual Claimant Name on File | | 31235 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,341 | Individual Claimant Name on File | | 60394 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,342 | Individual Claimant Name on File | | 18761 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,343 | Individual Claimant Name on File | | 18623 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5069 of 8495

Prime Clerk ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,344 | Individual Claimant Name on File | | 118999 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,345 | Individual Claimant Name on File | | 85151 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,346 | Individual Claimant Name on File | | 50700 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,347 | Individual Claimant Name on File | | 86535 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,348 | Individual Claimant Name on File | | 21308 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,349 | Individual Claimant Name on File | | 623489 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,350 | Individual Claimant Name on File | | 126835 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5070 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,351 | Individual Claimant Name on File | | 110352 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,352 | Individual Claimant Name on File | | 8816 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,353 | Individual Claimant Name on File | | 115399 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,354 | Individual Claimant Name on File | | 121165 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,355 | Individual Claimant Name on File | | 53790 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,356 | Individual Claimant Name on File | | 58484 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,357 | Individual Claimant Name on File | | 87740 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5071 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,358 | Individual Claimant Name on File | | 55344 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,359 | Individual Claimant Name on File | | 617899 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,360 | Individual Claimant Name on File | | 624511 | Purdue Pharma L.P. | 07/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,361 | Individual Claimant Name on File | | 68038 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,362 | Individual Claimant Name on File | | 64901 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,363 | Individual Claimant Name on File | | 43979 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,364 | Individual Claimant Name on File | | 130641 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5072 of 8495

Primary in... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,365 | Individual Claimant Name on File | | 32030 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,366 | Individual Claimant Name on File | | 92921 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,367 | Individual Claimant Name on File | | 18563 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,368 | Individual Claimant Name on File | | 94708 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,369 | Individual Claimant Name on File | | 51783 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,370 | Individual Claimant Name on File | | 28978 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,371 | Individual Claimant Name on File | | 41344 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 5073 of 8495

Primary, (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,372 | Individual Claimant Name on File | | 45331 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,373 | Individual Claimant Name on File | | 95058 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,374 | Individual Claimant Name on File | | 67466 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,375 | Individual Claimant Name on File | | 74475 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,376 | Individual Claimant Name on File | | 97874 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,377 | Individual Claimant Name on File | | 130917 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,378 | Individual Claimant Name on File | | 59381 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5074 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,379 | Individual Claimant Name on File | | 74448 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,380 | Individual Claimant Name on File | | 614806 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,381 | Individual Claimant Name on File | | 68385 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,382 | Individual Claimant Name on File | | 39180 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,383 | Individual Claimant Name on File | | 107835 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,384 | Individual Claimant Name on File | | 124158 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,385 | Individual Claimant Name on File | | 41835 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5075 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,386 | Individual Claimant Name on File | | 31277 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,387 | Individual Claimant Name on File | | 620942 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,388 | Individual Claimant Name on File | | 11315 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,389 | Individual Claimant Name on File | | 82179 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,460,000.00 (U) $1,460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,390 | Individual Claimant Name on File | | 118438 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,391 | Individual Claimant Name on File | | 21322 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,392 | Individual Claimant Name on File | | 105208 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5076 of 8495

Primaryanti... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,393 | Individual Claimant Name on File | | 102699 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,394 | Individual Claimant Name on File | | 93011 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,395 | Individual Claimant Name on File | | 90320 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,396 | Individual Claimant Name on File | | 56336 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,397 | Individual Claimant Name on File | | 67684 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,398 | Individual Claimant Name on File | | 138883 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,399 | Individual Claimant Name on File | | 113961 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5077 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,400 | Individual Claimant Name on File | | 101879 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,401 | Individual Claimant Name on File | | 27073 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,402 | Individual Claimant Name on File | | 35146 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,403 | Individual Claimant Name on File | | 39185 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,404 | Individual Claimant Name on File | | 85348 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,405 | Individual Claimant Name on File | | 629236 | Purdue Pharma L.P. | 08/29/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,406 | Individual Claimant Name on File | | 147377 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5078 of 8495

Primary to all claim case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,407 | Individual Claimant Name on File | | 5619 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,408 | Individual Claimant Name on File | | 5878 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,409 | Individual Claimant Name on File | | 25994 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,410 | Individual Claimant Name on File | | 621608 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,411 | Individual Claimant Name on File | | 32341 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,412 | Individual Claimant Name on File | | 104779 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,413 | Individual Claimant Name on File | | 114055 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5079 of 8495

Primary Claim (and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,414 | Individual Claimant Name on File | | 96617 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,415 | Individual Claimant Name on File | | 132940 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,416 | Individual Claimant Name on File | | 616240 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,417 | Individual Claimant Name on File | | 124643 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,418 | Individual Claimant Name on File | | 124576 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,419 | Individual Claimant Name on File | | 103449 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,420 | Individual Claimant Name on File | | 3624 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5080 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,421 | Individual Claimant Name on File | | 1787 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,422 | Individual Claimant Name on File | | 102557 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,423 | Individual Claimant Name on File | | 11084 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,245,792.00 (U)<br>$1,245,792.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,424 | Individual Claimant Name on File | | 103534 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,425 | Individual Claimant Name on File | | 615927 | Purdue Pharma L.P. | 09/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,426 | Individual Claimant Name on File | | 40375 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,427 | Individual Claimant Name on File | | 124765 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5081 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,428 | Individual Claimant Name on File | | 60057 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,429 | Individual Claimant Name on File | | 105063 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,430 | Individual Claimant Name on File | | 5318 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,431 | Individual Claimant Name on File | | 5215 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,432 | Individual Claimant Name on File | | 8024 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,433 | Individual Claimant Name on File | | 106748 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,434 | Individual Claimant Name on File | | 45503 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5082 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,435 | Individual Claimant Name on File | | 97188 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,436 | Individual Claimant Name on File | | 53470 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,437 | Individual Claimant Name on File | | 107378 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,438 | Individual Claimant Name on File | | 124122 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,439 | Individual Claimant Name on File | | 39188 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,440 | Individual Claimant Name on File | | 133678 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,441 | Individual Claimant Name on File | | 51405 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5083 of 8495

Primar... ...ation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,442 | Individual Claimant Name on File | | 7724 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$418,000.00 (U)<br>$418,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,443 | Individual Claimant Name on File | | 21492 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,444 | Individual Claimant Name on File | | 60923 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,445 | Individual Claimant Name on File | | 109325 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,446 | Individual Claimant Name on File | | 75230 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,447 | Individual Claimant Name on File | | 69565 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,448 | Individual Claimant Name on File | | 35112 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5084 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,449 | Individual Claimant Name on File | | 617135 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,450 | Individual Claimant Name on File | | 622567 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,451 | Individual Claimant Name on File | | 55859 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,452 | Individual Claimant Name on File | | 66210 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,453 | Individual Claimant Name on File | | 621594 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,454 | Individual Claimant Name on File | | 614544 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,455 | Individual Claimant Name on File | | 22259 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5085 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,456 | Individual Claimant Name on File | | 116605 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,457 | Individual Claimant Name on File | | 43121 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,458 | Individual Claimant Name on File | | 4948 | Purdue Pharma Inc. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,459 | Individual Claimant Name on File | | 3050 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,460 | Individual Claimant Name on File | | 107118 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,461 | Individual Claimant Name on File | | 85042 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,462 | Individual Claimant Name on File | | 85096 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5086 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,463 | Individual Claimant Name on File | | 40376 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,464 | Individual Claimant Name on File | | 133186 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,465 | Individual Claimant Name on File | | 128805 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,466 | Individual Claimant Name on File | | 107184 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,467 | Individual Claimant Name on File | | 84655 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,468 | Individual Claimant Name on File | | 19630 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,469 | Individual Claimant Name on File | | 3246 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5087 of 8495

Primary in the Matter (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,470 | Individual Claimant Name on File | | 95389 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,471 | Individual Claimant Name on File | | 67151 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,472 | Individual Claimant Name on File | | 105405 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,473 | Individual Claimant Name on File | | 21450 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,474 | Individual Claimant Name on File | | 6594 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,475 | Individual Claimant Name on File | | 134636 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,476 | Individual Claimant Name on File | | 97667 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5088 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,477 | Individual Claimant Name on File | | 130874 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,478 | Individual Claimant Name on File | | 37719 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,479 | Individual Claimant Name on File | | 68194 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,480 | Individual Claimant Name on File | | 25136 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,481 | Individual Claimant Name on File | | 40728 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,482 | Individual Claimant Name on File | | 136138 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,483 | Individual Claimant Name on File | | 53223 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5089 of 8495

Primary and Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,484 | Individual Claimant Name on File | | 57354 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,485 | Individual Claimant Name on File | | 21789 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,486 | Individual Claimant Name on File | | 68172 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,487 | Individual Claimant Name on File | | 87846 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,488 | Individual Claimant Name on File | | 45045 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,489 | Individual Claimant Name on File | | 48249 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,490 | Individual Claimant Name on File | | 8353 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5090 of 8495

Primary Address on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,491 | Individual Claimant Name on File | | 135596 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,492 | Individual Claimant Name on File | | 615028 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,493 | Individual Claimant Name on File | | 66003 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,494 | Individual Claimant Name on File | | 108260 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,495 | Individual Claimant Name on File | | 108234 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,496 | Individual Claimant Name on File | | 16076 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,792,940.00 (U) $5,792,940.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,497 | Individual Claimant Name on File | | 81286 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5091 of 8495

Primary obligor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,498 | Individual Claimant Name on File | | 66460 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,499 | Individual Claimant Name on File | | 74895 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,500 | Individual Claimant Name on File | | 118572 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,501 | Individual Claimant Name on File | | 119169 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,502 | Individual Claimant Name on File | | 119177 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,503 | Individual Claimant Name on File | | 119101 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,504 | Individual Claimant Name on File | | 94611 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5092 of 8495

Primary (Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,505 | Individual Claimant Name on File | | 49410 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,506 | Individual Claimant Name on File | | 6196 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,507 | Individual Claimant Name on File | | 14166 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,508 | Individual Claimant Name on File | | 109927 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,509 | Individual Claimant Name on File | | 11710 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,510 | Individual Claimant Name on File | | 25769 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,511 | Individual Claimant Name on File | | 50192 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5093 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,512 | Individual Claimant Name on File | | 110207 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,513 | Individual Claimant Name on File | | 48250 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,514 | Individual Claimant Name on File | | 84343 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,515 | Individual Claimant Name on File | | 83824 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,516 | Individual Claimant Name on File | | 3671 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,000,000.00 (U)<br>$26,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,517 | Individual Claimant Name on File | | 628705 | Purdue Pharma L.P. | 12/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,518 | Individual Claimant Name on File | | 628712 | Purdue Pharma L.P. | 12/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5094 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,519 | Individual Claimant Name on File | | 85114 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,520 | Individual Claimant Name on File | | 119404 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,521 | Individual Claimant Name on File | | 84184 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,522 | Individual Claimant Name on File | | 54200 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,523 | Individual Claimant Name on File | | 18625 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,524 | Individual Claimant Name on File | | 12394 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,525 | Individual Claimant Name on File | | 101935 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5095 of 8495

Primary Entity Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,526 | Individual Claimant Name on File | | 130144 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,527 | Individual Claimant Name on File | | 31551 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,528 | Individual Claimant Name on File | | 23721 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,529 | Individual Claimant Name on File | | 25205 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,530 | Individual Claimant Name on File | | 38287 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$370,000.00 (U)<br>$370,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,531 | Individual Claimant Name on File | | 99239 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,532 | Individual Claimant Name on File | | 10361 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5096 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,533 | Individual Claimant Name on File | | 121548 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,534 | Individual Claimant Name on File | | 117311 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,535 | Individual Claimant Name on File | | 51133 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,536 | Individual Claimant Name on File | | 44640 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,537 | Individual Claimant Name on File | | 65405 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,538 | Individual Claimant Name on File | | 118839 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,539 | Individual Claimant Name on File | | 118779 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5097 of 8495

Primary in Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,540 | Individual Claimant Name on File | | 123217 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,541 | Individual Claimant Name on File | | 49991 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,542 | Individual Claimant Name on File | | 32963 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,543 | Individual Claimant Name on File | | 23623 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,544 | Individual Claimant Name on File | | 23967 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,545 | Individual Claimant Name on File | | 18227 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,546 | Individual Claimant Name on File | | 18844 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5098 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,547 | Individual Claimant Name on File | | 105267 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,548 | Individual Claimant Name on File | | 21342 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,549 | Individual Claimant Name on File | | 139564 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,550 | Individual Claimant Name on File | | 117900 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,551 | Individual Claimant Name on File | | 115549 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,552 | Individual Claimant Name on File | | 4786 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,553 | Individual Claimant Name on File | | 95533 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5099 of 8495

Primary lain Doc[ument] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,554 | Individual Claimant Name on File | | 40378 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,555 | Individual Claimant Name on File | | 22515 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,208,000.00 (U)<br>$1,208,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,556 | Individual Claimant Name on File | | 48252 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,557 | Individual Claimant Name on File | | 59252 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,558 | Individual Claimant Name on File | | 65534 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,559 | Individual Claimant Name on File | | 65140 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,560 | Individual Claimant Name on File | | 125596 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5100 of 8495

Primary and the ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,561 | Individual Claimant Name on File | | 33969 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,562 | Individual Claimant Name on File | | 44751 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,563 | Individual Claimant Name on File | | 18564 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,564 | Individual Claimant Name on File | | 123433 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,565 | Individual Claimant Name on File | | 129629 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,566 | Individual Claimant Name on File | | 5442 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,567 | Individual Claimant Name on File | | 48253 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5101 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,568 | Individual Claimant Name on File | | 129352 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,569 | Individual Claimant Name on File | | 55456 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,570 | Individual Claimant Name on File | | 84926 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,571 | Individual Claimant Name on File | | 104370 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,572 | Individual Claimant Name on File | | 56745 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,573 | Individual Claimant Name on File | | 134925 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,574 | Individual Claimant Name on File | | 61146 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5102 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,575 | Individual Claimant Name on File | | 1063 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,576 | Individual Claimant Name on File | | 40802 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,577 | Individual Claimant Name on File | | 112167 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,578 | Individual Claimant Name on File | | 5986 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,579 | Individual Claimant Name on File | | 42604 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,580 | Individual Claimant Name on File | | 50054 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,581 | Individual Claimant Name on File | | 618288 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5103 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,582 | Individual Claimant Name on File | | 133998 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,583 | Individual Claimant Name on File | | 50930 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,584 | Individual Claimant Name on File | | 50413 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,585 | Individual Claimant Name on File | | 19017 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,586 | Individual Claimant Name on File | | 620301 | Purdue Pharma L.P. | 03/25/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,587 | Individual Claimant Name on File | | 126866 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,800,000.00 (U) $1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,588 | Individual Claimant Name on File | | 146339 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5104 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,589 | Individual Claimant Name on File | | 3655 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,590 | Individual Claimant Name on File | | 3748 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,591 | Individual Claimant Name on File | | 44206 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,592 | Individual Claimant Name on File | | 109549 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,593 | Individual Claimant Name on File | | 83794 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,594 | Individual Claimant Name on File | | 112185 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,595 | Individual Claimant Name on File | | 44453 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5105 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,596 | Individual Claimant Name on File | | 51528 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,597 | Individual Claimant Name on File | | 26979 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,598 | Individual Claimant Name on File | | 617559 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,599 | Individual Claimant Name on File | | 84555 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,600 | Individual Claimant Name on File | | 101701 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,601 | Individual Claimant Name on File | | 97546 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,602 | Individual Claimant Name on File | | 97527 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5106 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,603 | Individual Claimant Name on File | | 26712 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,604 | Individual Claimant Name on File | | 66681 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,605 | Individual Claimant Name on File | | 54048 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,606 | Individual Claimant Name on File | | 74897 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,607 | Individual Claimant Name on File | | 39192 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,608 | Individual Claimant Name on File | | 114777 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,609 | Individual Claimant Name on File | | 58495 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5107 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,610 | Individual Claimant Name on File | | 129364 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,611 | Individual Claimant Name on File | | 41020 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,612 | Individual Claimant Name on File | | 57805 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,613 | Individual Claimant Name on File | | 60445 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,614 | Individual Claimant Name on File | | 69552 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,615 | Individual Claimant Name on File | | 21506 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,616 | Individual Claimant Name on File | | 21793 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5108 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,617 | Individual Claimant Name on File | | 44188 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,618 | Individual Claimant Name on File | | 82852 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,619 | Individual Claimant Name on File | | 84883 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,620 | Individual Claimant Name on File | | 83543 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,621 | Individual Claimant Name on File | | 41305 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $174,990.00 (U) $174,990.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,622 | Individual Claimant Name on File | | 137164 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,623 | Individual Claimant Name on File | | 136444 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5109 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,624 | Individual Claimant Name on File | | 124874 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,625 | Individual Claimant Name on File | | 3177 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,626 | Individual Claimant Name on File | | 109550 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,627 | Individual Claimant Name on File | | 86628 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,628 | Individual Claimant Name on File | | 32574 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,629 | Individual Claimant Name on File | | 53698 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,630 | Individual Claimant Name on File | | 58107 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5110 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,631 | Individual Claimant Name on File | | 120097 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,632 | Individual Claimant Name on File | | 58436 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,633 | Individual Claimant Name on File | | 91753 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,634 | Individual Claimant Name on File | | 103863 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,635 | Individual Claimant Name on File | | 83795 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,636 | Individual Claimant Name on File | | 73754 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$290,000.00 (U)<br>$290,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,637 | Individual Claimant Name on File | | 67033 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$977,000.00 (U)<br>$977,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5111 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,638 | Individual Claimant Name on File | | 144008 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,639 | Individual Claimant Name on File | | 40900 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,640 | Individual Claimant Name on File | | 88366 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,641 | Individual Claimant Name on File | | 136281 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,642 | Individual Claimant Name on File | | 85580 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,643 | Individual Claimant Name on File | | 99922 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,644 | Individual Claimant Name on File | | 45356 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5112 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,645 | Individual Claimant Name on File | | 6242 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,646 | Individual Claimant Name on File | | 125268 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,647 | Individual Claimant Name on File | | 108611 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,648 | Individual Claimant Name on File | | 55236 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,649 | Individual Claimant Name on File | | 90080 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,650 | Individual Claimant Name on File | | 17269 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,651 | Individual Claimant Name on File | | 32072 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5113 of 8495

Primary analytical Documents (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,652 | Individual Claimant Name on File | | 103287 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,653 | Individual Claimant Name on File | | 131699 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,654 | Individual Claimant Name on File | | 90081 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,655 | Individual Claimant Name on File | | 5363 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,656 | Individual Claimant Name on File | | 72314 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,657 | Individual Claimant Name on File | | 72633 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,658 | Individual Claimant Name on File | | 72451 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5114 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,659 | Individual Claimant Name on File | | 93485 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,660 | Individual Claimant Name on File | | 110464 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,661 | Individual Claimant Name on File | | 622170 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,662 | Individual Claimant Name on File | | 26272 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,663 | Individual Claimant Name on File | | 41147 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,664 | Individual Claimant Name on File | | 72393 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,665 | Individual Claimant Name on File | | 3675 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5115 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,666 | Individual Claimant Name on File | | 27748 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,667 | Individual Claimant Name on File | | 53487 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,668 | Individual Claimant Name on File | | 7918 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,669 | Individual Claimant Name on File | | 44442 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,670 | Individual Claimant Name on File | | 16942 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,671 | Individual Claimant Name on File | | 617784 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,672 | Individual Claimant Name on File | | 126935 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5116 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,673 | Individual Claimant Name on File | | 60625 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,674 | Individual Claimant Name on File | | 83559 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,675 | Individual Claimant Name on File | | 133376 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,676 | Individual Claimant Name on File | | 134147 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,677 | Individual Claimant Name on File | | 85773 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,678 | Individual Claimant Name on File | | 82328 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,679 | Individual Claimant Name on File | | 4399 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5117 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,680 | Individual Claimant Name on File | | 2357 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,681 | Individual Claimant Name on File | | 45417 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,682 | Individual Claimant Name on File | | 50701 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,683 | Individual Claimant Name on File | | 108510 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,684 | Individual Claimant Name on File | | 32228 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,685 | Individual Claimant Name on File | | 15646 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,686 | Individual Claimant Name on File | | 70225 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5118 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,687 | Individual Claimant Name on File | | 11571 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,000.00 (U)<br>$175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,688 | Individual Claimant Name on File | | 3365 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,689 | Individual Claimant Name on File | | 9844 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,690 | Individual Claimant Name on File | | 51742 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,691 | Individual Claimant Name on File | | 115800 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,692 | Individual Claimant Name on File | | 31327 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,693 | Individual Claimant Name on File | | 134275 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 5119 of 8495

Primary and... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,694 | Individual Claimant Name on File | | 92312 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,695 | Individual Claimant Name on File | | 82762 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,696 | Individual Claimant Name on File | | 85191 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,697 | Individual Claimant Name on File | | 119244 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,698 | Individual Claimant Name on File | | 83493 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,699 | Individual Claimant Name on File | | 58059 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,700 | Individual Claimant Name on File | | 85177 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5120 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,701 | Individual Claimant Name on File | | 99798 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,702 | Individual Claimant Name on File | | 622355 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,703 | Individual Claimant Name on File | | 51357 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,704 | Individual Claimant Name on File | | 54926 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,705 | Individual Claimant Name on File | | 103030 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,706 | Individual Claimant Name on File | | 131665 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,707 | Individual Claimant Name on File | | 92318 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5121 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,708 | Individual Claimant Name on File | | 81288 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,709 | Individual Claimant Name on File | | 124040 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,710 | Individual Claimant Name on File | | 65060 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,711 | Individual Claimant Name on File | | 616169 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,712 | Individual Claimant Name on File | | 102215 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,713 | Individual Claimant Name on File | | 131266 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,714 | Individual Claimant Name on File | | 29391 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5122 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,715 | Individual Claimant Name on File | | 11804 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,716 | Individual Claimant Name on File | | 18628 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,717 | Individual Claimant Name on File | | 18763 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,718 | Individual Claimant Name on File | | 93280 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,719 | Individual Claimant Name on File | | 50269 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,720 | Individual Claimant Name on File | | 26101 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,721 | Individual Claimant Name on File | | 86833 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5123 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,722 | Individual Claimant Name on File | | 31826 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,723 | Individual Claimant Name on File | | 85496 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,724 | Individual Claimant Name on File | | 39196 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,725 | Individual Claimant Name on File | | 18566 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,726 | Individual Claimant Name on File | | 73603 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,727 | Individual Claimant Name on File | | 69293 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,728 | Individual Claimant Name on File | | 79111 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5124 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,729 | Individual Claimant Name on File | | 103109 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,730 | Individual Claimant Name on File | | 1576 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,731 | Individual Claimant Name on File | | 84398 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,732 | Individual Claimant Name on File | | 86538 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,733 | Individual Claimant Name on File | | 111002 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,396,000.00 (U)<br>$3,396,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,734 | Individual Claimant Name on File | | 615893 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,735 | Individual Claimant Name on File | | 653 | Purdue Pharma Inc. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5125 of 8495

Primary in Line Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,736 | Individual Claimant Name on File | | 65940 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,737 | Individual Claimant Name on File | | 622368 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,738 | Individual Claimant Name on File | | 4133 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,739 | Individual Claimant Name on File | | 134574 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,740 | Individual Claimant Name on File | | 94170 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,741 | Individual Claimant Name on File | | 124186 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,742 | Individual Claimant Name on File | | 84659 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5126 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,743 | Individual Claimant Name on File | | 98262 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,744 | Individual Claimant Name on File | | 130936 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,745 | Individual Claimant Name on File | | 130514 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,746 | Individual Claimant Name on File | | 43556 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,747 | Individual Claimant Name on File | | 123843 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,748 | Individual Claimant Name on File | | 134421 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,749 | Individual Claimant Name on File | | 31930 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5127 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,750 | Individual Claimant Name on File | | 21956 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,751 | Individual Claimant Name on File | | 59856 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,752 | Individual Claimant Name on File | | 86809 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,753 | Individual Claimant Name on File | | 129767 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,754 | Individual Claimant Name on File | | 86633 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,755 | Individual Claimant Name on File | | 89085 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,756 | Individual Claimant Name on File | | 84851 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5128 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,757 | Individual Claimant Name on File | | 85168 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,758 | Individual Claimant Name on File | | 617198 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,759 | Individual Claimant Name on File | | 21623 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,760 | Individual Claimant Name on File | | 146752 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,761 | Individual Claimant Name on File | | 35243 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,762 | Individual Claimant Name on File | | 614381 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,763 | Individual Claimant Name on File | | 85281 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 5
Pg 5129 of 8495

Primary... Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,764 | Individual Claimant Name on File | | 89564 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,765 | Individual Claimant Name on File | | 51165 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,766 | Individual Claimant Name on File | | 43883 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,767 | Individual Claimant Name on File | | 10103 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,768 | Individual Claimant Name on File | | 107981 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,769 | Individual Claimant Name on File | | 19061 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,770 | Individual Claimant Name on File | | 817 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200.00 (U) $200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5130 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,771 | Individual Claimant Name on File | | 24091 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,772 | Individual Claimant Name on File | | 34245 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,773 | Individual Claimant Name on File | | 690 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.00 (U)<br>$200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,774 | Individual Claimant Name on File | | 124275 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,775 | Individual Claimant Name on File | | 96468 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,776 | Individual Claimant Name on File | | 614419 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,777 | Individual Claimant Name on File | | 34817 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5131 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,778 | Individual Claimant Name on File | | 39198 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,779 | Individual Claimant Name on File | | 74208 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,780 | Individual Claimant Name on File | | 118519 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,781 | Individual Claimant Name on File | | 95662 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,782 | Individual Claimant Name on File | | 95094 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,783 | Individual Claimant Name on File | | 21386 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,784 | Individual Claimant Name on File | | 127522 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5132 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,785 | Individual Claimant Name on File | | 84374 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,786 | Individual Claimant Name on File | | 39200 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,787 | Individual Claimant Name on File | | 123850 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,788 | Individual Claimant Name on File | | 84250 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,789 | Individual Claimant Name on File | | 24128 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,790 | Individual Claimant Name on File | | 17416 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,791 | Individual Claimant Name on File | | 479 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5133 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,792 | Individual Claimant Name on File | | 618173 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,793 | Individual Claimant Name on File | | 59317 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,794 | Individual Claimant Name on File | | 116713 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,795 | Individual Claimant Name on File | | 50702 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,796 | Individual Claimant Name on File | | 38862 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$554,716.00 (U)<br>$554,716.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,797 | Individual Claimant Name on File | | 7118 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,798 | Individual Claimant Name on File | | 7620 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document

Schedule 1

Pg 5134 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,799 | Individual Claimant Name on File | | 34920 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,400.00 (U) $2,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,800 | Individual Claimant Name on File | | 83494 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,801 | Individual Claimant Name on File | | 92474 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,802 | Individual Claimant Name on File | | 39202 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,803 | Individual Claimant Name on File | | 65091 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,804 | Individual Claimant Name on File | | 119048 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,805 | Individual Claimant Name on File | | 112292 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5135 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,806 | Individual Claimant Name on File | | 117634 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,807 | Individual Claimant Name on File | | 84865 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,808 | Individual Claimant Name on File | | 136288 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,809 | Individual Claimant Name on File | | 136676 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,810 | Individual Claimant Name on File | | 103213 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,811 | Individual Claimant Name on File | | 91045 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,812 | Individual Claimant Name on File | | 622299 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5136 of 8495

Primary debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,813 | Individual Claimant Name on File | | 28668 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,814 | Individual Claimant Name on File | | 7257 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$478,000.00 (U)<br>$478,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,815 | Individual Claimant Name on File | | 22517 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,816 | Individual Claimant Name on File | | 38536 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,817 | Individual Claimant Name on File | | 116031 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,818 | Individual Claimant Name on File | | 44098 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,819 | Individual Claimant Name on File | | 110790 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5137 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,820 | Individual Claimant Name on File | | 13939 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,821 | Individual Claimant Name on File | | 33737 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,822 | Individual Claimant Name on File | | 68788 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,823 | Individual Claimant Name on File | | 615452 | Purdue Pharma L.P. | 08/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,824 | Individual Claimant Name on File | | 101358 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,825 | Individual Claimant Name on File | | 122324 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,826 | Individual Claimant Name on File | | 6910 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5138 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,827 | Individual Claimant Name on File | | 50521 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,828 | Individual Claimant Name on File | | 620943 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,829 | Individual Claimant Name on File | | 50626 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,830 | Individual Claimant Name on File | | 99849 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,831 | Individual Claimant Name on File | | 116992 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,832 | Individual Claimant Name on File | | 104852 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,833 | Individual Claimant Name on File | | 1836 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,172.00 (U) $8,172.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5139 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,834 | Individual Claimant Name on File | | 7999 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,835 | Individual Claimant Name on File | | 17053 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $39,987.00 (U) $39,987.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,836 | Individual Claimant Name on File | | 49448 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,837 | Individual Claimant Name on File | | 5080 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,838 | Individual Claimant Name on File | | 618270 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,839 | Individual Claimant Name on File | | 614716 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,840 | Individual Claimant Name on File | | 107133 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5140 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,841 | Individual Claimant Name on File | | 117057 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,842 | Individual Claimant Name on File | | 21126 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,843 | Individual Claimant Name on File | | 107873 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,844 | Individual Claimant Name on File | | 42777 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,845 | Individual Claimant Name on File | | 84993 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,846 | Individual Claimant Name on File | | 114814 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,847 | Individual Claimant Name on File | | 122978 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5141 of 8495

Primary and MDL (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,848 | Individual Claimant Name on File | | 122969 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,849 | Individual Claimant Name on File | | 49367 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,850 | Individual Claimant Name on File | | 49392 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,851 | Individual Claimant Name on File | | 24831 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,852 | Individual Claimant Name on File | | 41040 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,853 | Individual Claimant Name on File | | 57250 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,854 | Individual Claimant Name on File | | 84175 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5142 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,855 | Individual Claimant Name on File | | 618544 | Purdue Pharma L.P. | 11/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,856 | Individual Claimant Name on File | | 83913 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,857 | Individual Claimant Name on File | | 54790 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,858 | Individual Claimant Name on File | | 11537 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,859 | Individual Claimant Name on File | | 11938 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,860 | Individual Claimant Name on File | | 9630 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,861 | Individual Claimant Name on File | | 9891 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5143 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,862 | Individual Claimant Name on File | | 98624 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,863 | Individual Claimant Name on File | | 124760 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,864 | Individual Claimant Name on File | | 99468 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,865 | Individual Claimant Name on File | | 53621 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,866 | Individual Claimant Name on File | | 129978 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,867 | Individual Claimant Name on File | | 133839 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,868 | Individual Claimant Name on File | | 53745 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5144 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,869 | Individual Claimant Name on File | | 6455 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,870 | Individual Claimant Name on File | | 50270 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,871 | Individual Claimant Name on File | | 135387 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,872 | Individual Claimant Name on File | | 43747 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,873 | Individual Claimant Name on File | | 10818 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,874 | Individual Claimant Name on File | | 115650 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,875 | Individual Claimant Name on File | | 50627 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5145 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,876 | Individual Claimant Name on File | | 98836 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,877 | Individual Claimant Name on File | | 123858 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,878 | Individual Claimant Name on File | | 128049 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,879 | Individual Claimant Name on File | | 31981 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,880 | Individual Claimant Name on File | | 19701 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,881 | Individual Claimant Name on File | | 132111 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,882 | Individual Claimant Name on File | | 96219 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5146 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,883 | Individual Claimant Name on File | | 614734 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,884 | Individual Claimant Name on File | | 618267 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,885 | Individual Claimant Name on File | | 121550 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,886 | Individual Claimant Name on File | | 133800 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,887 | Individual Claimant Name on File | | 5468 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,522,870.00 (U)<br>$3,522,870.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,888 | Individual Claimant Name on File | | 133615 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,889 | Individual Claimant Name on File | | 136307 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5147 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,890 | Individual Claimant Name on File | | 22611 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,675.00 (U) $8,675.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,891 | Individual Claimant Name on File | | 23044 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,975.00 (U) $8,975.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,892 | Individual Claimant Name on File | | 56525 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,893 | Individual Claimant Name on File | | 102274 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,894 | Individual Claimant Name on File | | 75071 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,895 | Individual Claimant Name on File | | 95332 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,896 | Individual Claimant Name on File | | 100540 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5148 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,897 | Individual Claimant Name on File | | 91223 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,898 | Individual Claimant Name on File | | 102083 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,899 | Individual Claimant Name on File | | 131214 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,900 | Individual Claimant Name on File | | 10964 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,901 | Individual Claimant Name on File | | 58335 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,902 | Individual Claimant Name on File | | 69787 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,903 | Individual Claimant Name on File | | 111500 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5149 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,904 | Individual Claimant Name on File | | 617217 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,905 | Individual Claimant Name on File | | 32099 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,906 | Individual Claimant Name on File | | 26920 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,907 | Individual Claimant Name on File | | 121085 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,908 | Individual Claimant Name on File | | 14058 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,909 | Individual Claimant Name on File | | 101846 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,910 | Individual Claimant Name on File | | 131503 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5150 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,911 | Individual Claimant Name on File | | 3360 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,912 | Individual Claimant Name on File | | 98710 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,913 | Individual Claimant Name on File | | 8419 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,914 | Individual Claimant Name on File | | 110850 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,915 | Individual Claimant Name on File | | 16197 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,480,000.00 (U)<br>$1,480,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,916 | Individual Claimant Name on File | | 84118 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,917 | Individual Claimant Name on File | | 118818 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5151 of 8495

Primary in affiliation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,918 | Individual Claimant Name on File | | 45594 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,919 | Individual Claimant Name on File | | 121419 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,920 | Individual Claimant Name on File | | 122857 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,921 | Individual Claimant Name on File | | 7247 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,922 | Individual Claimant Name on File | | 624444 | Purdue Pharma L.P. | 07/21/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,923 | Individual Claimant Name on File | | 99493 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,924 | Individual Claimant Name on File | | 52352 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5152 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,925 | Individual Claimant Name on File | | 6811 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,926 | Individual Claimant Name on File | | 10567 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,927 | Individual Claimant Name on File | | 101269 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,928 | Individual Claimant Name on File | | 109532 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,929 | Individual Claimant Name on File | | 86840 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,930 | Individual Claimant Name on File | | 101693 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,931 | Individual Claimant Name on File | | 87304 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 5153 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,932 | Individual Claimant Name on File | | 118693 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,933 | Individual Claimant Name on File | | 85077 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,934 | Individual Claimant Name on File | | 618371 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,935 | Individual Claimant Name on File | | 136513 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,936 | Individual Claimant Name on File | | 10312 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000.00 (U) $15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,937 | Individual Claimant Name on File | | 40788 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,938 | Individual Claimant Name on File | | 40729 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5154 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,939 | Individual Claimant Name on File | | 52859 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,940 | Individual Claimant Name on File | | 11807 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,941 | Individual Claimant Name on File | | 109766 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,942 | Individual Claimant Name on File | | 60664 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,943 | Individual Claimant Name on File | | 99043 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,944 | Individual Claimant Name on File | | 53139 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,945 | Individual Claimant Name on File | | 135299 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5155 of 8495

Primary in In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,946 | Individual Claimant Name on File | | 101179 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,947 | Individual Claimant Name on File | | 97143 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,948 | Individual Claimant Name on File | | 130732 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,949 | Individual Claimant Name on File | | 90326 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,950 | Individual Claimant Name on File | | 45314 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,951 | Individual Claimant Name on File | | 31982 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,952 | Individual Claimant Name on File | | 12361 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5156 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,953 | Individual Claimant Name on File | | 21686 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,954 | Individual Claimant Name on File | | 135534 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,955 | Individual Claimant Name on File | | 616642 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,956 | Individual Claimant Name on File | | 50703 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,957 | Individual Claimant Name on File | | 97984 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,958 | Individual Claimant Name on File | | 99221 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,959 | Individual Claimant Name on File | | 629638 | Purdue Pharma L.P. | 07/03/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5157 of 8495

Primary Company Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,960 | Individual Claimant Name on File | | 21503 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,961 | Individual Claimant Name on File | | 1590 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,962 | Individual Claimant Name on File | | 132863 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,963 | Individual Claimant Name on File | | 132851 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,964 | Individual Claimant Name on File | | 98803 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,965 | Individual Claimant Name on File | | 130995 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,966 | Individual Claimant Name on File | | 34474 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5158 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,967 | Individual Claimant Name on File | | 51674 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,968 | Individual Claimant Name on File | | 103054 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,969 | Individual Claimant Name on File | | 122582 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,970 | Individual Claimant Name on File | | 31983 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,971 | Individual Claimant Name on File | | 59191 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,972 | Individual Claimant Name on File | | 39205 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,973 | Individual Claimant Name on File | | 28154 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5159 of 8495

Primary... ...m... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,974 | Individual Claimant Name on File | | 130546 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,975 | Individual Claimant Name on File | | 5441 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,976 | Individual Claimant Name on File | | 135966 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,977 | Individual Claimant Name on File | | 90666 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,978 | Individual Claimant Name on File | | 84192 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,979 | Individual Claimant Name on File | | 39207 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,980 | Individual Claimant Name on File | | 96378 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5160 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,981 | Individual Claimant Name on File | | 60024 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,982 | Individual Claimant Name on File | | 39206 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,983 | Individual Claimant Name on File | | 6471 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,984 | Individual Claimant Name on File | | 136666 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,985 | Individual Claimant Name on File | | 137042 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,986 | Individual Claimant Name on File | | 39208 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,987 | Individual Claimant Name on File | | 136775 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5161 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,988 | Individual Claimant Name on File | | 126756 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,989 | Individual Claimant Name on File | | 41386 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,420.00 (U)<br>$22,420.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,990 | Individual Claimant Name on File | | 50973 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,991 | Individual Claimant Name on File | | 99306 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,992 | Individual Claimant Name on File | | 51915 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,993 | Individual Claimant Name on File | | 25783 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,994 | Individual Claimant Name on File | | 111797 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5162 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 35,995 | Individual Claimant Name on File | | 21106 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,996 | Individual Claimant Name on File | | 100100 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,997 | Individual Claimant Name on File | | 98834 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,998 | Individual Claimant Name on File | | 127108 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 35,999 | Individual Claimant Name on File | | 11641 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,000 | Individual Claimant Name on File | | 42019 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,001 | Individual Claimant Name on File | | 42000 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5163 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,002 | Individual Claimant Name on File | | 130500 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,003 | Individual Claimant Name on File | | 6822 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,004 | Individual Claimant Name on File | | 85625 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,005 | Individual Claimant Name on File | | 65113 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,841,000.00 (U)<br>$2,841,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,006 | Individual Claimant Name on File | | 9029 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,007 | Individual Claimant Name on File | | 110861 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,008 | Individual Claimant Name on File | | 55527 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5164 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,009 | Individual Claimant Name on File | | 31667 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,010 | Individual Claimant Name on File | | 117933 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,011 | Individual Claimant Name on File | | 44901 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,012 | Individual Claimant Name on File | | 57693 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,013 | Individual Claimant Name on File | | 109551 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,014 | Individual Claimant Name on File | | 84615 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,015 | Individual Claimant Name on File | | 40901 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5165 of 8495

Primary and affiliates (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,016 | Individual Claimant Name on File | | 125191 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,017 | Individual Claimant Name on File | | 124565 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,018 | Individual Claimant Name on File | | 87747 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,019 | Individual Claimant Name on File | | 50042 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,020 | Individual Claimant Name on File | | 101987 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,021 | Individual Claimant Name on File | | 131479 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,022 | Individual Claimant Name on File | | 37779 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5166 of 8495

Primary and Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,023 | Individual Claimant Name on File | | 129059 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,024 | Individual Claimant Name on File | | 128271 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,025 | Individual Claimant Name on File | | 83227 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,026 | Individual Claimant Name on File | | 133146 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,027 | Individual Claimant Name on File | | 96195 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,028 | Individual Claimant Name on File | | 2713 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,029 | Individual Claimant Name on File | | 121049 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5167 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,030 | Individual Claimant Name on File | | 2560 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,031 | Individual Claimant Name on File | | 84089 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,032 | Individual Claimant Name on File | | 128190 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,033 | Individual Claimant Name on File | | 132529 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,034 | Individual Claimant Name on File | | 134032 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,035 | Individual Claimant Name on File | | 44622 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,036 | Individual Claimant Name on File | | 124048 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5168 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,037 | Individual Claimant Name on File | | 27183 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,038 | Individual Claimant Name on File | | 17056 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,039 | Individual Claimant Name on File | | 39210 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,040 | Individual Claimant Name on File | | 40730 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,041 | Individual Claimant Name on File | | 40918 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,042 | Individual Claimant Name on File | | 10110 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,043 | Individual Claimant Name on File | | 120344 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5169 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,044 | Individual Claimant Name on File | | 10095 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,045 | Individual Claimant Name on File | | 64943 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,046 | Individual Claimant Name on File | | 84074 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,047 | Individual Claimant Name on File | | 129266 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,048 | Individual Claimant Name on File | | 98805 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,049 | Individual Claimant Name on File | | 32244 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,050 | Individual Claimant Name on File | | 55172 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5170 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,051 | Individual Claimant Name on File | | 130044 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,052 | Individual Claimant Name on File | | 48259 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,053 | Individual Claimant Name on File | | 132467 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,054 | Individual Claimant Name on File | | 8961 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,055 | Individual Claimant Name on File | | 135127 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,056 | Individual Claimant Name on File | | 6974 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$604,000.00 (U)<br>$604,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,057 | Individual Claimant Name on File | | 115938 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5171 of 8495

Primary and Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,058 | Individual Claimant Name on File | | 23435 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,059 | Individual Claimant Name on File | | 128963 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,060 | Individual Claimant Name on File | | 123819 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,061 | Individual Claimant Name on File | | 119695 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,062 | Individual Claimant Name on File | | 21573 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,063 | Individual Claimant Name on File | | 109121 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,064 | Individual Claimant Name on File | | 68230 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5172 of 8495

Primary Fund Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,065 | Individual Claimant Name on File | | 101595 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,066 | Individual Claimant Name on File | | 2361 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,067 | Individual Claimant Name on File | | 12369 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,068 | Individual Claimant Name on File | | 14809 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,069 | Individual Claimant Name on File | | 24986 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,070 | Individual Claimant Name on File | | 45567 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,071 | Individual Claimant Name on File | | 28407 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5173 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,072 | Individual Claimant Name on File | | 54086 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,073 | Individual Claimant Name on File | | 50156 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,074 | Individual Claimant Name on File | | 33805 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,075 | Individual Claimant Name on File | | 95948 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,076 | Individual Claimant Name on File | | 96053 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,077 | Individual Claimant Name on File | | 3844 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,078 | Individual Claimant Name on File | | 136511 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5174 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,079 | Individual Claimant Name on File | | 124938 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,080 | Individual Claimant Name on File | | 81967 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,081 | Individual Claimant Name on File | | 102106 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,082 | Individual Claimant Name on File | | 131223 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,083 | Individual Claimant Name on File | | 85102 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,084 | Individual Claimant Name on File | | 5447 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,085 | Individual Claimant Name on File | | 115487 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5175 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,086 | Individual Claimant Name on File | | 622511 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,087 | Individual Claimant Name on File | | 37822 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,088 | Individual Claimant Name on File | | 21969 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,089 | Individual Claimant Name on File | | 54124 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,090 | Individual Claimant Name on File | | 6707 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,091 | Individual Claimant Name on File | | 9335 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,092 | Individual Claimant Name on File | | 5083 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5176 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,093 | Individual Claimant Name on File | | 618193 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,094 | Individual Claimant Name on File | | 107496 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,095 | Individual Claimant Name on File | | 44079 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,096 | Individual Claimant Name on File | | 38585 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,097 | Individual Claimant Name on File | | 107729 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,098 | Individual Claimant Name on File | | 96179 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,099 | Individual Claimant Name on File | | 50194 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5177 of 8495

Primary and Related Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,100 | Individual Claimant Name on File | | 617462 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,101 | Individual Claimant Name on File | | 12070 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,680,000.00 (U)<br>$3,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,102 | Individual Claimant Name on File | | 74899 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,103 | Individual Claimant Name on File | | 107278 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,104 | Individual Claimant Name on File | | 5944 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,105 | Individual Claimant Name on File | | 29077 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,106 | Individual Claimant Name on File | | 60176 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5178 of 8495

Primary alias / name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,107 | Individual Claimant Name on File | | 26123 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,108 | Individual Claimant Name on File | | 133980 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,109 | Individual Claimant Name on File | | 87032 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,110 | Individual Claimant Name on File | | 34698 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,111 | Individual Claimant Name on File | | 66028 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,112 | Individual Claimant Name on File | | 60281 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,113 | Individual Claimant Name on File | | 18846 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5179 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

|   | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,114 | Individual Claimant Name on File | | 39211 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,115 | Individual Claimant Name on File | | 58545 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,116 | Individual Claimant Name on File | | 147772 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000.00 (U)<br>$14,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,117 | Individual Claimant Name on File | | 86459 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,118 | Individual Claimant Name on File | | 112686 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,119 | Individual Claimant Name on File | | 112578 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,120 | Individual Claimant Name on File | | 112623 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5180 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,121 | Individual Claimant Name on File | | 118030 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,122 | Individual Claimant Name on File | | 92793 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,123 | Individual Claimant Name on File | | 39212 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,124 | Individual Claimant Name on File | | 48948 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,510,000.00 (U)<br>$3,510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,125 | Individual Claimant Name on File | | 14059 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,126 | Individual Claimant Name on File | | 1314 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,127 | Individual Claimant Name on File | | 16621 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5181 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,128 | Individual Claimant Name on File | | 41679 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,129 | Individual Claimant Name on File | | 83495 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,130 | Individual Claimant Name on File | | 59476 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,131 | Individual Claimant Name on File | | 38573 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,132 | Individual Claimant Name on File | | 11569 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,133 | Individual Claimant Name on File | | 8838 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,134 | Individual Claimant Name on File | | 7368 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5182 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,135 | Individual Claimant Name on File | | 45111 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,136 | Individual Claimant Name on File | | 12087 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,137 | Individual Claimant Name on File | | 56456 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,138 | Individual Claimant Name on File | | 101259 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,139 | Individual Claimant Name on File | | 136280 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,140 | Individual Claimant Name on File | | 12567 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,141 | Individual Claimant Name on File | | 85514 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5183 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,142 | Individual Claimant Name on File | | 129881 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,143 | Individual Claimant Name on File | | 132288 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,144 | Individual Claimant Name on File | | 12986 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,145 | Individual Claimant Name on File | | 617033 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,146 | Individual Claimant Name on File | | 1488 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,147 | Individual Claimant Name on File | | 107586 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,148 | Individual Claimant Name on File | | 52812 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5184 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,149 | Individual Claimant Name on File | | 39215 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,150 | Individual Claimant Name on File | | 43888 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,151 | Individual Claimant Name on File | | 7245 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,152 | Individual Claimant Name on File | | 16087 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,153 | Individual Claimant Name on File | | 40382 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,154 | Individual Claimant Name on File | | 12397 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,155 | Individual Claimant Name on File | | 126561 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5185 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,156 | Individual Claimant Name on File | | 26366 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,157 | Individual Claimant Name on File | | 32149 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,158 | Individual Claimant Name on File | | 10342 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,159 | Individual Claimant Name on File | | 43147 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,160 | Individual Claimant Name on File | | 28940 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,161 | Individual Claimant Name on File | | 28663 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,162 | Individual Claimant Name on File | | 28840 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5186 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,163 | Individual Claimant Name on File | | 5706 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,164 | Individual Claimant Name on File | | 123301 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,165 | Individual Claimant Name on File | | 40731 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,166 | Individual Claimant Name on File | | 85285 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,167 | Individual Claimant Name on File | | 110978 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,540,000.00 (U) $1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,168 | Individual Claimant Name on File | | 58403 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,169 | Individual Claimant Name on File | | 89641 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule      Pg 5187 of 8495

Unsubstantiated claims
Motion Pages 9 - 13

Primary dated claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,170 | Individual Claimant Name on File | | 99688 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,171 | Individual Claimant Name on File | | 44708 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,172 | Individual Claimant Name on File | | 4880 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,173 | Individual Claimant Name on File | | 45046 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,174 | Individual Claimant Name on File | | 41153 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,175 | Individual Claimant Name on File | | 2338 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,176 | Individual Claimant Name on File | | 10477 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5188 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,177 | Individual Claimant Name on File | | 39217 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,178 | Individual Claimant Name on File | | 82618 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,179 | Individual Claimant Name on File | | 123526 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,180 | Individual Claimant Name on File | | 137034 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,181 | Individual Claimant Name on File | | 50450 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,182 | Individual Claimant Name on File | | 18059 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,183 | Individual Claimant Name on File | | 5689 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5189 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,184 | Individual Claimant Name on File | | 7735 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,185 | Individual Claimant Name on File | | 28339 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,186 | Individual Claimant Name on File | | 5320 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,187 | Individual Claimant Name on File | | 125508 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,188 | Individual Claimant Name on File | | 32716 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,189 | Individual Claimant Name on File | | 128243 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,250,000.00 (U) $2,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,190 | Individual Claimant Name on File | | 89958 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5190 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,191 | Individual Claimant Name on File | | 116420 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,192 | Individual Claimant Name on File | | 96854 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,193 | Individual Claimant Name on File | | 130669 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,194 | Individual Claimant Name on File | | 44939 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,195 | Individual Claimant Name on File | | 108973 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,196 | Individual Claimant Name on File | | 39218 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,197 | Individual Claimant Name on File | | 32717 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5191 of 8495

Primary in Industries (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,198 | Individual Claimant Name on File | | 614683 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,199 | Individual Claimant Name on File | | 117041 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,200 | Individual Claimant Name on File | | 32916 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,201 | Individual Claimant Name on File | | 55692 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,202 | Individual Claimant Name on File | | 106540 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,203 | Individual Claimant Name on File | | 616399 | Purdue Pharma L.P. | 10/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,204 | Individual Claimant Name on File | | 136596 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5192 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,205 | Individual Claimant Name on File | | 18502 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,206 | Individual Claimant Name on File | | 65924 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,207 | Individual Claimant Name on File | | 25135 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,208 | Individual Claimant Name on File | | 18567 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,209 | Individual Claimant Name on File | | 66322 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,210 | Individual Claimant Name on File | | 23231 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000,000.00 (U) $2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,211 | Individual Claimant Name on File | | 38712 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5193 of 8495

Primary......(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,212 | Individual Claimant Name on File | | 629639 | Purdue Pharma L.P. | 07/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,213 | Individual Claimant Name on File | | 629655 | Purdue Pharma L.P. | 07/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,214 | Individual Claimant Name on File | | 7127 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,524,032.00 (U)<br>$1,524,032.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,215 | Individual Claimant Name on File | | 67472 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,216 | Individual Claimant Name on File | | 12186 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,217 | Individual Claimant Name on File | | 136212 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,218 | Individual Claimant Name on File | | 113496 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5194 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,219 | Individual Claimant Name on File | | 108395 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,220 | Individual Claimant Name on File | | 95356 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,221 | Individual Claimant Name on File | | 106650 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,222 | Individual Claimant Name on File | | 40989 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,223 | Individual Claimant Name on File | | 31851 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,224 | Individual Claimant Name on File | | 14018 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,225 | Individual Claimant Name on File | | 67144 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5195 of 8495

Primm... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,226 | Individual Claimant Name on File | | 629553 | Purdue Pharma L.P. | 06/14/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,227 | Individual Claimant Name on File | | 136754 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,228 | Individual Claimant Name on File | | 97920 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,229 | Individual Claimant Name on File | | 134856 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,230 | Individual Claimant Name on File | | 122976 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,231 | Individual Claimant Name on File | | 615167 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,232 | Individual Claimant Name on File | | 615145 | Purdue Pharma L.P. | 08/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F    Pg 5196 of 8495

Primary and Debtor ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,233 | Individual Claimant Name on File | | 96086 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,234 | Individual Claimant Name on File | | 84253 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,235 | Individual Claimant Name on File | | 617068 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,236 | Individual Claimant Name on File | | 21397 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,237 | Individual Claimant Name on File | | 11136 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,238 | Individual Claimant Name on File | | 27746 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,239 | Individual Claimant Name on File | | 24434 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5197 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,240 | Individual Claimant Name on File | | 68130 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $850,000.00 (U) $850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,241 | Individual Claimant Name on File | | 136464 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,242 | Individual Claimant Name on File | | 45264 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,243 | Individual Claimant Name on File | | 29148 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,244 | Individual Claimant Name on File | | 35364 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,245 | Individual Claimant Name on File | | 18847 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,246 | Individual Claimant Name on File | | 119167 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,248,000.00 (U) $1,248,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5198 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,247 | Individual Claimant Name on File | | 105319 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,248 | Individual Claimant Name on File | | 45494 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,249 | Individual Claimant Name on File | | 55142 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,250 | Individual Claimant Name on File | | 98250 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,251 | Individual Claimant Name on File | | 16355 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,252 | Individual Claimant Name on File | | 5693 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,253 | Individual Claimant Name on File | | 10291 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5199 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,254 | Individual Claimant Name on File | | 14778 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,255 | Individual Claimant Name on File | | 115775 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,256 | Individual Claimant Name on File | | 139273 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,257 | Individual Claimant Name on File | | 52087 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,258 | Individual Claimant Name on File | | 64812 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,259 | Individual Claimant Name on File | | 18113 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,260 | Individual Claimant Name on File | | 109852 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5200 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,261 | Individual Claimant Name on File | | 88236 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,262 | Individual Claimant Name on File | | 18728 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,263 | Individual Claimant Name on File | | 130629 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,264 | Individual Claimant Name on File | | 100377 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,265 | Individual Claimant Name on File | | 621899 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,266 | Individual Claimant Name on File | | 19226 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,267 | Individual Claimant Name on File | | 39220 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5201 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,268 | Individual Claimant Name on File | | 109330 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,269 | Individual Claimant Name on File | | 101952 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,270 | Individual Claimant Name on File | | 131587 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,271 | Individual Claimant Name on File | | 55680 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,272 | Individual Claimant Name on File | | 49774 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,273 | Individual Claimant Name on File | | 51675 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,274 | Individual Claimant Name on File | | 128891 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5202 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,275 | Individual Claimant Name on File | | 97506 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,276 | Individual Claimant Name on File | | 622986 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,277 | Individual Claimant Name on File | | 86842 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,278 | Individual Claimant Name on File | | 128451 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,279 | Individual Claimant Name on File | | 121382 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,280 | Individual Claimant Name on File | | 121234 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,281 | Individual Claimant Name on File | | 621499 | Purdue Pharma L.P. | 06/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5203 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,282 | Individual Claimant Name on File | | 621504 | Purdue Pharma L.P. | 06/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,283 | Individual Claimant Name on File | | 98787 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,284 | Individual Claimant Name on File | | 66633 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,285 | Individual Claimant Name on File | | 14427 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,286 | Individual Claimant Name on File | | 13034 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,287 | Individual Claimant Name on File | | 40390 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,288 | Individual Claimant Name on File | | 13149 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5204 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,289 | Individual Claimant Name on File | | 14636 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,290 | Individual Claimant Name on File | | 10948 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,330,000.00 (U)<br>$3,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,291 | Individual Claimant Name on File | | 50195 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,292 | Individual Claimant Name on File | | 40391 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,293 | Individual Claimant Name on File | | 12220 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,294 | Individual Claimant Name on File | | 22540 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,295 | Individual Claimant Name on File | | 6799 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5205 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,296 | Individual Claimant Name on File | | 21437 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,297 | Individual Claimant Name on File | | 133744 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,298 | Individual Claimant Name on File | | 127083 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,299 | Individual Claimant Name on File | | 615041 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,300 | Individual Claimant Name on File | | 31852 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,301 | Individual Claimant Name on File | | 616853 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,302 | Individual Claimant Name on File | | 65578 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5206 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,303 | Individual Claimant Name on File | | 43769 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,304 | Individual Claimant Name on File | | 85184 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,305 | Individual Claimant Name on File | | 12395 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,306 | Individual Claimant Name on File | | 38568 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,307 | Individual Claimant Name on File | | 86846 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,308 | Individual Claimant Name on File | | 134357 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,309 | Individual Claimant Name on File | | 107795 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5207 of 8495

Primary Debtor: Purdue Pharma, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,310 | Individual Claimant Name on File | | 66381 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,311 | Individual Claimant Name on File | | 34630 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,312 | Individual Claimant Name on File | | 9137 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,313 | Individual Claimant Name on File | | 60250 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,314 | Individual Claimant Name on File | | 45053 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,315 | Individual Claimant Name on File | | 60333 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,316 | Individual Claimant Name on File | | 82763 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5208 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,317 | Individual Claimant Name on File | | 38860 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,318 | Individual Claimant Name on File | | 56627 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,319 | Individual Claimant Name on File | | 146807 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,320 | Individual Claimant Name on File | | 34723 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$170,000.00 (U)<br>$170,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,321 | Individual Claimant Name on File | | 83907 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,322 | Individual Claimant Name on File | | 53850 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,323 | Individual Claimant Name on File | | 83440 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5209 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,324 | Individual Claimant Name on File | | 56548 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,203,200.00 (U)<br>$1,203,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,325 | Individual Claimant Name on File | | 89427 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,326 | Individual Claimant Name on File | | 41606 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,000.00 (U)<br>$66,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,327 | Individual Claimant Name on File | | 11078 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,328 | Individual Claimant Name on File | | 38571 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,329 | Individual Claimant Name on File | | 21760 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,330 | Individual Claimant Name on File | | 615285 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5210 of 8495

Primary and Alias Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,331 | Individual Claimant Name on File | | 9339 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,332 | Individual Claimant Name on File | | 25904 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,333 | Individual Claimant Name on File | | 2010 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,334 | Individual Claimant Name on File | | 137965 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,335 | Individual Claimant Name on File | | 11827 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,336 | Individual Claimant Name on File | | 26725 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,337 | Individual Claimant Name on File | | 39231 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5211 of 8495

Primary alias LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,338 | Individual Claimant Name on File | | 99563 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,339 | Individual Claimant Name on File | | 38563 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,340 | Individual Claimant Name on File | | 3122 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,341 | Individual Claimant Name on File | | 719 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,342 | Individual Claimant Name on File | | 133207 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,343 | Individual Claimant Name on File | | 23163 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,344 | Individual Claimant Name on File | | 74273 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5212 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,345 | Individual Claimant Name on File | | 42016 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,346 | Individual Claimant Name on File | | 43483 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,347 | Individual Claimant Name on File | | 133877 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,348 | Individual Claimant Name on File | | 84407 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,349 | Individual Claimant Name on File | | 119453 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,350 | Individual Claimant Name on File | | 25192 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,351 | Individual Claimant Name on File | | 81292 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5213 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,352 | Individual Claimant Name on File | | 83988 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,353 | Individual Claimant Name on File | | 630086 | Purdue Pharma L.P. | 02/01/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400.00 (U)<br>$2,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,354 | Individual Claimant Name on File | | 128642 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,355 | Individual Claimant Name on File | | 147052 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,356 | Individual Claimant Name on File | | 97147 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,357 | Individual Claimant Name on File | | 130733 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,358 | Individual Claimant Name on File | | 126140 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5214 of 8495

Primary Fund...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,359 | Individual Claimant Name on File | | 33338 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,360 | Individual Claimant Name on File | | 616498 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,361 | Individual Claimant Name on File | | 615907 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,362 | Individual Claimant Name on File | | 615984 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,363 | Individual Claimant Name on File | | 615847 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,364 | Individual Claimant Name on File | | 100586 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,365 | Individual Claimant Name on File | | 31528 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5215 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,366 | Individual Claimant Name on File | | 29310 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,367 | Individual Claimant Name on File | | 7307 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,368 | Individual Claimant Name on File | | 69303 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,369 | Individual Claimant Name on File | | 630168 | Purdue Pharma L.P. | 04/30/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.00 (U)<br>$200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,370 | Individual Claimant Name on File | | 14061 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,371 | Individual Claimant Name on File | | 618185 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,372 | Individual Claimant Name on File | | 48263 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5216 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,373 | Individual Claimant Name on File | | 87164 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,374 | Individual Claimant Name on File | | 44006 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,375 | Individual Claimant Name on File | | 54806 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,376 | Individual Claimant Name on File | | 86945 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,377 | Individual Claimant Name on File | | 133542 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,378 | Individual Claimant Name on File | | 54497 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,379 | Individual Claimant Name on File | | 45389 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 5217 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,380 | Individual Claimant Name on File | | 622681 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,381 | Individual Claimant Name on File | | 616052 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,382 | Individual Claimant Name on File | | 614437 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,383 | Individual Claimant Name on File | | 2748 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,384 | Individual Claimant Name on File | | 146449 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,385 | Individual Claimant Name on File | | 94199 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,386 | Individual Claimant Name on File | | 119614 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5218 of 8495

Primary and aliases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,387 | Individual Claimant Name on File | | 59124 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,388 | Individual Claimant Name on File | | 50081 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,389 | Individual Claimant Name on File | | 617156 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,390 | Individual Claimant Name on File | | 6591 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,391 | Individual Claimant Name on File | | 791 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,392 | Individual Claimant Name on File | | 29452 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,393 | Individual Claimant Name on File | | 50705 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5219 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,394 | Individual Claimant Name on File | | 3470 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,395 | Individual Claimant Name on File | | 19271 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,396 | Individual Claimant Name on File | | 25524 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,397 | Individual Claimant Name on File | | 131837 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,398 | Individual Claimant Name on File | | 132444 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,399 | Individual Claimant Name on File | | 45071 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,400 | Individual Claimant Name on File | | 125151 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5220 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,401 | Individual Claimant Name on File | | 54066 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,402 | Individual Claimant Name on File | | 457 | Purdue Pharma L.P. | 03/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$386,000.00 (U)<br>$386,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,403 | Individual Claimant Name on File | | 25794 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,404 | Individual Claimant Name on File | | 25806 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,405 | Individual Claimant Name on File | | 60523 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,406 | Individual Claimant Name on File | | 87203 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,407 | Individual Claimant Name on File | | 618438 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5221 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,408 | Individual Claimant Name on File | | 1441 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,409 | Individual Claimant Name on File | | 74396 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,410 | Individual Claimant Name on File | | 617262 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,411 | Individual Claimant Name on File | | 67078 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,412 | Individual Claimant Name on File | | 83560 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,413 | Individual Claimant Name on File | | 32499 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,414 | Individual Claimant Name on File | | 119500 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5222 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,415 | Individual Claimant Name on File | | 121383 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,416 | Individual Claimant Name on File | | 148161 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,417 | Individual Claimant Name on File | | 40392 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,418 | Individual Claimant Name on File | | 8051 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,419 | Individual Claimant Name on File | | 26014 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,420 | Individual Claimant Name on File | | 98286 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,421 | Individual Claimant Name on File | | 86515 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5223 of 8495

Primary (... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,422 | Individual Claimant Name on File | | 19402 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,423 | Individual Claimant Name on File | | 4805 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,200.00 (U)<br>$55,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,424 | Individual Claimant Name on File | | 103190 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,425 | Individual Claimant Name on File | | 126395 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,426 | Individual Claimant Name on File | | 133648 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,427 | Individual Claimant Name on File | | 94967 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,428 | Individual Claimant Name on File | | 623815 | Purdue Pharma L.P. | 06/21/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5224 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,429 | Individual Claimant Name on File | | 131968 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,430 | Individual Claimant Name on File | | 14062 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,431 | Individual Claimant Name on File | | 117293 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,432 | Individual Claimant Name on File | | 135282 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,433 | Individual Claimant Name on File | | 40393 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,434 | Individual Claimant Name on File | | 35286 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,435 | Individual Claimant Name on File | | 108231 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5225 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,436 | Individual Claimant Name on File | | 130356 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,437 | Individual Claimant Name on File | | 1957 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,438 | Individual Claimant Name on File | | 12556 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,439 | Individual Claimant Name on File | | 52970 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,440 | Individual Claimant Name on File | | 84258 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,441 | Individual Claimant Name on File | | 48264 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,442 | Individual Claimant Name on File | | 56307 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,548,000.00 (U)<br>$1,548,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5226 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,443 | Individual Claimant Name on File | | 100058 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,444 | Individual Claimant Name on File | | 99269 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,445 | Individual Claimant Name on File | | 126286 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,446 | Individual Claimant Name on File | | 129248 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000,000,000.00 (U)<br>$250,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,447 | Individual Claimant Name on File | | 129311 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,448 | Individual Claimant Name on File | | 129145 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$999,000,000,000.00 (U)<br>$999,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,449 | Individual Claimant Name on File | | 128785 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$999,000,000,000.00 (U)<br>$999,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5227 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,450 | Individual Claimant Name on File | | 97948 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,451 | Individual Claimant Name on File | | 133756 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,452 | Individual Claimant Name on File | | 3256 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,453 | Individual Claimant Name on File | | 86458 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,454 | Individual Claimant Name on File | | 86529 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,455 | Individual Claimant Name on File | | 52647 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,456 | Individual Claimant Name on File | | 35216 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5228 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,457 | Individual Claimant Name on File | | 28207 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,458 | Individual Claimant Name on File | | 55877 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,459 | Individual Claimant Name on File | | 136827 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,460 | Individual Claimant Name on File | | 4486 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,461 | Individual Claimant Name on File | | 84595 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,462 | Individual Claimant Name on File | | 118832 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,463 | Individual Claimant Name on File | | 135211 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5229 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,464 | Individual Claimant Name on File | | 70291 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,465 | Individual Claimant Name on File | | 39234 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,466 | Individual Claimant Name on File | | 95581 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,467 | Individual Claimant Name on File | | 12681 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,468 | Individual Claimant Name on File | | 11732 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,469 | Individual Claimant Name on File | | 73897 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,470 | Individual Claimant Name on File | | 40733 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5230 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,471 | Individual Claimant Name on File | | 2112 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,472 | Individual Claimant Name on File | | 7562 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,473 | Individual Claimant Name on File | | 7832 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,474 | Individual Claimant Name on File | | 48266 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,475 | Individual Claimant Name on File | | 623515 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,476 | Individual Claimant Name on File | | 40734 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,477 | Individual Claimant Name on File | | 96780 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5231 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,478 | Individual Claimant Name on File | | 131149 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,479 | Individual Claimant Name on File | | 24889 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,480 | Individual Claimant Name on File | | 43863 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,481 | Individual Claimant Name on File | | 95664 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,482 | Individual Claimant Name on File | | 60520 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,483 | Individual Claimant Name on File | | 70562 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,484 | Individual Claimant Name on File | | 3415 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5232 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,485 | Individual Claimant Name on File | | 111037 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,486 | Individual Claimant Name on File | | 132150 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,487 | Individual Claimant Name on File | | 109333 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,488 | Individual Claimant Name on File | | 65721 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,489 | Individual Claimant Name on File | | 125307 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,490 | Individual Claimant Name on File | | 99946 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,491 | Individual Claimant Name on File | | 50512 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5233 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,492 | Individual Claimant Name on File | | 60126 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,493 | Individual Claimant Name on File | | 22306 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,494 | Individual Claimant Name on File | | 40394 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,495 | Individual Claimant Name on File | | 118949 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,496 | Individual Claimant Name on File | | 102836 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,497 | Individual Claimant Name on File | | 135226 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,498 | Individual Claimant Name on File | | 1784 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5234 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,499 | Individual Claimant Name on File | | 134498 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,500 | Individual Claimant Name on File | | 88887 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $840,000.00 (U) $840,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,501 | Individual Claimant Name on File | | 88717 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,502 | Individual Claimant Name on File | | 85695 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,503 | Individual Claimant Name on File | | 9358 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,504 | Individual Claimant Name on File | | 83998 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,505 | Individual Claimant Name on File | | 117968 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5235 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,506 | Individual Claimant Name on File | | 131773 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,507 | Individual Claimant Name on File | | 10358 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $292,000.00 (U) $292,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,508 | Individual Claimant Name on File | | 31635 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,509 | Individual Claimant Name on File | | 90083 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,510 | Individual Claimant Name on File | | 26301 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,511 | Individual Claimant Name on File | | 147594 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,512 | Individual Claimant Name on File | | 5419 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5236 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,513 | Individual Claimant Name on File | | 7449 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,514 | Individual Claimant Name on File | | 75201 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $61,000,000.00 (U) $61,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,515 | Individual Claimant Name on File | | 58179 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,516 | Individual Claimant Name on File | | 58104 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,517 | Individual Claimant Name on File | | 85812 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,518 | Individual Claimant Name on File | | 38872 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,519 | Individual Claimant Name on File | | 132549 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5237 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,520 | Individual Claimant Name on File | | 128576 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,521 | Individual Claimant Name on File | | 109815 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,522 | Individual Claimant Name on File | | 50706 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,523 | Individual Claimant Name on File | | 53066 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,524 | Individual Claimant Name on File | | 621731 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,525 | Individual Claimant Name on File | | 59061 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,526 | Individual Claimant Name on File | | 95508 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5238 of 8495

Primax Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,527 | Individual Claimant Name on File | | 38396 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,528 | Individual Claimant Name on File | | 621393 | Purdue Pharma L.P. | 05/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,529 | Individual Claimant Name on File | | 621388 | Purdue Pharma L.P. | 05/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,530 | Individual Claimant Name on File | | 621392 | Purdue Pharma L.P. | 05/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,531 | Individual Claimant Name on File | | 621389 | Purdue Pharma L.P. | 05/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,000.00 (U)<br>$19,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,532 | Individual Claimant Name on File | | 95411 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,533 | Individual Claimant Name on File | | 28544 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5239 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,534 | Individual Claimant Name on File | | 628809 | Purdue Pharma L.P. | 02/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,535 | Individual Claimant Name on File | | 629614 | Purdue Pharma L.P. | 07/03/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,536 | Individual Claimant Name on File | | 123341 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,537 | Individual Claimant Name on File | | 34355 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,538 | Individual Claimant Name on File | | 48267 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,539 | Individual Claimant Name on File | | 10274 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,080.00 (U)<br>$60,080.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,540 | Individual Claimant Name on File | | 14256 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5240 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,541 | Individual Claimant Name on File | | 5720 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,542 | Individual Claimant Name on File | | 25721 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,543 | Individual Claimant Name on File | | 27979 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,544 | Individual Claimant Name on File | | 52286 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,545 | Individual Claimant Name on File | | 124224 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,546 | Individual Claimant Name on File | | 27936 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,547 | Individual Claimant Name on File | | 55460 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5241 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,548 | Individual Claimant Name on File | | 5251 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,822.00 (U)<br>$110,822.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,549 | Individual Claimant Name on File | | 96530 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,550 | Individual Claimant Name on File | | 28860 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,551 | Individual Claimant Name on File | | 124388 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,552 | Individual Claimant Name on File | | 614404 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,553 | Individual Claimant Name on File | | 16182 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,554 | Individual Claimant Name on File | | 83141 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5242 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,555 | Individual Claimant Name on File | | 620945 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,556 | Individual Claimant Name on File | | 60674 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,557 | Individual Claimant Name on File | | 52232 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,558 | Individual Claimant Name on File | | 32174 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,559 | Individual Claimant Name on File | | 133107 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,560 | Individual Claimant Name on File | | 44574 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,561 | Individual Claimant Name on File | | 60203 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5243 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,562 | Individual Claimant Name on File | | 117374 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,563 | Individual Claimant Name on File | | 133633 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,564 | Individual Claimant Name on File | | 108699 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,565 | Individual Claimant Name on File | | 58597 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,566 | Individual Claimant Name on File | | 81293 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,567 | Individual Claimant Name on File | | 622577 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,568 | Individual Claimant Name on File | | 105428 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5244 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,569 | Individual Claimant Name on File | | 53087 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,570 | Individual Claimant Name on File | | 1135 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,571 | Individual Claimant Name on File | | 65906 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,572 | Individual Claimant Name on File | | 27100 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,573 | Individual Claimant Name on File | | 99925 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,574 | Individual Claimant Name on File | | 29080 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,575 | Individual Claimant Name on File | | 84408 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5245 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,576 | Individual Claimant Name on File | | 137138 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,577 | Individual Claimant Name on File | | 882 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,578 | Individual Claimant Name on File | | 92610 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,579 | Individual Claimant Name on File | | 616936 | Purdue Pharma L.P. | 10/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,580 | Individual Claimant Name on File | | 87209 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,581 | Individual Claimant Name on File | | 131090 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,582 | Individual Claimant Name on File | | 97316 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5246 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,583 | Individual Claimant Name on File | | 106774 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,584 | Individual Claimant Name on File | | 617982 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,585 | Individual Claimant Name on File | | 50196 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,586 | Individual Claimant Name on File | | 21577 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,587 | Individual Claimant Name on File | | 57829 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,588 | Individual Claimant Name on File | | 64870 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,589 | Individual Claimant Name on File | | 73622 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5247 of 8495

Primary in the case of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,590 | Individual Claimant Name on File | | 82191 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,591 | Individual Claimant Name on File | | 90817 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,592 | Individual Claimant Name on File | | 48899 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,593 | Individual Claimant Name on File | | 51484 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,594 | Individual Claimant Name on File | | 90030 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,595 | Individual Claimant Name on File | | 51358 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,596 | Individual Claimant Name on File | | 98149 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule
Pg 5248 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,597 | Individual Claimant Name on File | | 26280 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,598 | Individual Claimant Name on File | | 68804 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,599 | Individual Claimant Name on File | | 56045 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,600 | Individual Claimant Name on File | | 18848 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,601 | Individual Claimant Name on File | | 617858 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,602 | Individual Claimant Name on File | | 101710 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,603 | Individual Claimant Name on File | | 60254 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5249 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,604 | Individual Claimant Name on File | | 58656 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,605 | Individual Claimant Name on File | | 59367 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,606 | Individual Claimant Name on File | | 5344 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,607 | Individual Claimant Name on File | | 58528 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,608 | Individual Claimant Name on File | | 40855 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,609 | Individual Claimant Name on File | | 99732 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,610 | Individual Claimant Name on File | | 51359 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 5250 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,611 | Individual Claimant Name on File | | 128018 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,612 | Individual Claimant Name on File | | 127907 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,613 | Individual Claimant Name on File | | 131880 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,614 | Individual Claimant Name on File | | 629067 | Purdue Pharma L.P. | 04/28/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,615 | Individual Claimant Name on File | | 50940 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,616 | Individual Claimant Name on File | | 126261 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,617 | Individual Claimant Name on File | | 105429 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5251 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,618 | Individual Claimant Name on File | | 134040 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,619 | Individual Claimant Name on File | | 54975 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,620 | Individual Claimant Name on File | | 28442 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,621 | Individual Claimant Name on File | | 84846 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,622 | Individual Claimant Name on File | | 74906 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,623 | Individual Claimant Name on File | | 61051 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,624 | Individual Claimant Name on File | | 69012 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5252 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,625 | Individual Claimant Name on File | | 55201 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,626 | Individual Claimant Name on File | | 91338 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,627 | Individual Claimant Name on File | | 136149 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,628 | Individual Claimant Name on File | | 89001 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,629 | Individual Claimant Name on File | | 84868 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,630 | Individual Claimant Name on File | | 135065 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,631 | Individual Claimant Name on File | | 137049 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5253 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,632 | Individual Claimant Name on File | | 129658 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,633 | Individual Claimant Name on File | | 617066 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,634 | Individual Claimant Name on File | | 78725 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,635 | Individual Claimant Name on File | | 98285 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,636 | Individual Claimant Name on File | | 623273 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,637 | Individual Claimant Name on File | | 129920 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,638 | Individual Claimant Name on File | | 11649 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5254 of 8495

Primary and Indirect (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,639 | Individual Claimant Name on File | | 21582 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,640 | Individual Claimant Name on File | | 93118 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,641 | Individual Claimant Name on File | | 110794 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,642 | Individual Claimant Name on File | | 44696 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,643 | Individual Claimant Name on File | | 39241 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,644 | Individual Claimant Name on File | | 29652 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,645 | Individual Claimant Name on File | | 18849 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5255 of 8495

Primary Purdue Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,646 | Individual Claimant Name on File | | 147110 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$252,000.00 (U)<br>$252,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,647 | Individual Claimant Name on File | | 55461 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,648 | Individual Claimant Name on File | | 55462 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,649 | Individual Claimant Name on File | | 54714 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,650 | Individual Claimant Name on File | | 99075 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,651 | Individual Claimant Name on File | | 60999 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,652 | Individual Claimant Name on File | | 33190 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5256 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,653 | Individual Claimant Name on File | | 59842 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,654 | Individual Claimant Name on File | | 84013 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,655 | Individual Claimant Name on File | | 127258 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,656 | Individual Claimant Name on File | | 97096 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,657 | Individual Claimant Name on File | | 34511 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,658 | Individual Claimant Name on File | | 106962 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,659 | Individual Claimant Name on File | | 135561 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5257 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,660 | Individual Claimant Name on File | | 616954 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,661 | Individual Claimant Name on File | | 110657 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,662 | Individual Claimant Name on File | | 119990 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,663 | Individual Claimant Name on File | | 139494 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,664 | Individual Claimant Name on File | | 103802 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500.00 (U)<br>$3,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,665 | Individual Claimant Name on File | | 91958 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500.00 (U)<br>$3,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,666 | Individual Claimant Name on File | | 617179 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5258 of 8495

Primary...in Debtor...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,667 | Individual Claimant Name on File | | 18206 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,668 | Individual Claimant Name on File | | 18850 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,669 | Individual Claimant Name on File | | 71912 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,670 | Individual Claimant Name on File | | 617763 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,671 | Individual Claimant Name on File | | 618420 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,672 | Individual Claimant Name on File | | 39244 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,673 | Individual Claimant Name on File | | 99730 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5259 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,674 | Individual Claimant Name on File | | 50708 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,675 | Individual Claimant Name on File | | 74270 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,676 | Individual Claimant Name on File | | 52336 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,677 | Individual Claimant Name on File | | 69620 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,678 | Individual Claimant Name on File | | 600 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,125.00 (U)<br>$27,125.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,679 | Individual Claimant Name on File | | 743 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,680 | Individual Claimant Name on File | | 818 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5260 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,681 | Individual Claimant Name on File | | 84198 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,682 | Individual Claimant Name on File | | 18477 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,683 | Individual Claimant Name on File | | 617990 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,684 | Individual Claimant Name on File | | 615024 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,685 | Individual Claimant Name on File | | 615035 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,686 | Individual Claimant Name on File | | 98973 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,687 | Individual Claimant Name on File | | 11650 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5261 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,688 | Individual Claimant Name on File | | 45614 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,689 | Individual Claimant Name on File | | 84792 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,690 | Individual Claimant Name on File | | 51597 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,691 | Individual Claimant Name on File | | 38218 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,692 | Individual Claimant Name on File | | 27146 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,693 | Individual Claimant Name on File | | 619537 | Purdue Pharma L.P. | 02/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,694 | Individual Claimant Name on File | | 40395 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5262 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,695 | Individual Claimant Name on File | | 67992 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,696 | Individual Claimant Name on File | | 87664 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,697 | Individual Claimant Name on File | | 6535 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,698 | Individual Claimant Name on File | | 134335 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,699 | Individual Claimant Name on File | | 133974 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,700 | Individual Claimant Name on File | | 44259 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,701 | Individual Claimant Name on File | | 44575 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5263 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,702 | Individual Claimant Name on File | | 16326 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,703 | Individual Claimant Name on File | | 99215 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,704 | Individual Claimant Name on File | | 98849 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,705 | Individual Claimant Name on File | | 82628 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,706 | Individual Claimant Name on File | | 618645 | Purdue Pharma L.P. | 11/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,707 | Individual Claimant Name on File | | 43984 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,708 | Individual Claimant Name on File | | 12399 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,204,000.00 (U)<br>$1,204,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5264 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,709 | Individual Claimant Name on File | | 75278 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,710 | Individual Claimant Name on File | | 51193 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,711 | Individual Claimant Name on File | | 53152 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,712 | Individual Claimant Name on File | | 28939 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,713 | Individual Claimant Name on File | | 130517 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,714 | Individual Claimant Name on File | | 25770 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,715 | Individual Claimant Name on File | | 18448 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5265 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,716 | Individual Claimant Name on File | | 623623 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,717 | Individual Claimant Name on File | | 93880 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,718 | Individual Claimant Name on File | | 123487 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,719 | Individual Claimant Name on File | | 32928 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,720 | Individual Claimant Name on File | | 139075 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,721 | Individual Claimant Name on File | | 48273 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,722 | Individual Claimant Name on File | | 42037 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5266 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,723 | Individual Claimant Name on File | | 39246 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,724 | Individual Claimant Name on File | | 26106 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,725 | Individual Claimant Name on File | | 29404 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,726 | Individual Claimant Name on File | | 87017 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,727 | Individual Claimant Name on File | | 45429 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,728 | Individual Claimant Name on File | | 30904 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,729 | Individual Claimant Name on File | | 105292 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5267 of 8495

Primary in the Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,730 | Individual Claimant Name on File | | 18473 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,731 | Individual Claimant Name on File | | 103264 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,732 | Individual Claimant Name on File | | 48274 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,733 | Individual Claimant Name on File | | 39247 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,734 | Individual Claimant Name on File | | 87270 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,735 | Individual Claimant Name on File | | 130509 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,736 | Individual Claimant Name on File | | 132096 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5268 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,737 | Individual Claimant Name on File | | 135364 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,738 | Individual Claimant Name on File | | 134570 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,739 | Individual Claimant Name on File | | 96120 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,740 | Individual Claimant Name on File | | 48275 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,741 | Individual Claimant Name on File | | 97046 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,742 | Individual Claimant Name on File | | 87273 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,743 | Individual Claimant Name on File | | 16574 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5269 of 8495

Primary...al...am...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,744 | Individual Claimant Name on File | | 49182 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,745 | Individual Claimant Name on File | | 101200 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,746 | Individual Claimant Name on File | | 98527 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,747 | Individual Claimant Name on File | | 128024 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,748 | Individual Claimant Name on File | | 70123 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,749 | Individual Claimant Name on File | | 7237 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,750 | Individual Claimant Name on File | | 41538 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5270 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,751 | Individual Claimant Name on File | | 53761 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,752 | Individual Claimant Name on File | | 31792 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,753 | Individual Claimant Name on File | | 39184 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,754 | Individual Claimant Name on File | | 6858 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,755 | Individual Claimant Name on File | | 138986 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,756 | Individual Claimant Name on File | | 100160 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,757 | Individual Claimant Name on File | | 147128 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5271 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,758 | Individual Claimant Name on File | | 59456 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,759 | Individual Claimant Name on File | | 124460 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,760 | Individual Claimant Name on File | | 101716 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,761 | Individual Claimant Name on File | | 114054 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,762 | Individual Claimant Name on File | | 18503 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,763 | Individual Claimant Name on File | | 60594 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,764 | Individual Claimant Name on File | | 94840 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5272 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,765 | Individual Claimant Name on File | | 51135 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,766 | Individual Claimant Name on File | | 37624 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,767 | Individual Claimant Name on File | | 39249 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,768 | Individual Claimant Name on File | | 618087 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,769 | Individual Claimant Name on File | | 617225 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,770 | Individual Claimant Name on File | | 55254 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,771 | Individual Claimant Name on File | | 38221 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 5273 of 8495

Primary Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,772 | Individual Claimant Name on File | | 127075 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,773 | Individual Claimant Name on File | | 12789 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,774 | Individual Claimant Name on File | | 38484 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$385,401.00 (U)<br>$385,401.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,775 | Individual Claimant Name on File | | 38480 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$975,780.00 (U)<br>$975,780.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,776 | Individual Claimant Name on File | | 53377 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,777 | Individual Claimant Name on File | | 39105 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,778 | Individual Claimant Name on File | | 614412 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5274 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,779 | Individual Claimant Name on File | | 16294 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,780 | Individual Claimant Name on File | | 22543 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,781 | Individual Claimant Name on File | | 126505 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,782 | Individual Claimant Name on File | | 124681 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,783 | Individual Claimant Name on File | | 138169 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$16,675.00 (P)<br>$9,325.00 (U)<br>$26,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,784 | Individual Claimant Name on File | | 128380 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,785 | Individual Claimant Name on File | | 138450 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5275 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,786 | Individual Claimant Name on File | | 138363 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,787 | Individual Claimant Name on File | | 617389 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,788 | Individual Claimant Name on File | | 18703 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,789 | Individual Claimant Name on File | | 84079 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,790 | Individual Claimant Name on File | | 40878 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,791 | Individual Claimant Name on File | | 59778 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,792 | Individual Claimant Name on File | | 4322 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000,000.00 (U)<br>$1,000,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5276 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,793 | Individual Claimant Name on File | | 6354 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,794 | Individual Claimant Name on File | | 31530 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,795 | Individual Claimant Name on File | | 50102 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,796 | Individual Claimant Name on File | | 48278 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,797 | Individual Claimant Name on File | | 139569 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,798 | Individual Claimant Name on File | | 106649 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,799 | Individual Claimant Name on File | | 65122 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5277 of 8495

Primary Fund L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,800 | Individual Claimant Name on File | | 49360 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,801 | Individual Claimant Name on File | | 88822 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,802 | Individual Claimant Name on File | | 8531 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,803 | Individual Claimant Name on File | | 25958 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,804 | Individual Claimant Name on File | | 42835 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,805 | Individual Claimant Name on File | | 133663 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,806 | Individual Claimant Name on File | | 119065 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5278 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,807 | Individual Claimant Name on File | | 618108 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,808 | Individual Claimant Name on File | | 68885 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,809 | Individual Claimant Name on File | | 26748 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,810 | Individual Claimant Name on File | | 84147 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,811 | Individual Claimant Name on File | | 123049 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,812 | Individual Claimant Name on File | | 123050 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,813 | Individual Claimant Name on File | | 84402 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 5279 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,814 | Individual Claimant Name on File | | 89177 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,815 | Individual Claimant Name on File | | 31853 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,816 | Individual Claimant Name on File | | 102310 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,817 | Individual Claimant Name on File | | 10534 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,818 | Individual Claimant Name on File | | 14357 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,819 | Individual Claimant Name on File | | 24669 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,180,000.00 (U)<br>$3,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,820 | Individual Claimant Name on File | | 117121 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5280 of 8495

Primac...an...m...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,821 | Individual Claimant Name on File | | 120803 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,822 | Individual Claimant Name on File | | 93302 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,823 | Individual Claimant Name on File | | 72647 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,824 | Individual Claimant Name on File | | 86395 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,825 | Individual Claimant Name on File | | 38971 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,826 | Individual Claimant Name on File | | 7129 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,800,000.00 (U)<br>$2,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,827 | Individual Claimant Name on File | | 31793 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5281 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,828 | Individual Claimant Name on File | | 39252 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,829 | Individual Claimant Name on File | | 133661 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,830 | Individual Claimant Name on File | | 108883 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,831 | Individual Claimant Name on File | | 60062 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,832 | Individual Claimant Name on File | | 51026 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,833 | Individual Claimant Name on File | | 96514 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,834 | Individual Claimant Name on File | | 60631 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5282 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,835 | Individual Claimant Name on File | | 42839 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,836 | Individual Claimant Name on File | | 98513 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,837 | Individual Claimant Name on File | | 130961 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,838 | Individual Claimant Name on File | | 130165 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,839 | Individual Claimant Name on File | | 44221 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,840 | Individual Claimant Name on File | | 618378 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,841 | Individual Claimant Name on File | | 8496 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5283 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,842 | Individual Claimant Name on File | | 134708 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,843 | Individual Claimant Name on File | | 18257 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,844 | Individual Claimant Name on File | | 3887 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,845 | Individual Claimant Name on File | | 32506 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,846 | Individual Claimant Name on File | | 26390 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,847 | Individual Claimant Name on File | | 135129 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,848 | Individual Claimant Name on File | | 32175 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5284 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,849 | Individual Claimant Name on File | | 93136 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,850 | Individual Claimant Name on File | | 27208 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,851 | Individual Claimant Name on File | | 614536 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,852 | Individual Claimant Name on File | | 58225 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,853 | Individual Claimant Name on File | | 14063 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,854 | Individual Claimant Name on File | | 12402 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,855 | Individual Claimant Name on File | | 27496 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5285 of 8495

Primarium? uniandiantianti(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,856 | Individual Claimant Name on File | | 52932 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,857 | Individual Claimant Name on File | | 31320 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,858 | Individual Claimant Name on File | | 139425 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,590,000.00 (U)<br>$1,590,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,859 | Individual Claimant Name on File | | 629541 | Purdue Pharma L.P. | 05/30/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,860 | Individual Claimant Name on File | | 21444 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,861 | Individual Claimant Name on File | | 2798 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,862 | Individual Claimant Name on File | | 17199 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5286 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,863 | Individual Claimant Name on File | | 130179 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,864 | Individual Claimant Name on File | | 130268 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,865 | Individual Claimant Name on File | | 119659 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,866 | Individual Claimant Name on File | | 132624 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,867 | Individual Claimant Name on File | | 97551 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,868 | Individual Claimant Name on File | | 85230 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,869 | Individual Claimant Name on File | | 116131 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5287 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,870 | Individual Claimant Name on File | | 11515 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,871 | Individual Claimant Name on File | | 44027 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,872 | Individual Claimant Name on File | | 96035 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,873 | Individual Claimant Name on File | | 618233 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,874 | Individual Claimant Name on File | | 19851 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,875 | Individual Claimant Name on File | | 112500 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,876 | Individual Claimant Name on File | | 127080 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5288 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,877 | Individual Claimant Name on File | | 14353 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,878 | Individual Claimant Name on File | | 31794 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,879 | Individual Claimant Name on File | | 58441 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,880 | Individual Claimant Name on File | | 57616 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,881 | Individual Claimant Name on File | | 49063 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,882 | Individual Claimant Name on File | | 53024 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,883 | Individual Claimant Name on File | | 60969 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5289 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,884 | Individual Claimant Name on File | | 102805 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,885 | Individual Claimant Name on File | | 131457 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,886 | Individual Claimant Name on File | | 616186 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$525.00 (U)<br>$525.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,887 | Individual Claimant Name on File | | 1049 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,888 | Individual Claimant Name on File | | 1066 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,889 | Individual Claimant Name on File | | 108094 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,890 | Individual Claimant Name on File | | 110215 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5290 of 8495

Primary and the... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

|  | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,891 | Individual Claimant Name on File |  | 14064 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,892 | Individual Claimant Name on File |  | 618335 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,893 | Individual Claimant Name on File |  | 95381 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,894 | Individual Claimant Name on File |  | 42645 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,895 | Individual Claimant Name on File |  | 122858 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,896 | Individual Claimant Name on File |  | 50076 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,897 | Individual Claimant Name on File |  | 34448 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5291 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,898 | Individual Claimant Name on File | | 93748 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,899 | Individual Claimant Name on File | | 91894 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,900 | Individual Claimant Name on File | | 82331 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,901 | Individual Claimant Name on File | | 629425 | Purdue Pharma L.P. | 05/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,902 | Individual Claimant Name on File | | 629421 | Purdue Pharma L.P. | 05/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,903 | Individual Claimant Name on File | | 103394 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,904 | Individual Claimant Name on File | | 132842 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5292 of 8495

Prime Clerk Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,905 | Individual Claimant Name on File | | 97174 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,906 | Individual Claimant Name on File | | 130740 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,907 | Individual Claimant Name on File | | 99053 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,908 | Individual Claimant Name on File | | 113228 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,350,691.10 (U)<br>$5,350,691.10 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,909 | Individual Claimant Name on File | | 26838 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,910 | Individual Claimant Name on File | | 145364 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,911 | Individual Claimant Name on File | | 145599 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5293 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,912 | Individual Claimant Name on File | | 51136 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,913 | Individual Claimant Name on File | | 45465 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,914 | Individual Claimant Name on File | | 127819 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,915 | Individual Claimant Name on File | | 39082 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,916 | Individual Claimant Name on File | | 41192 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,917 | Individual Claimant Name on File | | 41757 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,918 | Individual Claimant Name on File | | 42075 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5294 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,919 | Individual Claimant Name on File | | 123184 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,920 | Individual Claimant Name on File | | 56266 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,921 | Individual Claimant Name on File | | 99401 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,922 | Individual Claimant Name on File | | 134487 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,923 | Individual Claimant Name on File | | 83414 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,924 | Individual Claimant Name on File | | 32442 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,925 | Individual Claimant Name on File | | 130519 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5295 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,926 | Individual Claimant Name on File | | 26379 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,927 | Individual Claimant Name on File | | 96121 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,928 | Individual Claimant Name on File | | 127895 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,929 | Individual Claimant Name on File | | 83596 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,930 | Individual Claimant Name on File | | 38496 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,931 | Individual Claimant Name on File | | 38567 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,932 | Individual Claimant Name on File | | 71459 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5296 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,933 | Individual Claimant Name on File | | 95993 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,934 | Individual Claimant Name on File | | 5628 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $11,000.00 (U) $11,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,935 | Individual Claimant Name on File | | 10757 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,936 | Individual Claimant Name on File | | 628620 | Purdue Pharma L.P. | 11/23/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,937 | Individual Claimant Name on File | | 5557 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,000,000.00 (U) $7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,938 | Individual Claimant Name on File | | 66284 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,939 | Individual Claimant Name on File | | 127872 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5297 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,940 | Individual Claimant Name on File | | 127986 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,941 | Individual Claimant Name on File | | 127750 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,942 | Individual Claimant Name on File | | 127696 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,943 | Individual Claimant Name on File | | 110887 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,944 | Individual Claimant Name on File | | 40399 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,945 | Individual Claimant Name on File | | 8501 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,946 | Individual Claimant Name on File | | 19021 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F    Pg 5298 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,947 | Individual Claimant Name on File | | 26772 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,948 | Individual Claimant Name on File | | 65600 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,949 | Individual Claimant Name on File | | 39256 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,950 | Individual Claimant Name on File | | 147072 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,951 | Individual Claimant Name on File | | 29090 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,952 | Individual Claimant Name on File | | 60970 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,953 | Individual Claimant Name on File | | 11398 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400.00 (U)<br>$2,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5299 of 8495

Primary and Debtors... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,954 | Individual Claimant Name on File | | 134253 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,955 | Individual Claimant Name on File | | 64928 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,956 | Individual Claimant Name on File | | 65070 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,957 | Individual Claimant Name on File | | 2044 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,958 | Individual Claimant Name on File | | 128681 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,959 | Individual Claimant Name on File | | 82621 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,960 | Individual Claimant Name on File | | 90085 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5300 of 8495

Primary alia name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,961 | Individual Claimant Name on File | | 49608 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,962 | Individual Claimant Name on File | | 98816 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,963 | Individual Claimant Name on File | | 9303 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,964 | Individual Claimant Name on File | | 7493 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,965 | Individual Claimant Name on File | | 66655 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,966 | Individual Claimant Name on File | | 78820 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,967 | Individual Claimant Name on File | | 104111 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5301 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,968 | Individual Claimant Name on File | | 90087 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,969 | Individual Claimant Name on File | | 628607 | Purdue Pharma L.P. | 11/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,970 | Individual Claimant Name on File | | 97469 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,971 | Individual Claimant Name on File | | 23340 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,972 | Individual Claimant Name on File | | 124047 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,973 | Individual Claimant Name on File | | 2015 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,974 | Individual Claimant Name on File | | 102096 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5302 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,975 | Individual Claimant Name on File | | 2145 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,976 | Individual Claimant Name on File | | 133240 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,977 | Individual Claimant Name on File | | 26572 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,978 | Individual Claimant Name on File | | 9911 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,979 | Individual Claimant Name on File | | 8228 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,980 | Individual Claimant Name on File | | 16270 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,981 | Individual Claimant Name on File | | 624436 | Purdue Pharma L.P. | 07/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5303 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,982 | Individual Claimant Name on File | | 624440 | Purdue Pharma L.P. | 07/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,983 | Individual Claimant Name on File | | 102693 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,984 | Individual Claimant Name on File | | 131418 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,985 | Individual Claimant Name on File | | 10496 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,986 | Individual Claimant Name on File | | 40400 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,987 | Individual Claimant Name on File | | 3727 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,988 | Individual Claimant Name on File | | 133297 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5304 of 8495

Primary in Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,989 | Individual Claimant Name on File | | 134604 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,990 | Individual Claimant Name on File | | 88673 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,991 | Individual Claimant Name on File | | 10961 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,247,708.00 (U)<br>$1,247,708.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,992 | Individual Claimant Name on File | | 99128 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,993 | Individual Claimant Name on File | | 13128 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,994 | Individual Claimant Name on File | | 49166 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,995 | Individual Claimant Name on File | | 18363 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5305 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 36,996 | Individual Claimant Name on File | | 134054 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,997 | Individual Claimant Name on File | | 50943 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,998 | Individual Claimant Name on File | | 617510 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 36,999 | Individual Claimant Name on File | | 55269 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,000 | Individual Claimant Name on File | | 2223 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,001 | Individual Claimant Name on File | | 3943 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,002 | Individual Claimant Name on File | | 139053 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5306 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,003 | Individual Claimant Name on File | | 68689 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,004 | Individual Claimant Name on File | | 79789 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,005 | Individual Claimant Name on File | | 95763 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,006 | Individual Claimant Name on File | | 107234 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,007 | Individual Claimant Name on File | | 38821 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,008 | Individual Claimant Name on File | | 112441 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,009 | Individual Claimant Name on File | | 97480 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5307 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,010 | Individual Claimant Name on File | | 109335 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,011 | Individual Claimant Name on File | | 629726 | Purdue Pharma L.P. | 08/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,012 | Individual Claimant Name on File | | 629727 | Purdue Pharma L.P. | 08/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,013 | Individual Claimant Name on File | | 139281 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,014 | Individual Claimant Name on File | | 41228 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,015 | Individual Claimant Name on File | | 65923 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,016 | Individual Claimant Name on File | | 134247 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5308 of 8495

Primary and alias... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,017 | Individual Claimant Name on File | | 92740 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,018 | Individual Claimant Name on File | | 40401 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,019 | Individual Claimant Name on File | | 65009 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,020 | Individual Claimant Name on File | | 65545 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,021 | Individual Claimant Name on File | | 83561 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,022 | Individual Claimant Name on File | | 16992 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,023 | Individual Claimant Name on File | | 99506 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5309 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,024 | Individual Claimant Name on File | | 45284 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,025 | Individual Claimant Name on File | | 132648 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,026 | Individual Claimant Name on File | | 132359 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,027 | Individual Claimant Name on File | | 89740 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,028 | Individual Claimant Name on File | | 18357 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,029 | Individual Claimant Name on File | | 69140 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,030 | Individual Claimant Name on File | | 39261 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5310 of 8495

Primary and affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,031 | Individual Claimant Name on File | | 622068 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,032 | Individual Claimant Name on File | | 55029 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,033 | Individual Claimant Name on File | | 118528 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,034 | Individual Claimant Name on File | | 107387 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,035 | Individual Claimant Name on File | | 137803 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$20,000.00 (P)<br>$0.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,036 | Individual Claimant Name on File | | 634653 | Purdue Pharma L.P. | 05/19/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,037 | Individual Claimant Name on File | | 634654 | Purdue Pharma L.P. | 05/19/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5311 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,038 | Individual Claimant Name on File | | 621874 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,039 | Individual Claimant Name on File | | 106539 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,040 | Individual Claimant Name on File | | 8380 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,041 | Individual Claimant Name on File | | 86593 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,042 | Individual Claimant Name on File | | 19022 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,043 | Individual Claimant Name on File | | 84043 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,044 | Individual Claimant Name on File | | 616953 | Purdue Pharma L.P. | 10/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5312 of 8495

Primary Debtor (19-23649) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,045 | Individual Claimant Name on File | | 939 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,046 | Individual Claimant Name on File | | 937 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,047 | Individual Claimant Name on File | | 938 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,048 | Individual Claimant Name on File | | 696 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,049 | Individual Claimant Name on File | | 110632 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,050 | Individual Claimant Name on File | | 85678 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,051 | Individual Claimant Name on File | | 129466 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5313 of 8495

Primary and Dan L.Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,052 | Individual Claimant Name on File | | 942 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,053 | Individual Claimant Name on File | | 45562 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,054 | Individual Claimant Name on File | | 4908 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.00 (U)<br>$200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,055 | Individual Claimant Name on File | | 9686 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,056 | Individual Claimant Name on File | | 5959 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,057 | Individual Claimant Name on File | | 43749 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,058 | Individual Claimant Name on File | | 99317 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5314 of 8495

Primary n. Limited (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,059 | Individual Claimant Name on File | | 71715 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,060 | Individual Claimant Name on File | | 52568 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,061 | Individual Claimant Name on File | | 103572 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,062 | Individual Claimant Name on File | | 32718 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,063 | Individual Claimant Name on File | | 5535 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,064 | Individual Claimant Name on File | | 50552 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,065 | Individual Claimant Name on File | | 98175 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5315 of 8495

Primary names redacted (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,066 | Individual Claimant Name on File | | 87272 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,067 | Individual Claimant Name on File | | 121366 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,068 | Individual Claimant Name on File | | 55542 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,069 | Individual Claimant Name on File | | 14065 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,070 | Individual Claimant Name on File | | 43622 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,071 | Individual Claimant Name on File | | 131959 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,072 | Individual Claimant Name on File | | 18194 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5316 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,073 | Individual Claimant Name on File | | 98517 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,074 | Individual Claimant Name on File | | 97138 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,075 | Individual Claimant Name on File | | 86540 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,076 | Individual Claimant Name on File | | 112134 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,077 | Individual Claimant Name on File | | 15570 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,078 | Individual Claimant Name on File | | 103625 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,079 | Individual Claimant Name on File | | 10989 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5317 of 8495

Prime Clerk [Purdue] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,080 | Individual Claimant Name on File | | 43844 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,081 | Individual Claimant Name on File | | 43962 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,082 | Individual Claimant Name on File | | 110216 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,083 | Individual Claimant Name on File | | 52583 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,084 | Individual Claimant Name on File | | 135377 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,085 | Individual Claimant Name on File | | 52532 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,086 | Individual Claimant Name on File | | 33161 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F   Pg 5318 of 8495

Primarynam eom as F. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,087 | Individual Claimant Name on File | | 33683 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,088 | Individual Claimant Name on File | | 61124 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,089 | Individual Claimant Name on File | | 119222 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,090 | Individual Claimant Name on File | | 27501 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,091 | Individual Claimant Name on File | | 18195 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,092 | Individual Claimant Name on File | | 9833 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,093 | Individual Claimant Name on File | | 134245 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5319 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,094 | Individual Claimant Name on File | | 48285 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,095 | Individual Claimant Name on File | | 19193 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,096 | Individual Claimant Name on File | | 617963 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,097 | Individual Claimant Name on File | | 32886 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,098 | Individual Claimant Name on File | | 14865 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$780,000.00 (U)<br>$780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,099 | Individual Claimant Name on File | | 130475 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,100 | Individual Claimant Name on File | | 134683 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5320 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,101 | Individual Claimant Name on File | | 616622 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,102 | Individual Claimant Name on File | | 29539 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,103 | Individual Claimant Name on File | | 37832 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,104 | Individual Claimant Name on File | | 37589 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,105 | Individual Claimant Name on File | | 26884 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,106 | Individual Claimant Name on File | | 129790 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,107 | Individual Claimant Name on File | | 96989 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 5321 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,108 | Individual Claimant Name on File | | 622702 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,109 | Individual Claimant Name on File | | 114214 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,110 | Individual Claimant Name on File | | 54304 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,111 | Individual Claimant Name on File | | 106732 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,112 | Individual Claimant Name on File | | 615786 | Purdue Pharma L.P. | 09/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,113 | Individual Claimant Name on File | | 53378 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,114 | Individual Claimant Name on File | | 34321 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5322 of 8495

Prima... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,115 | Individual Claimant Name on File | | 25049 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,116 | Individual Claimant Name on File | | 614894 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,117 | Individual Claimant Name on File | | 29537 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,118 | Individual Claimant Name on File | | 103146 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,119 | Individual Claimant Name on File | | 84229 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,120 | Individual Claimant Name on File | | 2090 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,121 | Individual Claimant Name on File | | 34154 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5323 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,122 | Individual Claimant Name on File | | 91436 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,123 | Individual Claimant Name on File | | 618346 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,124 | Individual Claimant Name on File | | 3873 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,125 | Individual Claimant Name on File | | 28392 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,126 | Individual Claimant Name on File | | 16759 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,127 | Individual Claimant Name on File | | 133142 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,128 | Individual Claimant Name on File | | 69744 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5324 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,129 | Individual Claimant Name on File | | 130128 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,130 | Individual Claimant Name on File | | 3916 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,131 | Individual Claimant Name on File | | 40803 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,132 | Individual Claimant Name on File | | 98759 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,133 | Individual Claimant Name on File | | 132084 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,134 | Individual Claimant Name on File | | 256 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,135 | Individual Claimant Name on File | | 90331 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5325 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,136 | Individual Claimant Name on File | | 59064 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,137 | Individual Claimant Name on File | | 59347 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,138 | Individual Claimant Name on File | | 8990 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,139 | Individual Claimant Name on File | | 134005 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,140 | Individual Claimant Name on File | | 122152 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,141 | Individual Claimant Name on File | | 99350 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,142 | Individual Claimant Name on File | | 7043 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5326 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,143 | Individual Claimant Name on File | | 51377 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,144 | Individual Claimant Name on File | | 4107 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,145 | Individual Claimant Name on File | | 13095 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,146 | Individual Claimant Name on File | | 616432 | Purdue Pharma L.P. | 09/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,147 | Individual Claimant Name on File | | 96379 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,148 | Individual Claimant Name on File | | 5839 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,149 | Individual Claimant Name on File | | 9379 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5327 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,150 | Individual Claimant Name on File | | 19227 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,151 | Individual Claimant Name on File | | 40404 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,152 | Individual Claimant Name on File | | 617778 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,153 | Individual Claimant Name on File | | 54568 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,154 | Individual Claimant Name on File | | 122674 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,155 | Individual Claimant Name on File | | 25152 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,156 | Individual Claimant Name on File | | 120655 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5328 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,157 | Individual Claimant Name on File | | 12403 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,540,000.00 (U) $1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,158 | Individual Claimant Name on File | | 614846 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,159 | Individual Claimant Name on File | | 68396 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,160 | Individual Claimant Name on File | | 55656 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,161 | Individual Claimant Name on File | | 86539 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,162 | Individual Claimant Name on File | | 23691 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,163 | Individual Claimant Name on File | | 101075 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5329 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,164 | Individual Claimant Name on File | | 617881 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,165 | Individual Claimant Name on File | | 27950 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,166 | Individual Claimant Name on File | | 84844 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,167 | Individual Claimant Name on File | | 108189 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,168 | Individual Claimant Name on File | | 616031 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,800.00 (U)<br>$7,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,169 | Individual Claimant Name on File | | 137193 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,170 | Individual Claimant Name on File | | 83562 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5330 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,171 | Individual Claimant Name on File | | 31515 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,172 | Individual Claimant Name on File | | 68912 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,173 | Individual Claimant Name on File | | 122331 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,174 | Individual Claimant Name on File | | 2670 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,175 | Individual Claimant Name on File | | 117341 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,176 | Individual Claimant Name on File | | 52299 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,177 | Individual Claimant Name on File | | 50944 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5331 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,178 | Individual Claimant Name on File | | 40736 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,179 | Individual Claimant Name on File | | 131811 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,180 | Individual Claimant Name on File | | 10869 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,181 | Individual Claimant Name on File | | 11304 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,182 | Individual Claimant Name on File | | 15759 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,002.00 (U)<br>$2,000,002.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,183 | Individual Claimant Name on File | | 9591 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,184 | Individual Claimant Name on File | | 92268 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5332 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,185 | Individual Claimant Name on File | | 125897 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,186 | Individual Claimant Name on File | | 66623 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,187 | Individual Claimant Name on File | | 7927 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,188 | Individual Claimant Name on File | | 60177 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,189 | Individual Claimant Name on File | | 44368 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,190 | Individual Claimant Name on File | | 23012 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,191 | Individual Claimant Name on File | | 10531 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5333 of 8495

Primarde Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,192 | Individual Claimant Name on File | | 7266 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,193 | Individual Claimant Name on File | | 147791 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$380,000.00 (U)<br>$380,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,194 | Individual Claimant Name on File | | 12624 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,195 | Individual Claimant Name on File | | 49886 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,196 | Individual Claimant Name on File | | 126562 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,197 | Individual Claimant Name on File | | 132041 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,198 | Individual Claimant Name on File | | 132042 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5334 of 8495

Primd. Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,199 | Individual Claimant Name on File | | 132198 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,200 | Individual Claimant Name on File | | 66022 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,201 | Individual Claimant Name on File | | 50172 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,202 | Individual Claimant Name on File | | 51598 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,203 | Individual Claimant Name on File | | 619910 | Purdue Pharma L.P. | 02/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,204 | Individual Claimant Name on File | | 3974 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,205 | Individual Claimant Name on File | | 59617 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5335 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,206 | Individual Claimant Name on File | | 109680 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,207 | Individual Claimant Name on File | | 624453 | Purdue Pharma L.P. | 07/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,208 | Individual Claimant Name on File | | 624455 | Purdue Pharma L.P. | 07/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,209 | Individual Claimant Name on File | | 26186 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,210 | Individual Claimant Name on File | | 123154 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,211 | Individual Claimant Name on File | | 60080 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,212 | Individual Claimant Name on File | | 105252 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5336 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,213 | Individual Claimant Name on File | | 102367 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,214 | Individual Claimant Name on File | | 51072 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,215 | Individual Claimant Name on File | | 21512 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,216 | Individual Claimant Name on File | | 126268 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,217 | Individual Claimant Name on File | | 66502 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,218 | Individual Claimant Name on File | | 74178 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,219 | Individual Claimant Name on File | | 617430 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5337 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,220 | Individual Claimant Name on File | | 40406 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,221 | Individual Claimant Name on File | | 107083 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,222 | Individual Claimant Name on File | | 90333 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,223 | Individual Claimant Name on File | | 7232 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,224 | Individual Claimant Name on File | | 26717 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,225 | Individual Claimant Name on File | | 1565 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,400.00 (U)<br>$86,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,226 | Individual Claimant Name on File | | 618050 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 5338 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,227 | Individual Claimant Name on File | | 51917 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,228 | Individual Claimant Name on File | | 81980 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,229 | Individual Claimant Name on File | | 87406 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,216,000.00 (U)<br>$1,216,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,230 | Individual Claimant Name on File | | 15834 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,231 | Individual Claimant Name on File | | 44843 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,232 | Individual Claimant Name on File | | 98182 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,233 | Individual Claimant Name on File | | 51702 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5339 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,234 | Individual Claimant Name on File | | 4701 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,235 | Individual Claimant Name on File | | 4808 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,236 | Individual Claimant Name on File | | 135227 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,237 | Individual Claimant Name on File | | 31854 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,238 | Individual Claimant Name on File | | 88714 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,239 | Individual Claimant Name on File | | 147282 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,240 | Individual Claimant Name on File | | 617181 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5340 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,241 | Individual Claimant Name on File | | 40804 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,242 | Individual Claimant Name on File | | 99614 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,243 | Individual Claimant Name on File | | 48290 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,244 | Individual Claimant Name on File | | 42653 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,245 | Individual Claimant Name on File | | 618034 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,246 | Individual Claimant Name on File | | 97490 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,247 | Individual Claimant Name on File | | 131036 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5341 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,248 | Individual Claimant Name on File | | 82624 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,920,000.00 (U)<br>$1,920,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,249 | Individual Claimant Name on File | | 90122 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,250 | Individual Claimant Name on File | | 122509 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,251 | Individual Claimant Name on File | | 66977 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,252 | Individual Claimant Name on File | | 94069 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,253 | Individual Claimant Name on File | | 35420 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,254 | Individual Claimant Name on File | | 99302 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5342 of 8495

Primary matter Adeo L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,255 | Individual Claimant Name on File | | 29037 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,256 | Individual Claimant Name on File | | 32782 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,257 | Individual Claimant Name on File | | 98195 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,258 | Individual Claimant Name on File | | 58926 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,259 | Individual Claimant Name on File | | 56888 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,260 | Individual Claimant Name on File | | 1223 | Purdue Pharma L.P. | 03/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,261 | Individual Claimant Name on File | | 101992 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5343 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,262 | Individual Claimant Name on File | | 131468 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,263 | Individual Claimant Name on File | | 98259 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,264 | Individual Claimant Name on File | | 623269 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,265 | Individual Claimant Name on File | | 18819 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,266 | Individual Claimant Name on File | | 31034 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,267 | Individual Claimant Name on File | | 14067 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,268 | Individual Claimant Name on File | | 4209 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 5344 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,269 | Individual Claimant Name on File | | 59150 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,510,000.00 (U)<br>$3,510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,270 | Individual Claimant Name on File | | 6566 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,271 | Individual Claimant Name on File | | 109745 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,272 | Individual Claimant Name on File | | 85757 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,273 | Individual Claimant Name on File | | 616826 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,274 | Individual Claimant Name on File | | 616866 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,275 | Individual Claimant Name on File | | 5569 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5345 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,276 | Individual Claimant Name on File | | 21999 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,277 | Individual Claimant Name on File | | 56978 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,278 | Individual Claimant Name on File | | 51941 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,279 | Individual Claimant Name on File | | 7915 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,280 | Individual Claimant Name on File | | 4632 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,281 | Individual Claimant Name on File | | 69820 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,282 | Individual Claimant Name on File | | 21383 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1      Pg 5346 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,283 | Individual Claimant Name on File | | 87035 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,284 | Individual Claimant Name on File | | 82187 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,285 | Individual Claimant Name on File | | 43764 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,286 | Individual Claimant Name on File | | 23609 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,287 | Individual Claimant Name on File | | 107844 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,288 | Individual Claimant Name on File | | 18629 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,289 | Individual Claimant Name on File | | 9328 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5347 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,290 | Individual Claimant Name on File | | 22123 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,291 | Individual Claimant Name on File | | 56109 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,292 | Individual Claimant Name on File | | 34566 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,293 | Individual Claimant Name on File | | 43610 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,294 | Individual Claimant Name on File | | 128449 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,295 | Individual Claimant Name on File | | 98686 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,296 | Individual Claimant Name on File | | 19023 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5348 of 8495

Primary in Impic-ation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,297 | Individual Claimant Name on File | | 117579 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,298 | Individual Claimant Name on File | | 32855 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,299 | Individual Claimant Name on File | | 135804 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,300 | Individual Claimant Name on File | | 49236 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,301 | Individual Claimant Name on File | | 58780 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,000,000.00 (U)<br>$28,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,302 | Individual Claimant Name on File | | 80790 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,303 | Individual Claimant Name on File | | 71999 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5349 of 8495

Primus Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,304 | Individual Claimant Name on File | | 72219 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,305 | Individual Claimant Name on File | | 619598 | Purdue Pharma L.P. | 02/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,306 | Individual Claimant Name on File | | 33453 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,307 | Individual Claimant Name on File | | 33531 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,308 | Individual Claimant Name on File | | 101539 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,309 | Individual Claimant Name on File | | 126643 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,310 | Individual Claimant Name on File | | 57267 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5350 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,311 | Individual Claimant Name on File | | 108284 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,312 | Individual Claimant Name on File | | 72453 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,313 | Individual Claimant Name on File | | 72461 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,314 | Individual Claimant Name on File | | 72528 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,315 | Individual Claimant Name on File | | 72022 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,316 | Individual Claimant Name on File | | 71973 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,317 | Individual Claimant Name on File | | 86381 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5351 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,318 | Individual Claimant Name on File | | 40841 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,319 | Individual Claimant Name on File | | 131954 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,320 | Individual Claimant Name on File | | 130474 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,321 | Individual Claimant Name on File | | 27141 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,322 | Individual Claimant Name on File | | 84738 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,323 | Individual Claimant Name on File | | 96517 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,324 | Individual Claimant Name on File | | 7281 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5352 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,325 | Individual Claimant Name on File | | 6871 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,326 | Individual Claimant Name on File | | 58473 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,327 | Individual Claimant Name on File | | 43646 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,328 | Individual Claimant Name on File | | 52891 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,329 | Individual Claimant Name on File | | 71441 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,330 | Individual Claimant Name on File | | 146776 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,331 | Individual Claimant Name on File | | 32230 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5353 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,332 | Individual Claimant Name on File | | 35207 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,333 | Individual Claimant Name on File | | 74907 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,334 | Individual Claimant Name on File | | 40805 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,335 | Individual Claimant Name on File | | 49747 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,336 | Individual Claimant Name on File | | 66828 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,337 | Individual Claimant Name on File | | 65076 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,338 | Individual Claimant Name on File | | 135577 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5354 of 8495

Primary Distribution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,339 | Individual Claimant Name on File | | 135278 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,340 | Individual Claimant Name on File | | 135776 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,341 | Individual Claimant Name on File | | 52504 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,342 | Individual Claimant Name on File | | 113520 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,343 | Individual Claimant Name on File | | 82391 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,344 | Individual Claimant Name on File | | 23169 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,345 | Individual Claimant Name on File | | 629708 | Purdue Pharma L.P. | 07/27/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5355 of 8495

Primary … in … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,346 | Individual Claimant Name on File | | 127495 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,347 | Individual Claimant Name on File | | 127384 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,348 | Individual Claimant Name on File | | 137127 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,349 | Individual Claimant Name on File | | 89446 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,350 | Individual Claimant Name on File | | 66035 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,351 | Individual Claimant Name on File | | 57502 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,352 | Individual Claimant Name on File | | 92933 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5356 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,353 | Individual Claimant Name on File | | 31614 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,354 | Individual Claimant Name on File | | 628717 | Purdue Pharma L.P. | 12/27/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $35,000.00 (U) $35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,355 | Individual Claimant Name on File | | 122291 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,356 | Individual Claimant Name on File | | 58730 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,357 | Individual Claimant Name on File | | 49501 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,358 | Individual Claimant Name on File | | 78961 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,359 | Individual Claimant Name on File | | 90099 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5357 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,360 | Individual Claimant Name on File | | 111200 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,361 | Individual Claimant Name on File | | 87277 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,362 | Individual Claimant Name on File | | 87278 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,363 | Individual Claimant Name on File | | 146488 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,364 | Individual Claimant Name on File | | 50513 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,365 | Individual Claimant Name on File | | 624192 | Purdue Pharma Inc. | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,366 | Individual Claimant Name on File | | 44465 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5358 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,367 | Individual Claimant Name on File | | 134920 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,368 | Individual Claimant Name on File | | 135021 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,369 | Individual Claimant Name on File | | 629711 | Purdue Pharma L.P. | 07/26/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$43,000.00 (U)<br>$43,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,370 | Individual Claimant Name on File | | 134700 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,371 | Individual Claimant Name on File | | 89802 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,372 | Individual Claimant Name on File | | 29635 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,373 | Individual Claimant Name on File | | 134977 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 5359 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,374 | Individual Claimant Name on File | | 136535 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,375 | Individual Claimant Name on File | | 86570 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,376 | Individual Claimant Name on File | | 98592 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,377 | Individual Claimant Name on File | | 105186 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,378 | Individual Claimant Name on File | | 57632 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,379 | Individual Claimant Name on File | | 34673 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,380 | Individual Claimant Name on File | | 96152 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5360 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,381 | Individual Claimant Name on File | | 31424 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,382 | Individual Claimant Name on File | | 100202 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,383 | Individual Claimant Name on File | | 132615 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,384 | Individual Claimant Name on File | | 94984 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,385 | Individual Claimant Name on File | | 126406 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,386 | Individual Claimant Name on File | | 56822 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,387 | Individual Claimant Name on File | | 136578 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5361 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,388 | Individual Claimant Name on File | | 43821 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,389 | Individual Claimant Name on File | | 615517 | Purdue Pharma L.P. | 08/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,390 | Individual Claimant Name on File | | 44411 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,391 | Individual Claimant Name on File | | 99741 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,392 | Individual Claimant Name on File | | 617204 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,393 | Individual Claimant Name on File | | 106670 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,394 | Individual Claimant Name on File | | 117880 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5362 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,395 | Individual Claimant Name on File | | 121853 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,396 | Individual Claimant Name on File | | 97709 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,397 | Individual Claimant Name on File | | 39270 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,398 | Individual Claimant Name on File | | 39271 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,399 | Individual Claimant Name on File | | 51088 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,400 | Individual Claimant Name on File | | 97495 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,401 | Individual Claimant Name on File | | 97496 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5363 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,402 | Individual Claimant Name on File | | 130819 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,403 | Individual Claimant Name on File | | 117134 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,404 | Individual Claimant Name on File | | 51459 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,405 | Individual Claimant Name on File | | 109723 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,406 | Individual Claimant Name on File | | 52143 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,407 | Individual Claimant Name on File | | 620491 | Purdue Pharma L.P. | 04/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,408 | Individual Claimant Name on File | | 630174 | Purdue Pharma L.P. | 05/05/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5364 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,409 | Individual Claimant Name on File | | 630173 | Purdue Pharma Manufacturing L.P. | 05/05/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,410 | Individual Claimant Name on File | | 39273 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,411 | Individual Claimant Name on File | | 86586 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,412 | Individual Claimant Name on File | | 33070 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,413 | Individual Claimant Name on File | | 100379 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,414 | Individual Claimant Name on File | | 33041 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,415 | Individual Claimant Name on File | | 87284 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5365 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,416 | Individual Claimant Name on File | | 620962 | Purdue Pharma L.P. | 04/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,417 | Individual Claimant Name on File | | 83679 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,418 | Individual Claimant Name on File | | 72494 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,419 | Individual Claimant Name on File | | 84693 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,420 | Individual Claimant Name on File | | 31553 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,421 | Individual Claimant Name on File | | 39274 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,422 | Individual Claimant Name on File | | 129942 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5366 of 8495

Primaria Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,423 | Individual Claimant Name on File | | 122302 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,424 | Individual Claimant Name on File | | 107251 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,425 | Individual Claimant Name on File | | 103185 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,426 | Individual Claimant Name on File | | 57903 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,427 | Individual Claimant Name on File | | 82414 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,428 | Individual Claimant Name on File | | 7000 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,429 | Individual Claimant Name on File | | 50569 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5367 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,430 | Individual Claimant Name on File | | 3766 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,431 | Individual Claimant Name on File | | 2534 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,432 | Individual Claimant Name on File | | 17972 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,433 | Individual Claimant Name on File | | 623101 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,434 | Individual Claimant Name on File | | 125429 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,435 | Individual Claimant Name on File | | 125398 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,436 | Individual Claimant Name on File | | 125231 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5368 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,437 | Individual Claimant Name on File | | 147298 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,438 | Individual Claimant Name on File | | 138133 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,439 | Individual Claimant Name on File | | 144299 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,440 | Individual Claimant Name on File | | 115653 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,441 | Individual Claimant Name on File | | 617223 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,442 | Individual Claimant Name on File | | 52549 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,443 | Individual Claimant Name on File | | 34449 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5369 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,444 | Individual Claimant Name on File | | 134098 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,445 | Individual Claimant Name on File | | 90335 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,446 | Individual Claimant Name on File | | 620339 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,447 | Individual Claimant Name on File | | 31174 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,448 | Individual Claimant Name on File | | 91203 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,449 | Individual Claimant Name on File | | 87282 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,450 | Individual Claimant Name on File | | 123198 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5370 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,451 | Individual Claimant Name on File | | 58983 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,452 | Individual Claimant Name on File | | 58579 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,453 | Individual Claimant Name on File | | 58294 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$42,000.00 (U)<br>$42,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,454 | Individual Claimant Name on File | | 106917 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,455 | Individual Claimant Name on File | | 119043 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,456 | Individual Claimant Name on File | | 19632 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,457 | Individual Claimant Name on File | | 96153 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5371 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,458 | Individual Claimant Name on File | | 139712 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,459 | Individual Claimant Name on File | | 614649 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,500,000.00 (U) $3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,460 | Individual Claimant Name on File | | 614631 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,500,000.00 (U) $3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,461 | Individual Claimant Name on File | | 82712 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,462 | Individual Claimant Name on File | | 42715 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,463 | Individual Claimant Name on File | | 87837 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,464 | Individual Claimant Name on File | | 88617 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5372 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,465 | Individual Claimant Name on File | | 622447 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,466 | Individual Claimant Name on File | | 28546 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,467 | Individual Claimant Name on File | | 17069 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,468 | Individual Claimant Name on File | | 84707 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,469 | Individual Claimant Name on File | | 118199 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,470 | Individual Claimant Name on File | | 103451 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,471 | Individual Claimant Name on File | | 84774 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5373 of 8495

Primal claim number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,472 | Individual Claimant Name on File | | 132817 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,473 | Individual Claimant Name on File | | 109848 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,474 | Individual Claimant Name on File | | 68245 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,475 | Individual Claimant Name on File | | 140020 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,476 | Individual Claimant Name on File | | 147303 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,000.00 (U)<br>$130,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,477 | Individual Claimant Name on File | | 98809 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,478 | Individual Claimant Name on File | | 87183 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5374 of 8495

Primary...Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,479 | Individual Claimant Name on File | | 81981 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,480 | Individual Claimant Name on File | | 105450 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,481 | Individual Claimant Name on File | | 40737 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,482 | Individual Claimant Name on File | | 136467 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,483 | Individual Claimant Name on File | | 622262 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,484 | Individual Claimant Name on File | | 96274 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,485 | Individual Claimant Name on File | | 2356 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5375 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,486 | Individual Claimant Name on File | | 93110 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,487 | Individual Claimant Name on File | | 115310 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,488 | Individual Claimant Name on File | | 53288 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,489 | Individual Claimant Name on File | | 4075 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,490 | Individual Claimant Name on File | | 57044 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,491 | Individual Claimant Name on File | | 67290 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,492 | Individual Claimant Name on File | | 34681 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5376 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,493 | Individual Claimant Name on File | | 107569 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,494 | Individual Claimant Name on File | | 50714 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,495 | Individual Claimant Name on File | | 107855 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,496 | Individual Claimant Name on File | | 125772 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,497 | Individual Claimant Name on File | | 32800 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,498 | Individual Claimant Name on File | | 616839 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,499 | Individual Claimant Name on File | | 123379 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5377 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 37,500 | Individual Claimant Name on File | | 78751 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,501 | Individual Claimant Name on File | | 90005 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,502 | Individual Claimant Name on File | | 147753 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,503 | Individual Claimant Name on File | | 93191 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,504 | Individual Claimant Name on File | | 127063 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,505 | Individual Claimant Name on File | | 126948 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,506 | Individual Claimant Name on File | | 106867 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5378 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,507 | Individual Claimant Name on File | | 132632 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,508 | Individual Claimant Name on File | | 27439 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,509 | Individual Claimant Name on File | | 132526 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,510 | Individual Claimant Name on File | | 132274 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,511 | Individual Claimant Name on File | | 8472 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,512 | Individual Claimant Name on File | | 118037 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500,000.00 (U)<br>$4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,513 | Individual Claimant Name on File | | 53989 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5379 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,514 | Individual Claimant Name on File | | 618337 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,515 | Individual Claimant Name on File | | 115540 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,516 | Individual Claimant Name on File | | 138630 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,517 | Individual Claimant Name on File | | 42949 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,518 | Individual Claimant Name on File | | 53168 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,519 | Individual Claimant Name on File | | 27096 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,520 | Individual Claimant Name on File | | 81295 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5380 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,521 | Individual Claimant Name on File | | 5128 | Rhodes Pharmaceuticals L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,000.00 (U)<br>$39,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,522 | Individual Claimant Name on File | | 2587 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,523 | Individual Claimant Name on File | | 86626 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,524 | Individual Claimant Name on File | | 109554 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,525 | Individual Claimant Name on File | | 49973 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,526 | Individual Claimant Name on File | | 8230 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,527 | Individual Claimant Name on File | | 93855 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5381 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,528 | Individual Claimant Name on File | | 26796 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,529 | Individual Claimant Name on File | | 43877 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,530 | Individual Claimant Name on File | | 8383 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $67,300.22 (U) $67,300.22 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,531 | Individual Claimant Name on File | | 3433 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,532 | Individual Claimant Name on File | | 16098 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,533 | Individual Claimant Name on File | | 40807 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,534 | Individual Claimant Name on File | | 75231 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5382 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,535 | Individual Claimant Name on File | | 73792 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,536 | Individual Claimant Name on File | | 65145 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,537 | Individual Claimant Name on File | | 65016 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,538 | Individual Claimant Name on File | | 124157 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,539 | Individual Claimant Name on File | | 112860 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,540 | Individual Claimant Name on File | | 19772 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,541 | Individual Claimant Name on File | | 127875 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5383 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,542 | Individual Claimant Name on File | | 147705 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,543 | Individual Claimant Name on File | | 26224 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,544 | Individual Claimant Name on File | | 43934 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,545 | Individual Claimant Name on File | | 22544 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,800,000.00 (U)<br>$2,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,546 | Individual Claimant Name on File | | 60526 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,547 | Individual Claimant Name on File | | 43946 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,548 | Individual Claimant Name on File | | 43948 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5384 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,549 | Individual Claimant Name on File | | 48295 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,550 | Individual Claimant Name on File | | 39286 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,551 | Individual Claimant Name on File | | 84579 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,552 | Individual Claimant Name on File | | 108093 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,553 | Individual Claimant Name on File | | 17054 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500,000.00 (U)<br>$4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,554 | Individual Claimant Name on File | | 19842 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,555 | Individual Claimant Name on File | | 138649 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5385 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,556 | Individual Claimant Name on File | | 622519 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,557 | Individual Claimant Name on File | | 38605 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,558 | Individual Claimant Name on File | | 124540 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,559 | Individual Claimant Name on File | | 28126 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,560 | Individual Claimant Name on File | | 26138 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,561 | Individual Claimant Name on File | | 618237 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,562 | Individual Claimant Name on File | | 59948 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5386 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,563 | Individual Claimant Name on File | | 17150 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$520,000.00 (U)<br>$520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,564 | Individual Claimant Name on File | | 89469 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,565 | Individual Claimant Name on File | | 19875 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,566 | Individual Claimant Name on File | | 50311 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,567 | Individual Claimant Name on File | | 127202 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,568 | Individual Claimant Name on File | | 49079 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,569 | Individual Claimant Name on File | | 7907 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5387 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,570 | Individual Claimant Name on File | | 129845 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,571 | Individual Claimant Name on File | | 125008 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,572 | Individual Claimant Name on File | | 130000 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,573 | Individual Claimant Name on File | | 129007 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,574 | Individual Claimant Name on File | | 614811 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,575 | Individual Claimant Name on File | | 2740 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,576 | Individual Claimant Name on File | | 57526 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5388 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,577 | Individual Claimant Name on File | | 129717 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,578 | Individual Claimant Name on File | | 107868 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,579 | Individual Claimant Name on File | | 69994 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,580 | Individual Claimant Name on File | | 89595 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,581 | Individual Claimant Name on File | | 44182 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,582 | Individual Claimant Name on File | | 120220 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,550,000.00 (U)<br>$1,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,583 | Individual Claimant Name on File | | 119335 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,210,000.00 (U)<br>$6,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5389 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,584 | Individual Claimant Name on File | | 111295 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,284,800.00 (U)<br>$1,284,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,585 | Individual Claimant Name on File | | 8545 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,586 | Individual Claimant Name on File | | 99625 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,587 | Individual Claimant Name on File | | 44208 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,588 | Individual Claimant Name on File | | 18017 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,589 | Individual Claimant Name on File | | 28955 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,590 | Individual Claimant Name on File | | 618277 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5390 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,591 | Individual Claimant Name on File | | 65511 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,592 | Individual Claimant Name on File | | 57536 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,593 | Individual Claimant Name on File | | 44247 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,594 | Individual Claimant Name on File | | 102286 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,595 | Individual Claimant Name on File | | 106581 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,596 | Individual Claimant Name on File | | 95851 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,597 | Individual Claimant Name on File | | 99485 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5391 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,598 | Individual Claimant Name on File | | 38718 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,599 | Individual Claimant Name on File | | 102506 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,600 | Individual Claimant Name on File | | 130460 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,601 | Individual Claimant Name on File | | 86460 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,602 | Individual Claimant Name on File | | 32151 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,603 | Individual Claimant Name on File | | 84876 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,604 | Individual Claimant Name on File | | 21854 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5392 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,605 | Individual Claimant Name on File | | 22979 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,606 | Individual Claimant Name on File | | 24907 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,607 | Individual Claimant Name on File | | 132187 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,608 | Individual Claimant Name on File | | 132539 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,609 | Individual Claimant Name on File | | 53527 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,610 | Individual Claimant Name on File | | 132213 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,611 | Individual Claimant Name on File | | 130636 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5393 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,612 | Individual Claimant Name on File | | 53537 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,613 | Individual Claimant Name on File | | 41731 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,614 | Individual Claimant Name on File | | 132517 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,615 | Individual Claimant Name on File | | 132455 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,616 | Individual Claimant Name on File | | 101187 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,617 | Individual Claimant Name on File | | 50324 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,618 | Individual Claimant Name on File | | 111604 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5394 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,619 | Individual Claimant Name on File | | 127078 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,620 | Individual Claimant Name on File | | 464 | Purdue Pharma L.P. | 02/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,621 | Individual Claimant Name on File | | 128958 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,622 | Individual Claimant Name on File | | 39284 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,623 | Individual Claimant Name on File | | 118230 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,624 | Individual Claimant Name on File | | 139147 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,625 | Individual Claimant Name on File | | 6950 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5395 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,626 | Individual Claimant Name on File | | 4874 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,627 | Individual Claimant Name on File | | 9565 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,628 | Individual Claimant Name on File | | 12404 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,629 | Individual Claimant Name on File | | 32430 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,630 | Individual Claimant Name on File | | 133259 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,631 | Individual Claimant Name on File | | 3046 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,001,000.00 (U)<br>$1,001,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,632 | Individual Claimant Name on File | | 133072 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5396 of 8495

Primus Co... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,633 | Individual Claimant Name on File | | 103788 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,634 | Individual Claimant Name on File | | 26780 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,635 | Individual Claimant Name on File | | 98423 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,636 | Individual Claimant Name on File | | 92427 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,637 | Individual Claimant Name on File | | 7887 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,638 | Individual Claimant Name on File | | 118307 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,639 | Individual Claimant Name on File | | 133727 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5397 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,640 | Individual Claimant Name on File | | 132707 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,641 | Individual Claimant Name on File | | 34098 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,642 | Individual Claimant Name on File | | 129221 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,643 | Individual Claimant Name on File | | 5310 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,644 | Individual Claimant Name on File | | 1384 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,645 | Individual Claimant Name on File | | 5365 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,646 | Individual Claimant Name on File | | 84531 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5398 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,647 | Individual Claimant Name on File | | 83982 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,648 | Individual Claimant Name on File | | 132153 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,649 | Individual Claimant Name on File | | 60204 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,650 | Individual Claimant Name on File | | 102888 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,651 | Individual Claimant Name on File | | 622599 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,652 | Individual Claimant Name on File | | 103825 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,653 | Individual Claimant Name on File | | 615501 | Purdue Pharma L.P. | 08/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5399 of 8495

Primary and Obligor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,654 | Individual Claimant Name on File | | 40806 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,655 | Individual Claimant Name on File | | 50383 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,656 | Individual Claimant Name on File | | 140002 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,657 | Individual Claimant Name on File | | 110986 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,658 | Individual Claimant Name on File | | 614781 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,659 | Individual Claimant Name on File | | 58897 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,660 | Individual Claimant Name on File | | 115666 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5400 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,661 | Individual Claimant Name on File | | 103111 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,662 | Individual Claimant Name on File | | 131678 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,663 | Individual Claimant Name on File | | 623735 | Purdue Pharma L.P. | 06/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,664 | Individual Claimant Name on File | | 44695 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,665 | Individual Claimant Name on File | | 126298 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,666 | Individual Claimant Name on File | | 123650 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,667 | Individual Claimant Name on File | | 117181 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5401 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,668 | Individual Claimant Name on File | | 102974 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,669 | Individual Claimant Name on File | | 49545 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,670 | Individual Claimant Name on File | | 107570 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,671 | Individual Claimant Name on File | | 18358 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,672 | Individual Claimant Name on File | | 83608 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,673 | Individual Claimant Name on File | | 126521 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,674 | Individual Claimant Name on File | | 83607 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5402 of 8495

Primary Title Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,675 | Individual Claimant Name on File | | 122039 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,676 | Individual Claimant Name on File | | 112862 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,677 | Individual Claimant Name on File | | 133883 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,678 | Individual Claimant Name on File | | 85074 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,679 | Individual Claimant Name on File | | 51645 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,680 | Individual Claimant Name on File | | 44809 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,681 | Individual Claimant Name on File | | 43640 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 5403 of 8495

Primary Debtor and Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,682 | Individual Claimant Name on File | | 74334 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,683 | Individual Claimant Name on File | | 84167 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,684 | Individual Claimant Name on File | | 58045 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,685 | Individual Claimant Name on File | | 112439 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,686 | Individual Claimant Name on File | | 2206 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,687 | Individual Claimant Name on File | | 7131 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,120,000.00 (U)<br>$3,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,688 | Individual Claimant Name on File | | 51766 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5404 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,689 | Individual Claimant Name on File | | 58754 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,690 | Individual Claimant Name on File | | 11991 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,691 | Individual Claimant Name on File | | 102957 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,692 | Individual Claimant Name on File | | 131646 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,693 | Individual Claimant Name on File | | 49432 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,694 | Individual Claimant Name on File | | 86464 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,695 | Individual Claimant Name on File | | 98746 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5405 of 8495

Primary in Bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,696 | Individual Claimant Name on File | | 130985 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,697 | Individual Claimant Name on File | | 28899 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,698 | Individual Claimant Name on File | | 29251 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,699 | Individual Claimant Name on File | | 52463 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,700 | Individual Claimant Name on File | | 2025 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,701 | Individual Claimant Name on File | | 5458 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,100,000.00 (U)<br>$6,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,702 | Individual Claimant Name on File | | 622884 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5406 of 8495

Prime Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,703 | Individual Claimant Name on File | | 622693 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,704 | Individual Claimant Name on File | | 50416 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,705 | Individual Claimant Name on File | | 48297 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,706 | Individual Claimant Name on File | | 92611 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,707 | Individual Claimant Name on File | | 3090 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,708 | Individual Claimant Name on File | | 51632 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,709 | Individual Claimant Name on File | | 85183 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5407 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,710 | Individual Claimant Name on File | | 50715 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,711 | Individual Claimant Name on File | | 96487 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,712 | Individual Claimant Name on File | | 119142 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,713 | Individual Claimant Name on File | | 106363 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,714 | Individual Claimant Name on File | | 50980 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,715 | Individual Claimant Name on File | | 112769 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,716 | Individual Claimant Name on File | | 51217 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5408 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,717 | Individual Claimant Name on File | | 91125 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,718 | Individual Claimant Name on File | | 18117 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,719 | Individual Claimant Name on File | | 4412 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,720 | Individual Claimant Name on File | | 619569 | Purdue Pharma L.P. | 02/11/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,721 | Individual Claimant Name on File | | 91159 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,722 | Individual Claimant Name on File | | 32918 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,723 | Individual Claimant Name on File | | 51927 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5409 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,724 | Individual Claimant Name on File | | 2225 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,725 | Individual Claimant Name on File | | 84015 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,726 | Individual Claimant Name on File | | 98406 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,727 | Individual Claimant Name on File | | 622983 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,728 | Individual Claimant Name on File | | 618104 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,729 | Individual Claimant Name on File | | 18730 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,730 | Individual Claimant Name on File | | 31430 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5410 of 8495

Primary Entit... Holdings ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,731 | Individual Claimant Name on File | | 21535 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,732 | Individual Claimant Name on File | | 26642 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,733 | Individual Claimant Name on File | | 99225 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,734 | Individual Claimant Name on File | | 128226 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,735 | Individual Claimant Name on File | | 135843 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,736 | Individual Claimant Name on File | | 64751 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,750,000.00 (U)<br>$24,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,737 | Individual Claimant Name on File | | 39280 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5411 of 8495

Primary in Domain (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,738 | Individual Claimant Name on File | | 128957 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,739 | Individual Claimant Name on File | | 134103 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,740 | Individual Claimant Name on File | | 97574 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,741 | Individual Claimant Name on File | | 136401 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,742 | Individual Claimant Name on File | | 5355 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,743 | Individual Claimant Name on File | | 83825 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,744 | Individual Claimant Name on File | | 43567 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5412 of 8495

Primary in dim mentium (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,745 | Individual Claimant Name on File | | 83796 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,746 | Individual Claimant Name on File | | 123599 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,747 | Individual Claimant Name on File | | 85287 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,748 | Individual Claimant Name on File | | 136815 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,749 | Individual Claimant Name on File | | 21369 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,750 | Individual Claimant Name on File | | 618422 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,751 | Individual Claimant Name on File | | 45347 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5413 of 8495

Primary and ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,752 | Individual Claimant Name on File | | 4251 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,753 | Individual Claimant Name on File | | 98186 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,754 | Individual Claimant Name on File | | 45393 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,755 | Individual Claimant Name on File | | 97781 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,756 | Individual Claimant Name on File | | 89662 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,757 | Individual Claimant Name on File | | 147463 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,758 | Individual Claimant Name on File | | 476 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5414 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,759 | Individual Claimant Name on File | | 27643 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,760 | Individual Claimant Name on File | | 110220 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,761 | Individual Claimant Name on File | | 6967 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,762 | Individual Claimant Name on File | | 120567 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,763 | Individual Claimant Name on File | | 136684 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,764 | Individual Claimant Name on File | | 61129 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,765 | Individual Claimant Name on File | | 1772 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5415 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,766 | Individual Claimant Name on File | | 27704 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,767 | Individual Claimant Name on File | | 82190 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,680,000.00 (U)<br>$1,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,768 | Individual Claimant Name on File | | 21703 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,769 | Individual Claimant Name on File | | 87215 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,770 | Individual Claimant Name on File | | 32041 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,771 | Individual Claimant Name on File | | 4962 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,772 | Individual Claimant Name on File | | 21730 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5416 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,773 | Individual Claimant Name on File | | 136951 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,774 | Individual Claimant Name on File | | 136007 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,775 | Individual Claimant Name on File | | 96887 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,776 | Individual Claimant Name on File | | 131154 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,777 | Individual Claimant Name on File | | 130228 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,778 | Individual Claimant Name on File | | 117660 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,779 | Individual Claimant Name on File | | 8794 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5417 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,780 | Individual Claimant Name on File | | 85635 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,781 | Individual Claimant Name on File | | 121187 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,782 | Individual Claimant Name on File | | 94380 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,783 | Individual Claimant Name on File | | 31337 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,784 | Individual Claimant Name on File | | 65087 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,785 | Individual Claimant Name on File | | 60326 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,786 | Individual Claimant Name on File | | 112440 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 5418 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,787 | Individual Claimant Name on File | | 57986 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,788 | Individual Claimant Name on File | | 42461 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,789 | Individual Claimant Name on File | | 24762 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,980,000.00 (U)<br>$2,980,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,790 | Individual Claimant Name on File | | 34886 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,791 | Individual Claimant Name on File | | 65003 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,792 | Individual Claimant Name on File | | 629766 | Purdue Pharma L.P. | 09/04/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,793 | Individual Claimant Name on File | | 39298 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5419 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,794 | Individual Claimant Name on File | | 11036 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,795 | Individual Claimant Name on File | | 108090 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,796 | Individual Claimant Name on File | | 122563 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,797 | Individual Claimant Name on File | | 124229 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,798 | Individual Claimant Name on File | | 124230 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,799 | Individual Claimant Name on File | | 35239 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000,000.00 (U)<br>$70,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,800 | Individual Claimant Name on File | | 7986 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5420 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,801 | Individual Claimant Name on File | | 31460 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,802 | Individual Claimant Name on File | | 40409 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,803 | Individual Claimant Name on File | | 102972 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,804 | Individual Claimant Name on File | | 51361 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,805 | Individual Claimant Name on File | | 7699 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,806 | Individual Claimant Name on File | | 616831 | Purdue Pharma L.P. | 10/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000,000.00 (U) $50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,807 | Individual Claimant Name on File | | 32742 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 5421 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,808 | Individual Claimant Name on File | | 41642 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,809 | Individual Claimant Name on File | | 120594 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,810 | Individual Claimant Name on File | | 32157 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,811 | Individual Claimant Name on File | | 101840 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,812 | Individual Claimant Name on File | | 57726 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,813 | Individual Claimant Name on File | | 6218 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,814 | Individual Claimant Name on File | | 147411 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$584,560.00 (U)<br>$584,560.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5422 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,815 | Individual Claimant Name on File | | 103083 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,816 | Individual Claimant Name on File | | 131675 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,817 | Individual Claimant Name on File | | 618137 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,818 | Individual Claimant Name on File | | 42830 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,819 | Individual Claimant Name on File | | 45195 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,820 | Individual Claimant Name on File | | 2046 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,821 | Individual Claimant Name on File | | 84129 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5423 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,822 | Individual Claimant Name on File | | 106570 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,823 | Individual Claimant Name on File | | 13940 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,824 | Individual Claimant Name on File | | 88392 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,825 | Individual Claimant Name on File | | 17366 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,826 | Individual Claimant Name on File | | 628410 | Purdue Pharma L.P. | 10/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,827 | Individual Claimant Name on File | | 61119 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,828 | Individual Claimant Name on File | | 105406 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5424 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,829 | Individual Claimant Name on File | | 18406 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,830 | Individual Claimant Name on File | | 101271 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,831 | Individual Claimant Name on File | | 109531 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,832 | Individual Claimant Name on File | | 7936 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,833 | Individual Claimant Name on File | | 126408 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,834 | Individual Claimant Name on File | | 616825 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,835 | Individual Claimant Name on File | | 16109 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,480,000.00 (U)<br>$1,480,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5425 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,836 | Individual Claimant Name on File | | 64926 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,837 | Individual Claimant Name on File | | 106507 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,838 | Individual Claimant Name on File | | 84560 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,839 | Individual Claimant Name on File | | 44443 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,840 | Individual Claimant Name on File | | 83867 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,841 | Individual Claimant Name on File | | 8430 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,842 | Individual Claimant Name on File | | 107716 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5426 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,843 | Individual Claimant Name on File | | 98922 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,844 | Individual Claimant Name on File | | 39301 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,845 | Individual Claimant Name on File | | 84795 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,846 | Individual Claimant Name on File | | 105488 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,847 | Individual Claimant Name on File | | 105489 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,848 | Individual Claimant Name on File | | 105490 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,849 | Individual Claimant Name on File | | 105491 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5427 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,850 | Individual Claimant Name on File | | 50981 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,851 | Individual Claimant Name on File | | 6982 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,852 | Individual Claimant Name on File | | 53315 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,853 | Individual Claimant Name on File | | 96765 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,854 | Individual Claimant Name on File | | 118971 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,855 | Individual Claimant Name on File | | 66050 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,856 | Individual Claimant Name on File | | 9612 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,200.00 (U)<br>$19,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5428 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,857 | Individual Claimant Name on File | | 53801 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,858 | Individual Claimant Name on File | | 106400 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,859 | Individual Claimant Name on File | | 51767 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,860 | Individual Claimant Name on File | | 132459 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,861 | Individual Claimant Name on File | | 99487 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,862 | Individual Claimant Name on File | | 126959 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,863 | Individual Claimant Name on File | | 623036 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5429 of 8495

Primary Dead... ...ma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,864 | Individual Claimant Name on File | | 38407 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,865 | Individual Claimant Name on File | | 52423 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,866 | Individual Claimant Name on File | | 104078 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,867 | Individual Claimant Name on File | | 53435 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,868 | Individual Claimant Name on File | | 102519 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,869 | Individual Claimant Name on File | | 617326 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,870 | Individual Claimant Name on File | | 82192 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5430 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,871 | Individual Claimant Name on File | | 87290 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,872 | Individual Claimant Name on File | | 618262 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,873 | Individual Claimant Name on File | | 78851 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,874 | Individual Claimant Name on File | | 55999 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,875 | Individual Claimant Name on File | | 97544 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,876 | Individual Claimant Name on File | | 623004 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,877 | Individual Claimant Name on File | | 40411 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5431 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,878 | Individual Claimant Name on File | | 18706 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,879 | Individual Claimant Name on File | | 99399 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,880 | Individual Claimant Name on File | | 25305 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,881 | Individual Claimant Name on File | | 23290 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,882 | Individual Claimant Name on File | | 24244 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,883 | Individual Claimant Name on File | | 624125 | Purdue Pharma L.P. | 07/06/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,884 | Individual Claimant Name on File | | 621707 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5432 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,885 | Individual Claimant Name on File | | 629062 | Purdue Pharma L.P. | 04/29/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,886 | Individual Claimant Name on File | | 107237 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,887 | Individual Claimant Name on File | | 83548 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,888 | Individual Claimant Name on File | | 717 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2.00 (U)<br>$2.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,889 | Individual Claimant Name on File | | 99088 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,890 | Individual Claimant Name on File | | 51621 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,891 | Individual Claimant Name on File | | 1173 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 5433 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,892 | Individual Claimant Name on File | | 621182 | Purdue Pharma L.P. | 04/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,893 | Individual Claimant Name on File | | 85486 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,894 | Individual Claimant Name on File | | 87316 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,895 | Individual Claimant Name on File | | 13216 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,896 | Individual Claimant Name on File | | 53312 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,897 | Individual Claimant Name on File | | 614541 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$124,500,000.00 (U)<br>$124,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,898 | Individual Claimant Name on File | | 621897 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5434 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,899 | Individual Claimant Name on File | | 81986 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,900 | Individual Claimant Name on File | | 137197 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,901 | Individual Claimant Name on File | | 64944 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,902 | Individual Claimant Name on File | | 2394 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,903 | Individual Claimant Name on File | | 622870 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,904 | Individual Claimant Name on File | | 26609 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,905 | Individual Claimant Name on File | | 97579 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5435 of 8495

Primary Annihilation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,906 | Individual Claimant Name on File | | 130845 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,907 | Individual Claimant Name on File | | 96122 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,908 | Individual Claimant Name on File | | 45327 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,909 | Individual Claimant Name on File | | 26778 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,910 | Individual Claimant Name on File | | 102697 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,911 | Individual Claimant Name on File | | 14402 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,912 | Individual Claimant Name on File | | 53340 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5436 of 8495

Primary Fund Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,913 | Individual Claimant Name on File | | 34265 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,914 | Individual Claimant Name on File | | 105114 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,915 | Individual Claimant Name on File | | 102688 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,916 | Individual Claimant Name on File | | 2262 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,917 | Individual Claimant Name on File | | 39302 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,918 | Individual Claimant Name on File | | 12754 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,919 | Individual Claimant Name on File | | 118878 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5437 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,920 | Individual Claimant Name on File | | 2662 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,921 | Individual Claimant Name on File | | 6743 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,922 | Individual Claimant Name on File | | 848 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,923 | Individual Claimant Name on File | | 84141 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,924 | Individual Claimant Name on File | | 32634 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,925 | Individual Claimant Name on File | | 130362 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,926 | Individual Claimant Name on File | | 134195 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5438 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,927 | Individual Claimant Name on File | | 97871 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,928 | Individual Claimant Name on File | | 130916 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,929 | Individual Claimant Name on File | | 13143 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,930 | Individual Claimant Name on File | | 21735 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,931 | Individual Claimant Name on File | | 8827 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,001.00 (U)<br>$150,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,932 | Individual Claimant Name on File | | 614733 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$170,000.00 (U)<br>$170,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,933 | Individual Claimant Name on File | | 616103 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5439 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,934 | Individual Claimant Name on File | | 27339 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,935 | Individual Claimant Name on File | | 93293 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,936 | Individual Claimant Name on File | | 1366 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,937 | Individual Claimant Name on File | | 4932 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,938 | Individual Claimant Name on File | | 101958 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,939 | Individual Claimant Name on File | | 131552 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,940 | Individual Claimant Name on File | | 7079 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5440 of 8495

Prime Cash Group Hospital (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,941 | Individual Claimant Name on File | | 9239 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,650,000.00 (U)<br>$1,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,942 | Individual Claimant Name on File | | 54050 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,943 | Individual Claimant Name on File | | 425 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,944 | Individual Claimant Name on File | | 118943 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,945 | Individual Claimant Name on File | | 99808 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,946 | Individual Claimant Name on File | | 3212 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,947 | Individual Claimant Name on File | | 101603 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5441 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,948 | Individual Claimant Name on File | | 129322 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,949 | Individual Claimant Name on File | | 126543 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,950 | Individual Claimant Name on File | | 118930 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,951 | Individual Claimant Name on File | | 53842 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,952 | Individual Claimant Name on File | | 43643 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,953 | Individual Claimant Name on File | | 85740 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,954 | Individual Claimant Name on File | | 115534 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5442 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,955 | Individual Claimant Name on File | | 4063 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,956 | Individual Claimant Name on File | | 106460 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,957 | Individual Claimant Name on File | | 25767 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,958 | Individual Claimant Name on File | | 110222 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,959 | Individual Claimant Name on File | | 65268 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,960 | Individual Claimant Name on File | | 43237 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,961 | Individual Claimant Name on File | | 115188 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5443 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,962 | Individual Claimant Name on File | | 122469 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,963 | Individual Claimant Name on File | | 10449 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,964 | Individual Claimant Name on File | | 123409 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,965 | Individual Claimant Name on File | | 51849 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,966 | Individual Claimant Name on File | | 32176 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,967 | Individual Claimant Name on File | | 81296 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,968 | Individual Claimant Name on File | | 98538 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5444 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,969 | Individual Claimant Name on File | | 623313 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,970 | Individual Claimant Name on File | | 10047 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,971 | Individual Claimant Name on File | | 127599 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,972 | Individual Claimant Name on File | | 22698 | Purdue Pharmaceutical Products L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,140.00 (U)<br>$3,140.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,973 | Individual Claimant Name on File | | 23745 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,974 | Individual Claimant Name on File | | 101697 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,975 | Individual Claimant Name on File | | 26939 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 5445 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,976 | Individual Claimant Name on File | | 11293 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,977 | Individual Claimant Name on File | | 90029 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,978 | Individual Claimant Name on File | | 60679 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,979 | Individual Claimant Name on File | | 87206 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,212,000.00 (U)<br>$1,212,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,980 | Individual Claimant Name on File | | 139079 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,981 | Individual Claimant Name on File | | 84496 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,982 | Individual Claimant Name on File | | 126946 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5446 of 8495

Primary Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,983 | Individual Claimant Name on File | | 130623 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,984 | Individual Claimant Name on File | | 130452 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,985 | Individual Claimant Name on File | | 84884 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,986 | Individual Claimant Name on File | | 6636 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,987 | Individual Claimant Name on File | | 21236 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,988 | Individual Claimant Name on File | | 127893 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,989 | Individual Claimant Name on File | | 107135 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5447 of 8495

Primary Name is Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,990 | Individual Claimant Name on File | | 41570 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,991 | Individual Claimant Name on File | | 127089 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,992 | Individual Claimant Name on File | | 90339 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,993 | Individual Claimant Name on File | | 44510 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,994 | Individual Claimant Name on File | | 48301 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,995 | Individual Claimant Name on File | | 98488 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,996 | Individual Claimant Name on File | | 616054 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5448 of 8495

Primary Caption … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 37,997 | Individual Claimant Name on File | | 614376 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000,000.00 (U)<br>$9,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,998 | Individual Claimant Name on File | | 614356 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 37,999 | Individual Claimant Name on File | | 41628 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,000 | Individual Claimant Name on File | | 617737 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,001 | Individual Claimant Name on File | | 118521 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,002 | Individual Claimant Name on File | | 40904 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,003 | Individual Claimant Name on File | | 3741 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,312,000.00 (U)<br>$1,312,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 5449 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,004 | Individual Claimant Name on File | | 121179 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,702,000.00 (U)<br>$3,702,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,005 | Individual Claimant Name on File | | 99063 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,006 | Individual Claimant Name on File | | 622782 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,007 | Individual Claimant Name on File | | 83429 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,008 | Individual Claimant Name on File | | 83894 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,009 | Individual Claimant Name on File | | 126484 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,010 | Individual Claimant Name on File | | 33211 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5450 of 8495

Primary and affiliated debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,011 | Individual Claimant Name on File | | 135161 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,012 | Individual Claimant Name on File | | 25316 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,013 | Individual Claimant Name on File | | 53806 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,014 | Individual Claimant Name on File | | 86471 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,015 | Individual Claimant Name on File | | 59329 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,016 | Individual Claimant Name on File | | 102044 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,017 | Individual Claimant Name on File | | 131201 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5451 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,018 | Individual Claimant Name on File | | 6314 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,019 | Individual Claimant Name on File | | 615842 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,020 | Individual Claimant Name on File | | 616106 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,021 | Individual Claimant Name on File | | 616416 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,022 | Individual Claimant Name on File | | 50726 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,023 | Individual Claimant Name on File | | 136124 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,024 | Individual Claimant Name on File | | 40740 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5452 of 8495

Primal Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,025 | Individual Claimant Name on File | | 14727 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,026 | Individual Claimant Name on File | | 32269 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,027 | Individual Claimant Name on File | | 106989 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,028 | Individual Claimant Name on File | | 42503 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,029 | Individual Claimant Name on File | | 107107 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,030 | Individual Claimant Name on File | | 27579 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,031 | Individual Claimant Name on File | | 68927 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5453 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,032 | Individual Claimant Name on File | | 65288 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,033 | Individual Claimant Name on File | | 128065 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,356,800.00 (U)<br>$2,356,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,034 | Individual Claimant Name on File | | 623454 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,035 | Individual Claimant Name on File | | 57082 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,036 | Individual Claimant Name on File | | 616762 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,037 | Individual Claimant Name on File | | 51573 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,038 | Individual Claimant Name on File | | 53970 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5454 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,039 | Individual Claimant Name on File | | 135702 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,040 | Individual Claimant Name on File | | 128745 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,041 | Individual Claimant Name on File | | 13104 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,042 | Individual Claimant Name on File | | 110223 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,043 | Individual Claimant Name on File | | 22548 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,044 | Individual Claimant Name on File | | 3025 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,045 | Individual Claimant Name on File | | 123505 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5455 of 8495

Primaxxx xxxxxxxx xxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,046 | Individual Claimant Name on File | | 129545 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,047 | Individual Claimant Name on File | | 129564 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,048 | Individual Claimant Name on File | | 129583 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,049 | Individual Claimant Name on File | | 31282 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,050 | Individual Claimant Name on File | | 89979 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,051 | Individual Claimant Name on File | | 614494 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,052 | Individual Claimant Name on File | | 38688 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5456 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,053 | Individual Claimant Name on File | | 133273 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,054 | Individual Claimant Name on File | | 55080 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,055 | Individual Claimant Name on File | | 614533 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,056 | Individual Claimant Name on File | | 614602 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,057 | Individual Claimant Name on File | | 539193 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,058 | Individual Claimant Name on File | | 614336 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,059 | Individual Claimant Name on File | | 18969 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5457 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,060 | Individual Claimant Name on File | | 66535 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,061 | Individual Claimant Name on File | | 66859 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,062 | Individual Claimant Name on File | | 74393 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,063 | Individual Claimant Name on File | | 60739 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,064 | Individual Claimant Name on File | | 96849 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,065 | Individual Claimant Name on File | | 130666 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,066 | Individual Claimant Name on File | | 58519 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule Pg 5458 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,067 | Individual Claimant Name on File | | 56826 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,068 | Individual Claimant Name on File | | 111933 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,330,000.00 (U)<br>$3,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,069 | Individual Claimant Name on File | | 19656 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,070 | Individual Claimant Name on File | | 86389 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,071 | Individual Claimant Name on File | | 80767 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,072 | Individual Claimant Name on File | | 67982 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,073 | Individual Claimant Name on File | | 72572 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5459 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,074 | Individual Claimant Name on File | | 72401 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,075 | Individual Claimant Name on File | | 71985 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,076 | Individual Claimant Name on File | | 72549 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,077 | Individual Claimant Name on File | | 110499 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,078 | Individual Claimant Name on File | | 628291 | Purdue Pharma L.P. | 09/22/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,079 | Individual Claimant Name on File | | 628295 | Purdue Pharma L.P. | 09/22/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,080 | Individual Claimant Name on File | | 72352 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5460 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,081 | Individual Claimant Name on File | | 129191 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,082 | Individual Claimant Name on File | | 623437 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,083 | Individual Claimant Name on File | | 623402 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,084 | Individual Claimant Name on File | | 86447 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,085 | Individual Claimant Name on File | | 146967 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,086 | Individual Claimant Name on File | | 124188 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,087 | Individual Claimant Name on File | | 109341 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5461 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,088 | Individual Claimant Name on File | | 112137 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,089 | Individual Claimant Name on File | | 9040 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,610,000.00 (U)<br>$5,610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,090 | Individual Claimant Name on File | | 25849 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,091 | Individual Claimant Name on File | | 98092 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,092 | Individual Claimant Name on File | | 115808 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,093 | Individual Claimant Name on File | | 136593 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,094 | Individual Claimant Name on File | | 622490 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5462 of 8495

Primary and Incorporated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,095 | Individual Claimant Name on File | | 68085 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,096 | Individual Claimant Name on File | | 31052 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,097 | Individual Claimant Name on File | | 122014 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,098 | Individual Claimant Name on File | | 127527 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,099 | Individual Claimant Name on File | | 133549 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,100 | Individual Claimant Name on File | | 136544 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,101 | Individual Claimant Name on File | | 39313 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5463 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,102 | Individual Claimant Name on File | | 111189 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,103 | Individual Claimant Name on File | | 59992 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,104 | Individual Claimant Name on File | | 64930 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,105 | Individual Claimant Name on File | | 10160 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,106 | Individual Claimant Name on File | | 622395 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,107 | Individual Claimant Name on File | | 7557 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,108 | Individual Claimant Name on File | | 135917 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5464 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,109 | Individual Claimant Name on File | | 65540 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,110 | Individual Claimant Name on File | | 74449 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,111 | Individual Claimant Name on File | | 4884 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $345,000.00 (U) $345,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,112 | Individual Claimant Name on File | | 627860 | Purdue Pharma L.P. | 08/02/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,113 | Individual Claimant Name on File | | 17230 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,114 | Individual Claimant Name on File | | 55005 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,115 | Individual Claimant Name on File | | 58881 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5465 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,116 | Individual Claimant Name on File | | 79511 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,117 | Individual Claimant Name on File | | 112553 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,118 | Individual Claimant Name on File | | 58108 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,090,000.00 (U)<br>$8,090,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,119 | Individual Claimant Name on File | | 41594 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,120 | Individual Claimant Name on File | | 18440 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,121 | Individual Claimant Name on File | | 108018 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,122 | Individual Claimant Name on File | | 84194 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5466 of 8495

Primary...Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,123 | Individual Claimant Name on File | | 53924 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,124 | Individual Claimant Name on File | | 107337 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,125 | Individual Claimant Name on File | | 1296 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,126 | Individual Claimant Name on File | | 92821 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,127 | Individual Claimant Name on File | | 93866 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,330,000.00 (U)<br>$3,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,128 | Individual Claimant Name on File | | 32320 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,129 | Individual Claimant Name on File | | 629676 | Purdue Pharma L.P. | 07/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5467 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,130 | Individual Claimant Name on File | | 629677 | Purdue Pharma L.P. | 07/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,131 | Individual Claimant Name on File | | 86587 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,132 | Individual Claimant Name on File | | 125913 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,133 | Individual Claimant Name on File | | 133785 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,134 | Individual Claimant Name on File | | 146978 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,135 | Individual Claimant Name on File | | 108065 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,136 | Individual Claimant Name on File | | 129862 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5468 of 8495

Primary Filing (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,137 | Individual Claimant Name on File | | 39314 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,138 | Individual Claimant Name on File | | 133536 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,139 | Individual Claimant Name on File | | 1825 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,140 | Individual Claimant Name on File | | 67760 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,141 | Individual Claimant Name on File | | 37794 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,142 | Individual Claimant Name on File | | 45100 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,143 | Individual Claimant Name on File | | 56014 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5469 of 8495

Primary in ___ ___ ___ (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,144 | Individual Claimant Name on File | | 13145 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,145 | Individual Claimant Name on File | | 86573 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,146 | Individual Claimant Name on File | | 129516 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,147 | Individual Claimant Name on File | | 122193 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,148 | Individual Claimant Name on File | | 98152 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,149 | Individual Claimant Name on File | | 102744 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,150 | Individual Claimant Name on File | | 618393 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5470 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,151 | Individual Claimant Name on File | | 3427 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,152 | Individual Claimant Name on File | | 88120 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,030,000.00 (U)<br>$3,030,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,153 | Individual Claimant Name on File | | 102234 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,154 | Individual Claimant Name on File | | 56347 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,564,000.00 (U)<br>$1,564,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,155 | Individual Claimant Name on File | | 85290 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,156 | Individual Claimant Name on File | | 37941 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,157 | Individual Claimant Name on File | | 99478 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule

Pg 5471 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,158 | Individual Claimant Name on File | | 50000 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,159 | Individual Claimant Name on File | | 81659 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,160 | Individual Claimant Name on File | | 618033 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,161 | Individual Claimant Name on File | | 117588 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,162 | Individual Claimant Name on File | | 16228 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,212,000.00 (U)<br>$1,212,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,163 | Individual Claimant Name on File | | 3419 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,164 | Individual Claimant Name on File | | 59835 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5472 of 8495

Primary amount listed (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,165 | Individual Claimant Name on File | | 6290 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,166 | Individual Claimant Name on File | | 68607 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,167 | Individual Claimant Name on File | | 99510 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,168 | Individual Claimant Name on File | | 50055 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,169 | Individual Claimant Name on File | | 117570 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,170 | Individual Claimant Name on File | | 139422 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,171 | Individual Claimant Name on File | | 132398 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5473 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,172 | Individual Claimant Name on File | | 85774 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,173 | Individual Claimant Name on File | | 129163 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,174 | Individual Claimant Name on File | | 72361 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,175 | Individual Claimant Name on File | | 6061 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,176 | Individual Claimant Name on File | | 134692 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,177 | Individual Claimant Name on File | | 33030 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,178 | Individual Claimant Name on File | | 41042 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5474 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,179 | Individual Claimant Name on File | | 11501 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,180 | Individual Claimant Name on File | | 31962 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,181 | Individual Claimant Name on File | | 95069 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,182 | Individual Claimant Name on File | | 133939 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,183 | Individual Claimant Name on File | | 124252 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,184 | Individual Claimant Name on File | | 117393 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,185 | Individual Claimant Name on File | | 125292 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5475 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,186 | Individual Claimant Name on File | | 130058 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,187 | Individual Claimant Name on File | | 130231 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,188 | Individual Claimant Name on File | | 130251 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,189 | Individual Claimant Name on File | | 109023 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,190 | Individual Claimant Name on File | | 24671 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,191 | Individual Claimant Name on File | | 96479 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,192 | Individual Claimant Name on File | | 105350 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5476 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,193 | Individual Claimant Name on File | | 106444 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,194 | Individual Claimant Name on File | | 614665 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,195 | Individual Claimant Name on File | | 109342 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,196 | Individual Claimant Name on File | | 130458 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,197 | Individual Claimant Name on File | | 98505 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,198 | Individual Claimant Name on File | | 35251 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,199 | Individual Claimant Name on File | | 73747 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5477 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,200 | Individual Claimant Name on File | | 138033 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$325,000.00 (U)<br>$325,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,201 | Individual Claimant Name on File | | 623491 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,202 | Individual Claimant Name on File | | 92592 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,203 | Individual Claimant Name on File | | 32801 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,204 | Individual Claimant Name on File | | 82384 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,205 | Individual Claimant Name on File | | 98169 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,206 | Individual Claimant Name on File | | 120058 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5478 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,207 | Individual Claimant Name on File | | 114115 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,208 | Individual Claimant Name on File | | 16224 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,628,000.00 (U)<br>$1,628,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,209 | Individual Claimant Name on File | | 39318 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,210 | Individual Claimant Name on File | | 90113 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,211 | Individual Claimant Name on File | | 10965 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,826,000.00 (U)<br>$2,826,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,212 | Individual Claimant Name on File | | 146826 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,213 | Individual Claimant Name on File | | 51264 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule  Pg 5479 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,214 | Individual Claimant Name on File | | 617610 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,215 | Individual Claimant Name on File | | 70066 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,216 | Individual Claimant Name on File | | 66999 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,217 | Individual Claimant Name on File | | 98722 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,218 | Individual Claimant Name on File | | 623349 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,219 | Individual Claimant Name on File | | 124901 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,220 | Individual Claimant Name on File | | 106677 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5480 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,221 | Individual Claimant Name on File | | 4065 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500.00 (U) $500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,222 | Individual Claimant Name on File | | 85063 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,223 | Individual Claimant Name on File | | 132124 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,224 | Individual Claimant Name on File | | 15860 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,225 | Individual Claimant Name on File | | 127394 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,226 | Individual Claimant Name on File | | 52721 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,227 | Individual Claimant Name on File | | 127511 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5481 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,228 | Individual Claimant Name on File | | 136284 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,229 | Individual Claimant Name on File | | 8621 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,230 | Individual Claimant Name on File | | 8527 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,231 | Individual Claimant Name on File | | 8457 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,232 | Individual Claimant Name on File | | 9616 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,233 | Individual Claimant Name on File | | 19099 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,234 | Individual Claimant Name on File | | 147690 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$96,000.00 (U)<br>$96,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5482 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,235 | Individual Claimant Name on File | | 43175 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,236 | Individual Claimant Name on File | | 49222 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,237 | Individual Claimant Name on File | | 58159 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,238 | Individual Claimant Name on File | | 21139 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,239 | Individual Claimant Name on File | | 50728 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,240 | Individual Claimant Name on File | | 614884 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,241 | Individual Claimant Name on File | | 111624 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 5
Pg 5483 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,242 | Individual Claimant Name on File | | 105157 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,243 | Individual Claimant Name on File | | 1712 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,244 | Individual Claimant Name on File | | 86493 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,245 | Individual Claimant Name on File | | 49472 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,246 | Individual Claimant Name on File | | 33071 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,247 | Individual Claimant Name on File | | 51138 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,248 | Individual Claimant Name on File | | 102458 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5484 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,249 | Individual Claimant Name on File | | 131353 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,250 | Individual Claimant Name on File | | 3026 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,251 | Individual Claimant Name on File | | 87285 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,252 | Individual Claimant Name on File | | 97730 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,253 | Individual Claimant Name on File | | 130887 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,254 | Individual Claimant Name on File | | 147560 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,255 | Individual Claimant Name on File | | 86596 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5485 of 8495

Primmark Partners (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,256 | Individual Claimant Name on File | | 87700 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,257 | Individual Claimant Name on File | | 7897 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,258 | Individual Claimant Name on File | | 41342 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000,000.00 (U)<br>$110,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,259 | Individual Claimant Name on File | | 15873 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,260 | Individual Claimant Name on File | | 12407 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,261 | Individual Claimant Name on File | | 9815 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,262 | Individual Claimant Name on File | | 60995 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5486 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,263 | Individual Claimant Name on File | | 1352 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,264 | Individual Claimant Name on File | | 130161 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,265 | Individual Claimant Name on File | | 37959 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,266 | Individual Claimant Name on File | | 133310 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,267 | Individual Claimant Name on File | | 132294 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,268 | Individual Claimant Name on File | | 97438 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,269 | Individual Claimant Name on File | | 130801 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5487 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,270 | Individual Claimant Name on File | | 32702 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,271 | Individual Claimant Name on File | | 8351 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,272 | Individual Claimant Name on File | | 31776 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,273 | Individual Claimant Name on File | | 5580 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,274 | Individual Claimant Name on File | | 614908 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,275 | Individual Claimant Name on File | | 66904 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,276 | Individual Claimant Name on File | | 126269 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5488 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,277 | Individual Claimant Name on File | | 35060 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,278 | Individual Claimant Name on File | | 2970 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,279 | Individual Claimant Name on File | | 84857 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,280 | Individual Claimant Name on File | | 89834 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,281 | Individual Claimant Name on File | | 54063 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,282 | Individual Claimant Name on File | | 89713 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,283 | Individual Claimant Name on File | | 74909 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5489 of 8495

Primary Claim Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,284 | Individual Claimant Name on File | | 55466 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,285 | Individual Claimant Name on File | | 132405 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,286 | Individual Claimant Name on File | | 8925 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,287 | Individual Claimant Name on File | | 84848 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,288 | Individual Claimant Name on File | | 125293 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,289 | Individual Claimant Name on File | | 89742 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,290 | Individual Claimant Name on File | | 102866 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5490 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,291 | Individual Claimant Name on File | | 89526 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,292 | Individual Claimant Name on File | | 89772 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,293 | Individual Claimant Name on File | | 100121 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,294 | Individual Claimant Name on File | | 89778 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,295 | Individual Claimant Name on File | | 133487 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,296 | Individual Claimant Name on File | | 617065 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,297 | Individual Claimant Name on File | | 16697 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5491 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,298 | Individual Claimant Name on File | | 40809 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,299 | Individual Claimant Name on File | | 27207 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,300 | Individual Claimant Name on File | | 124370 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,301 | Individual Claimant Name on File | | 44851 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,302 | Individual Claimant Name on File | | 104962 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,303 | Individual Claimant Name on File | | 7136 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,228,800.00 (U)<br>$1,228,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,304 | Individual Claimant Name on File | | 53759 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5492 of 8495

Primary    (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,305 | Individual Claimant Name on File | | 53798 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,306 | Individual Claimant Name on File | | 83050 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,307 | Individual Claimant Name on File | | 89822 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,308 | Individual Claimant Name on File | | 106764 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,309 | Individual Claimant Name on File | | 117887 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,310 | Individual Claimant Name on File | | 132491 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,311 | Individual Claimant Name on File | | 132379 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5493 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,312 | Individual Claimant Name on File | | 135259 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,313 | Individual Claimant Name on File | | 21876 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,314 | Individual Claimant Name on File | | 103718 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,315 | Individual Claimant Name on File | | 50103 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,316 | Individual Claimant Name on File | | 623085 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,317 | Individual Claimant Name on File | | 16422 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000.00 (U)<br>$14,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,318 | Individual Claimant Name on File | | 27261 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5494 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,319 | Individual Claimant Name on File | | 106492 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,320 | Individual Claimant Name on File | | 51861 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,321 | Individual Claimant Name on File | | 84651 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,322 | Individual Claimant Name on File | | 34018 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,323 | Individual Claimant Name on File | | 102564 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,324 | Individual Claimant Name on File | | 109024 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,325 | Individual Claimant Name on File | | 5426 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5495 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,326 | Individual Claimant Name on File | | 618392 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,327 | Individual Claimant Name on File | | 105046 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,328 | Individual Claimant Name on File | | 75519 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,329 | Individual Claimant Name on File | | 137242 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,330 | Individual Claimant Name on File | | 135287 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,331 | Individual Claimant Name on File | | 15876 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,220,000.00 (U) $1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,332 | Individual Claimant Name on File | | 64841 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5496 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,333 | Individual Claimant Name on File | | 34674 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,334 | Individual Claimant Name on File | | 622469 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,335 | Individual Claimant Name on File | | 132690 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,336 | Individual Claimant Name on File | | 17969 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,337 | Individual Claimant Name on File | | 48306 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,338 | Individual Claimant Name on File | | 34155 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,339 | Individual Claimant Name on File | | 25784 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5497 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,340 | Individual Claimant Name on File | | 26165 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,341 | Individual Claimant Name on File | | 27642 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,342 | Individual Claimant Name on File | | 103444 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,343 | Individual Claimant Name on File | | 50730 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,344 | Individual Claimant Name on File | | 25038 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,345 | Individual Claimant Name on File | | 31606 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,346 | Individual Claimant Name on File | | 2254 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5498 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,347 | Individual Claimant Name on File | | 124687 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,348 | Individual Claimant Name on File | | 128893 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,349 | Individual Claimant Name on File | | 42550 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,350 | Individual Claimant Name on File | | 59473 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,351 | Individual Claimant Name on File | | 24069 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,352 | Individual Claimant Name on File | | 87742 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,353 | Individual Claimant Name on File | | 5814 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5499 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,354 | Individual Claimant Name on File | | 74652 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,355 | Individual Claimant Name on File | | 53167 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,356 | Individual Claimant Name on File | | 74910 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,357 | Individual Claimant Name on File | | 122256 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,358 | Individual Claimant Name on File | | 122276 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,359 | Individual Claimant Name on File | | 622466 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,360 | Individual Claimant Name on File | | 65176 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5500 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,361 | Individual Claimant Name on File | | 24122 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,362 | Individual Claimant Name on File | | 51462 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,363 | Individual Claimant Name on File | | 623414 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,364 | Individual Claimant Name on File | | 115547 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,365 | Individual Claimant Name on File | | 28077 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,366 | Individual Claimant Name on File | | 18036 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,367 | Individual Claimant Name on File | | 124086 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5501 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,368 | Individual Claimant Name on File | | 13187 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,000.00 (U)<br>$27,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,369 | Individual Claimant Name on File | | 12410 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,370 | Individual Claimant Name on File | | 110225 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,371 | Individual Claimant Name on File | | 84279 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,372 | Individual Claimant Name on File | | 53329 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,373 | Individual Claimant Name on File | | 13943 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,374 | Individual Claimant Name on File | | 85397 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5502 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,375 | Individual Claimant Name on File | | 131158 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,376 | Individual Claimant Name on File | | 87286 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,377 | Individual Claimant Name on File | | 620231 | Purdue Pharma L.P. | 03/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,378 | Individual Claimant Name on File | | 123086 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,379 | Individual Claimant Name on File | | 624342 | Purdue Pharma L.P. | 07/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400.00 (U)<br>$1,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,380 | Individual Claimant Name on File | | 49858 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,381 | Individual Claimant Name on File | | 127266 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5503 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,382 | Individual Claimant Name on File | | 10067 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,383 | Individual Claimant Name on File | | 118638 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,384 | Individual Claimant Name on File | | 88858 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,385 | Individual Claimant Name on File | | 48307 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,386 | Individual Claimant Name on File | | 83922 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,387 | Individual Claimant Name on File | | 107157 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,388 | Individual Claimant Name on File | | 65539 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5504 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,389 | Individual Claimant Name on File | | 15710 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,390 | Individual Claimant Name on File | | 617954 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,391 | Individual Claimant Name on File | | 129004 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,392 | Individual Claimant Name on File | | 19891 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,393 | Individual Claimant Name on File | | 129032 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,394 | Individual Claimant Name on File | | 40385 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,395 | Individual Claimant Name on File | | 618314 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5505 of 8495

Primary Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,396 | Individual Claimant Name on File | | 129838 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,397 | Individual Claimant Name on File | | 59698 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,398 | Individual Claimant Name on File | | 99999 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,399 | Individual Claimant Name on File | | 618097 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,400 | Individual Claimant Name on File | | 26164 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,401 | Individual Claimant Name on File | | 50636 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,402 | Individual Claimant Name on File | | 130016 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5506 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,403 | Individual Claimant Name on File | | 33043 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,404 | Individual Claimant Name on File | | 130039 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,405 | Individual Claimant Name on File | | 139853 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,406 | Individual Claimant Name on File | | 95212 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,407 | Individual Claimant Name on File | | 49601 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $525,000.00 (U) $525,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,408 | Individual Claimant Name on File | | 124903 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,409 | Individual Claimant Name on File | | 95296 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5507 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,410 | Individual Claimant Name on File | | 9508 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,411 | Individual Claimant Name on File | | 67231 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,412 | Individual Claimant Name on File | | 60409 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,413 | Individual Claimant Name on File | | 99491 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,414 | Individual Claimant Name on File | | 7102 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,415 | Individual Claimant Name on File | | 13853 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,416 | Individual Claimant Name on File | | 18632 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5508 of 8495

Primary debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,417 | Individual Claimant Name on File | | 86511 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,418 | Individual Claimant Name on File | | 99508 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,419 | Individual Claimant Name on File | | 99747 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,420 | Individual Claimant Name on File | | 65146 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,421 | Individual Claimant Name on File | | 103442 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,300,000.00 (U)<br>$6,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,422 | Individual Claimant Name on File | | 27484 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,423 | Individual Claimant Name on File | | 53558 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5509 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,424 | Individual Claimant Name on File | | 5389 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,425 | Individual Claimant Name on File | | 129115 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,426 | Individual Claimant Name on File | | 12648 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,427 | Individual Claimant Name on File | | 49714 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,428 | Individual Claimant Name on File | | 83014 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,429 | Individual Claimant Name on File | | 58326 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,430 | Individual Claimant Name on File | | 114648 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5510 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,431 | Individual Claimant Name on File | | 132483 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,432 | Individual Claimant Name on File | | 59515 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,433 | Individual Claimant Name on File | | 99665 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,434 | Individual Claimant Name on File | | 5831 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,435 | Individual Claimant Name on File | | 124657 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,436 | Individual Claimant Name on File | | 624501 | Purdue Pharma L.P. | 07/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,437 | Individual Claimant Name on File | | 624492 | Purdue Pharma L.P. | 07/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5511 of 8495

Primary indication (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,438 | Individual Claimant Name on File | | 60824 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,439 | Individual Claimant Name on File | | 116941 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,440 | Individual Claimant Name on File | | 108880 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,441 | Individual Claimant Name on File | | 50634 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,442 | Individual Claimant Name on File | | 93692 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,000.00 (U)<br>$175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,443 | Individual Claimant Name on File | | 103693 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,444 | Individual Claimant Name on File | | 33297 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5512 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,445 | Individual Claimant Name on File | | 99082 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,446 | Individual Claimant Name on File | | 117157 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,447 | Individual Claimant Name on File | | 133435 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,448 | Individual Claimant Name on File | | 22549 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,449 | Individual Claimant Name on File | | 17419 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,450 | Individual Claimant Name on File | | 44596 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,451 | Individual Claimant Name on File | | 39327 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5513 of 8495

Primary Fund... ...dings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,452 | Individual Claimant Name on File | | 7133 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,453 | Individual Claimant Name on File | | 40419 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,454 | Individual Claimant Name on File | | 24018 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,455 | Individual Claimant Name on File | | 25247 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,240,000.00 (U) $1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,456 | Individual Claimant Name on File | | 58095 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,457 | Individual Claimant Name on File | | 59214 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,458 | Individual Claimant Name on File | | 32793 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5514 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,459 | Individual Claimant Name on File | | 146767 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,460 | Individual Claimant Name on File | | 126829 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,461 | Individual Claimant Name on File | | 60875 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,462 | Individual Claimant Name on File | | 74911 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,463 | Individual Claimant Name on File | | 41753 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,464 | Individual Claimant Name on File | | 622612 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,465 | Individual Claimant Name on File | | 55226 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5515 of 8495

Primary Name and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,466 | Individual Claimant Name on File | | 129490 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,325,799.00 (U)<br>$1,325,799.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,467 | Individual Claimant Name on File | | 97461 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,468 | Individual Claimant Name on File | | 130805 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,469 | Individual Claimant Name on File | | 33741 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,470 | Individual Claimant Name on File | | 40745 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,471 | Individual Claimant Name on File | | 40925 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,472 | Individual Claimant Name on File | | 86564 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5516 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,473 | Individual Claimant Name on File | | 111909 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,224,000.00 (U)<br>$1,224,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,474 | Individual Claimant Name on File | | 18505 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,475 | Individual Claimant Name on File | | 17051 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,476 | Individual Claimant Name on File | | 75019 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,477 | Individual Claimant Name on File | | 134327 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,478 | Individual Claimant Name on File | | 134852 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,479 | Individual Claimant Name on File | | 6564 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5517 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,480 | Individual Claimant Name on File | | 102667 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,481 | Individual Claimant Name on File | | 131411 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,482 | Individual Claimant Name on File | | 57287 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,483 | Individual Claimant Name on File | | 60939 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,484 | Individual Claimant Name on File | | 59435 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,485 | Individual Claimant Name on File | | 3289 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$851,000.00 (U)<br>$851,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,486 | Individual Claimant Name on File | | 31711 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5518 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,487 | Individual Claimant Name on File | | 38907 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,488 | Individual Claimant Name on File | | 51885 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,489 | Individual Claimant Name on File | | 11799 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,490 | Individual Claimant Name on File | | 109721 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,491 | Individual Claimant Name on File | | 147170 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5.00 (U)<br>$5.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,492 | Individual Claimant Name on File | | 65465 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,493 | Individual Claimant Name on File | | 623516 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5519 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,494 | Individual Claimant Name on File | | 4044 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,495 | Individual Claimant Name on File | | 135358 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,496 | Individual Claimant Name on File | | 98701 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,497 | Individual Claimant Name on File | | 59123 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,217,560.00 (U)<br>$2,217,560.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,498 | Individual Claimant Name on File | | 31405 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,499 | Individual Claimant Name on File | | 40418 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,500 | Individual Claimant Name on File | | 57875 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5520 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,501 | Individual Claimant Name on File | | 65370 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,502 | Individual Claimant Name on File | | 96806 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,503 | Individual Claimant Name on File | | 110636 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,504 | Individual Claimant Name on File | | 21033 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,505 | Individual Claimant Name on File | | 84970 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,506 | Individual Claimant Name on File | | 33807 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,507 | Individual Claimant Name on File | | 135181 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5521 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,508 | Individual Claimant Name on File | | 54888 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,509 | Individual Claimant Name on File | | 84087 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,510 | Individual Claimant Name on File | | 135895 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,511 | Individual Claimant Name on File | | 116359 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,512 | Individual Claimant Name on File | | 51691 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,513 | Individual Claimant Name on File | | 65422 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,514 | Individual Claimant Name on File | | 109347 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5522 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,515 | Individual Claimant Name on File | | 11611 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,300,000.00 (U)<br>$3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,516 | Individual Claimant Name on File | | 22550 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,517 | Individual Claimant Name on File | | 70064 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,518 | Individual Claimant Name on File | | 623492 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,519 | Individual Claimant Name on File | | 84739 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,520 | Individual Claimant Name on File | | 136166 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,521 | Individual Claimant Name on File | | 26350 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5523 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,522 | Individual Claimant Name on File | | 86616 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,523 | Individual Claimant Name on File | | 65456 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,524 | Individual Claimant Name on File | | 105293 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,525 | Individual Claimant Name on File | | 60089 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,526 | Individual Claimant Name on File | | 1175 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,527 | Individual Claimant Name on File | | 4610 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,528 | Individual Claimant Name on File | | 6144 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5524 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,529 | Individual Claimant Name on File | | 2087 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500.00 (U) $1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,530 | Individual Claimant Name on File | | 104285 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,220,200.00 (U) $1,220,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,531 | Individual Claimant Name on File | | 61139 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,532 | Individual Claimant Name on File | | 623517 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,533 | Individual Claimant Name on File | | 60093 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,534 | Individual Claimant Name on File | | 28320 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,535 | Individual Claimant Name on File | | 55981 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5525 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,536 | Individual Claimant Name on File | | 45617 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,537 | Individual Claimant Name on File | | 92978 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,538 | Individual Claimant Name on File | | 31572 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,539 | Individual Claimant Name on File | | 56565 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,540 | Individual Claimant Name on File | | 4853 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,541 | Individual Claimant Name on File | | 50732 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,542 | Individual Claimant Name on File | | 85679 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5526 of 8495

Primary name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,543 | Individual Claimant Name on File | | 95885 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,544 | Individual Claimant Name on File | | 622793 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,545 | Individual Claimant Name on File | | 89688 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,546 | Individual Claimant Name on File | | 621690 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,547 | Individual Claimant Name on File | | 26922 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,548 | Individual Claimant Name on File | | 124234 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,549 | Individual Claimant Name on File | | 52528 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5527 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,550 | Individual Claimant Name on File | | 21401 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,551 | Individual Claimant Name on File | | 146329 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,552 | Individual Claimant Name on File | | 129081 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,553 | Individual Claimant Name on File | | 133277 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,554 | Individual Claimant Name on File | | 32042 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,555 | Individual Claimant Name on File | | 134647 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,556 | Individual Claimant Name on File | | 74913 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5528 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,557 | Individual Claimant Name on File | | 37288 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,558 | Individual Claimant Name on File | | 95691 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,559 | Individual Claimant Name on File | | 122219 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,560 | Individual Claimant Name on File | | 4330 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,561 | Individual Claimant Name on File | | 124243 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,562 | Individual Claimant Name on File | | 123763 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,563 | Individual Claimant Name on File | | 100352 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5529 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,564 | Individual Claimant Name on File | | 9325 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,565 | Individual Claimant Name on File | | 1380 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,566 | Individual Claimant Name on File | | 616562 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,567 | Individual Claimant Name on File | | 71759 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,568 | Individual Claimant Name on File | | 18506 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,569 | Individual Claimant Name on File | | 110226 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,570 | Individual Claimant Name on File | | 31639 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5530 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,571 | Individual Claimant Name on File | | 106817 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,572 | Individual Claimant Name on File | | 51501 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,573 | Individual Claimant Name on File | | 135597 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,574 | Individual Claimant Name on File | | 45249 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,575 | Individual Claimant Name on File | | 51633 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,576 | Individual Claimant Name on File | | 136095 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,577 | Individual Claimant Name on File | | 39333 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5531 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,578 | Individual Claimant Name on File | | 136461 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,579 | Individual Claimant Name on File | | 105430 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,580 | Individual Claimant Name on File | | 133201 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,581 | Individual Claimant Name on File | | 49773 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,582 | Individual Claimant Name on File | | 8077 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,280.00 (U) $8,280.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,583 | Individual Claimant Name on File | | 82555 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,584 | Individual Claimant Name on File | | 34918 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $58,400.00 (U) $58,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5532 of 8495

Primary and Additional Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,585 | Individual Claimant Name on File | | 7255 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,586 | Individual Claimant Name on File | | 136978 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,587 | Individual Claimant Name on File | | 136082 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,588 | Individual Claimant Name on File | | 102180 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,589 | Individual Claimant Name on File | | 125613 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,590 | Individual Claimant Name on File | | 57483 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,591 | Individual Claimant Name on File | | 59799 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5533 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,592 | Individual Claimant Name on File | | 40421 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,593 | Individual Claimant Name on File | | 13944 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,594 | Individual Claimant Name on File | | 61047 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,595 | Individual Claimant Name on File | | 136443 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,596 | Individual Claimant Name on File | | 18037 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,597 | Individual Claimant Name on File | | 85116 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,598 | Individual Claimant Name on File | | 10945 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5534 of 8495

Primary case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,599 | Individual Claimant Name on File | | 37508 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,600 | Individual Claimant Name on File | | 38071 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,601 | Individual Claimant Name on File | | 621373 | Purdue Pharma L.P. | 05/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,602 | Individual Claimant Name on File | | 621375 | Purdue Pharma L.P. | 05/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,603 | Individual Claimant Name on File | | 566 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,300.00 (U)<br>$2,300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,604 | Individual Claimant Name on File | | 615498 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,605 | Individual Claimant Name on File | | 1418 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5535 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,606 | Individual Claimant Name on File | | 1193 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,607 | Individual Claimant Name on File | | 136426 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,608 | Individual Claimant Name on File | | 123848 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,609 | Individual Claimant Name on File | | 122990 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,610 | Individual Claimant Name on File | | 132905 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,611 | Individual Claimant Name on File | | 38836 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,612 | Individual Claimant Name on File | | 41487 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5536 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,613 | Individual Claimant Name on File | | 6185 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,614 | Individual Claimant Name on File | | 33326 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,615 | Individual Claimant Name on File | | 21430 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,616 | Individual Claimant Name on File | | 57711 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,617 | Individual Claimant Name on File | | 58610 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,618 | Individual Claimant Name on File | | 41539 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,619 | Individual Claimant Name on File | | 43499 | Purdue Pharma Manufacturing L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5537 of 8495

Primary and affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,620 | Individual Claimant Name on File | | 33765 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,621 | Individual Claimant Name on File | | 106874 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,622 | Individual Claimant Name on File | | 28774 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,623 | Individual Claimant Name on File | | 106370 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,624 | Individual Claimant Name on File | | 55468 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,625 | Individual Claimant Name on File | | 28246 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,626 | Individual Claimant Name on File | | 34414 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5538 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,627 | Individual Claimant Name on File | | 31828 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,628 | Individual Claimant Name on File | | 22551 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,629 | Individual Claimant Name on File | | 99252 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,630 | Individual Claimant Name on File | | 4915 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,631 | Individual Claimant Name on File | | 34649 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,632 | Individual Claimant Name on File | | 1685 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,633 | Individual Claimant Name on File | | 617260 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5539 of 8495

Primary... ...n L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,634 | Individual Claimant Name on File | | 75119 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,635 | Individual Claimant Name on File | | 100380 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,636 | Individual Claimant Name on File | | 109348 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,637 | Individual Claimant Name on File | | 84218 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,638 | Individual Claimant Name on File | | 6317 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000.00 (U)<br>$9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,639 | Individual Claimant Name on File | | 108256 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,640 | Individual Claimant Name on File | | 123958 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5540 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,641 | Individual Claimant Name on File | | 27120 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,642 | Individual Claimant Name on File | | 68881 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,643 | Individual Claimant Name on File | | 31640 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,644 | Individual Claimant Name on File | | 125910 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,645 | Individual Claimant Name on File | | 116763 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,646 | Individual Claimant Name on File | | 617361 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,647 | Individual Claimant Name on File | | 50946 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5541 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,648 | Individual Claimant Name on File | | 131142 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,649 | Individual Claimant Name on File | | 69455 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,650 | Individual Claimant Name on File | | 75213 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,651 | Individual Claimant Name on File | | 57912 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,652 | Individual Claimant Name on File | | 18633 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,653 | Individual Claimant Name on File | | 123121 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,654 | Individual Claimant Name on File | | 128052 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,705,000.00 (U) $2,705,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5542 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,655 | Individual Claimant Name on File | | 618554 | Purdue Pharma L.P. | 10/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$48,000,000,000.00 (U)<br>$48,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,656 | Individual Claimant Name on File | | 11218 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,657 | Individual Claimant Name on File | | 57779 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,658 | Individual Claimant Name on File | | 108750 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,659 | Individual Claimant Name on File | | 90516 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,660 | Individual Claimant Name on File | | 123098 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,661 | Individual Claimant Name on File | | 57904 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5543 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,662 | Individual Claimant Name on File | | 43926 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,663 | Individual Claimant Name on File | | 85680 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,664 | Individual Claimant Name on File | | 50124 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,665 | Individual Claimant Name on File | | 620348 | Purdue Pharma L.P. | 03/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,666 | Individual Claimant Name on File | | 620349 | Purdue Pharma L.P. | 03/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,667 | Individual Claimant Name on File | | 620353 | Purdue Pharma L.P. | 03/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,668 | Individual Claimant Name on File | | 129683 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5544 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,669 | Individual Claimant Name on File | | 112562 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,511,000.00 (U)<br>$1,511,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,670 | Individual Claimant Name on File | | 622767 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,671 | Individual Claimant Name on File | | 38529 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,672 | Individual Claimant Name on File | | 39338 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,673 | Individual Claimant Name on File | | 55597 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,674 | Individual Claimant Name on File | | 75411 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,675 | Individual Claimant Name on File | | 130235 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5545 of 8495

Primary Obligor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,676 | Individual Claimant Name on File | | 1559 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,677 | Individual Claimant Name on File | | 34631 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,678 | Individual Claimant Name on File | | 116627 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,679 | Individual Claimant Name on File | | 6500 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,680 | Individual Claimant Name on File | | 38079 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,681 | Individual Claimant Name on File | | 623281 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,682 | Individual Claimant Name on File | | 126718 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5546 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,683 | Individual Claimant Name on File | | 11789 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,684 | Individual Claimant Name on File | | 23557 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $617,950.00 (U) $617,950.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,685 | Individual Claimant Name on File | | 12423 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,236,000.00 (U) $4,236,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,686 | Individual Claimant Name on File | | 2179 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,687 | Individual Claimant Name on File | | 68546 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,688 | Individual Claimant Name on File | | 103074 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,689 | Individual Claimant Name on File | | 131670 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5547 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,690 | Individual Claimant Name on File | | 48311 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,691 | Individual Claimant Name on File | | 81661 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,692 | Individual Claimant Name on File | | 98579 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,693 | Individual Claimant Name on File | | 130966 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,694 | Individual Claimant Name on File | | 622191 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,695 | Individual Claimant Name on File | | 133907 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,696 | Individual Claimant Name on File | | 614393 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5548 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,697 | Individual Claimant Name on File | | 18371 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,698 | Individual Claimant Name on File | | 629223 | Purdue Pharma L.P. | 08/15/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,699 | Individual Claimant Name on File | | 134740 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,700 | Individual Claimant Name on File | | 31573 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,701 | Individual Claimant Name on File | | 85389 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,702 | Individual Claimant Name on File | | 53864 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,703 | Individual Claimant Name on File | | 26514 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5549 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,704 | Individual Claimant Name on File | | 58759 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,804,000.00 (U)<br>$1,804,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,705 | Individual Claimant Name on File | | 40810 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,706 | Individual Claimant Name on File | | 87319 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,246,000.00 (U)<br>$3,246,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,707 | Individual Claimant Name on File | | 21873 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,708 | Individual Claimant Name on File | | 53912 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,709 | Individual Claimant Name on File | | 43025 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,710 | Individual Claimant Name on File | | 5947 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$185,000.00 (U)<br>$185,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5550 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,711 | Individual Claimant Name on File | | 108685 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,712 | Individual Claimant Name on File | | 39295 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,713 | Individual Claimant Name on File | | 40789 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,714 | Individual Claimant Name on File | | 85375 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,715 | Individual Claimant Name on File | | 120496 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$360,000.00 (U)<br>$360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,716 | Individual Claimant Name on File | | 27823 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,717 | Individual Claimant Name on File | | 85626 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5551 of 8495

Primary In re Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,718 | Individual Claimant Name on File | | 52209 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,719 | Individual Claimant Name on File | | 55628 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,720 | Individual Claimant Name on File | | 97404 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,721 | Individual Claimant Name on File | | 86541 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,722 | Individual Claimant Name on File | | 27797 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,723 | Individual Claimant Name on File | | 118277 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,724 | Individual Claimant Name on File | | 629751 | Purdue Pharma L.P. | 08/13/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5552 of 8495

Primary of ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,725 | Individual Claimant Name on File | | 17384 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,726 | Individual Claimant Name on File | | 39316 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,727 | Individual Claimant Name on File | | 5207 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,728 | Individual Claimant Name on File | | 85083 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,729 | Individual Claimant Name on File | | 54406 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,730 | Individual Claimant Name on File | | 27408 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,731 | Individual Claimant Name on File | | 614950 | Purdue Pharma L.P. | 08/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5553 of 8495

Primary (LR ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,732 | Individual Claimant Name on File | | 123952 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,733 | Individual Claimant Name on File | | 136924 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,734 | Individual Claimant Name on File | | 107662 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,735 | Individual Claimant Name on File | | 53144 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,736 | Individual Claimant Name on File | | 136135 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,737 | Individual Claimant Name on File | | 50681 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,738 | Individual Claimant Name on File | | 135232 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5554 of 8495

Primary In Default (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,739 | Individual Claimant Name on File | | 134161 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,740 | Individual Claimant Name on File | | 60559 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,741 | Individual Claimant Name on File | | 94498 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,742 | Individual Claimant Name on File | | 55604 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,743 | Individual Claimant Name on File | | 55521 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,744 | Individual Claimant Name on File | | 38376 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,745 | Individual Claimant Name on File | | 7158 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5555 of 8495

Primary hand... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,746 | Individual Claimant Name on File | | 622435 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,747 | Individual Claimant Name on File | | 42405 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,748 | Individual Claimant Name on File | | 21562 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,749 | Individual Claimant Name on File | | 54233 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,750 | Individual Claimant Name on File | | 4851 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,751 | Individual Claimant Name on File | | 9472 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,698,400.00 (U)<br>$3,698,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,752 | Individual Claimant Name on File | | 21682 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5556 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,753 | Individual Claimant Name on File | | 41451 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,754 | Individual Claimant Name on File | | 58145 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,755 | Individual Claimant Name on File | | 131971 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,756 | Individual Claimant Name on File | | 111703 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,757 | Individual Claimant Name on File | | 126320 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,758 | Individual Claimant Name on File | | 622863 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,759 | Individual Claimant Name on File | | 22552 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,162,000.00 (U)<br>$3,162,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5557 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,760 | Individual Claimant Name on File | | 108224 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,761 | Individual Claimant Name on File | | 108225 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,762 | Individual Claimant Name on File | | 108191 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,763 | Individual Claimant Name on File | | 126482 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,764 | Individual Claimant Name on File | | 98778 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,765 | Individual Claimant Name on File | | 623360 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,766 | Individual Claimant Name on File | | 128772 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5558 of 8495

Prim... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,767 | Individual Claimant Name on File | | 623391 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,768 | Individual Claimant Name on File | | 622592 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,769 | Individual Claimant Name on File | | 69993 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,770 | Individual Claimant Name on File | | 43982 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,771 | Individual Claimant Name on File | | 99714 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,772 | Individual Claimant Name on File | | 102426 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,773 | Individual Claimant Name on File | | 98112 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5559 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,774 | Individual Claimant Name on File | | 130929 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,775 | Individual Claimant Name on File | | 628361 | Purdue Pharma L.P. | 10/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,776 | Individual Claimant Name on File | | 32017 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,777 | Individual Claimant Name on File | | 85241 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,778 | Individual Claimant Name on File | | 50043 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,779 | Individual Claimant Name on File | | 85470 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,780 | Individual Claimant Name on File | | 42168 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5560 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,781 | Individual Claimant Name on File | | 53388 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,782 | Individual Claimant Name on File | | 40425 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,783 | Individual Claimant Name on File | | 86800 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,784 | Individual Claimant Name on File | | 68142 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,785 | Individual Claimant Name on File | | 42800 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,786 | Individual Claimant Name on File | | 59979 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,787 | Individual Claimant Name on File | | 44377 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5561 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,788 | Individual Claimant Name on File | | 44413 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,789 | Individual Claimant Name on File | | 99713 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,790 | Individual Claimant Name on File | | 100427 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,791 | Individual Claimant Name on File | | 106554 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,792 | Individual Claimant Name on File | | 90076 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,793 | Individual Claimant Name on File | | 32018 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,794 | Individual Claimant Name on File | | 9113 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5562 of 8495

Primary amount Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,795 | Individual Claimant Name on File | | 8268 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,796 | Individual Claimant Name on File | | 83783 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,797 | Individual Claimant Name on File | | 33960 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,798 | Individual Claimant Name on File | | 5546 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$222,160.00 (U)<br>$222,160.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,799 | Individual Claimant Name on File | | 39353 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,800 | Individual Claimant Name on File | | 115554 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,801 | Individual Claimant Name on File | | 131972 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5563 of 8495

Primary... ...ma... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,802 | Individual Claimant Name on File | | 44766 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,803 | Individual Claimant Name on File | | 617046 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,804 | Individual Claimant Name on File | | 83582 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,805 | Individual Claimant Name on File | | 5361 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,806 | Individual Claimant Name on File | | 134540 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,807 | Individual Claimant Name on File | | 35332 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,808 | Individual Claimant Name on File | | 4356 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5564 of 8495

Primary in non-dischargeable (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,809 | Individual Claimant Name on File | | 5987 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,810 | Individual Claimant Name on File | | 1948 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,811 | Individual Claimant Name on File | | 54407 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,812 | Individual Claimant Name on File | | 98409 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,813 | Individual Claimant Name on File | | 8341 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,814 | Individual Claimant Name on File | | 99854 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,815 | Individual Claimant Name on File | | 45256 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5565 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,816 | Individual Claimant Name on File | | 90342 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,817 | Individual Claimant Name on File | | 61041 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,818 | Individual Claimant Name on File | | 69688 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,819 | Individual Claimant Name on File | | 18038 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,820 | Individual Claimant Name on File | | 89836 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,821 | Individual Claimant Name on File | | 25914 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,822 | Individual Claimant Name on File | | 87372 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5566 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,823 | Individual Claimant Name on File | | 18808 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,824 | Individual Claimant Name on File | | 628360 | Purdue Pharma L.P. | 10/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,825 | Individual Claimant Name on File | | 40424 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,826 | Individual Claimant Name on File | | 32888 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,827 | Individual Claimant Name on File | | 65957 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,828 | Individual Claimant Name on File | | 65599 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,829 | Individual Claimant Name on File | | 50456 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5567 of 8495

Primary debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,830 | Individual Claimant Name on File | | 4200 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,831 | Individual Claimant Name on File | | 81303 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,832 | Individual Claimant Name on File | | 27152 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,833 | Individual Claimant Name on File | | 29399 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,834 | Individual Claimant Name on File | | 99554 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,835 | Individual Claimant Name on File | | 617374 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,836 | Individual Claimant Name on File | | 97577 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5568 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,837 | Individual Claimant Name on File | | 130843 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,838 | Individual Claimant Name on File | | 15677 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,839 | Individual Claimant Name on File | | 30938 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,840 | Individual Claimant Name on File | | 102472 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,841 | Individual Claimant Name on File | | 131356 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,842 | Individual Claimant Name on File | | 2454 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,843 | Individual Claimant Name on File | | 43698 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5569 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,844 | Individual Claimant Name on File | | 11156 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,845 | Individual Claimant Name on File | | 45246 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,846 | Individual Claimant Name on File | | 29431 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,847 | Individual Claimant Name on File | | 135471 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,848 | Individual Claimant Name on File | | 91435 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,849 | Individual Claimant Name on File | | 40426 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,850 | Individual Claimant Name on File | | 99436 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5570 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,851 | Individual Claimant Name on File | | 90343 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,852 | Individual Claimant Name on File | | 27098 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,853 | Individual Claimant Name on File | | 5382 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,854 | Individual Claimant Name on File | | 92967 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,855 | Individual Claimant Name on File | | 42234 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,856 | Individual Claimant Name on File | | 123413 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,857 | Individual Claimant Name on File | | 133464 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5571 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,858 | Individual Claimant Name on File | | 50347 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,859 | Individual Claimant Name on File | | 101906 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,860 | Individual Claimant Name on File | | 131481 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,861 | Individual Claimant Name on File | | 93047 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,862 | Individual Claimant Name on File | | 126922 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,863 | Individual Claimant Name on File | | 132659 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,864 | Individual Claimant Name on File | | 87567 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5572 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,865 | Individual Claimant Name on File | | 88160 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,866 | Individual Claimant Name on File | | 79620 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,867 | Individual Claimant Name on File | | 82379 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,868 | Individual Claimant Name on File | | 14424 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,869 | Individual Claimant Name on File | | 96490 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,870 | Individual Claimant Name on File | | 34539 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,871 | Individual Claimant Name on File | | 59075 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5573 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,872 | Individual Claimant Name on File | | 38968 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,873 | Individual Claimant Name on File | | 124988 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,874 | Individual Claimant Name on File | | 105449 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,875 | Individual Claimant Name on File | | 31522 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,876 | Individual Claimant Name on File | | 147371 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,877 | Individual Claimant Name on File | | 60598 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,878 | Individual Claimant Name on File | | 69596 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5574 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,879 | Individual Claimant Name on File | | 69597 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,880 | Individual Claimant Name on File | | 68360 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,881 | Individual Claimant Name on File | | 60940 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,882 | Individual Claimant Name on File | | 34606 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,883 | Individual Claimant Name on File | | 6390 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,884 | Individual Claimant Name on File | | 6878 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,885 | Individual Claimant Name on File | | 39357 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5575 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,886 | Individual Claimant Name on File | | 61093 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,887 | Individual Claimant Name on File | | 68755 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,888 | Individual Claimant Name on File | | 69180 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,889 | Individual Claimant Name on File | | 31798 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,890 | Individual Claimant Name on File | | 18360 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,891 | Individual Claimant Name on File | | 67794 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,892 | Individual Claimant Name on File | | 8255 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$640,000.00 (U)<br>$640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 5576 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,893 | Individual Claimant Name on File | | 107501 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,894 | Individual Claimant Name on File | | 29490 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,895 | Individual Claimant Name on File | | 73696 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,896 | Individual Claimant Name on File | | 614368 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,897 | Individual Claimant Name on File | | 18569 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,898 | Individual Claimant Name on File | | 27482 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,899 | Individual Claimant Name on File | | 9492 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5577 of 8495

Primary 1 and a 1 and a (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,900 | Individual Claimant Name on File | | 67799 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,901 | Individual Claimant Name on File | | 69750 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,902 | Individual Claimant Name on File | | 66660 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,903 | Individual Claimant Name on File | | 44797 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,904 | Individual Claimant Name on File | | 617203 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,905 | Individual Claimant Name on File | | 45118 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,906 | Individual Claimant Name on File | | 6663 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5578 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,907 | Individual Claimant Name on File | | 6041 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,908 | Individual Claimant Name on File | | 111767 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,550,000.00 (U)<br>$5,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,909 | Individual Claimant Name on File | | 39359 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,910 | Individual Claimant Name on File | | 39358 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,911 | Individual Claimant Name on File | | 55046 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,912 | Individual Claimant Name on File | | 117404 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,913 | Individual Claimant Name on File | | 11378 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5579 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,914 | Individual Claimant Name on File | | 119032 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,915 | Individual Claimant Name on File | | 8739 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,212,010.08 (U) $1,212,010.08 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,916 | Individual Claimant Name on File | | 622700 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,917 | Individual Claimant Name on File | | 102743 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,918 | Individual Claimant Name on File | | 110227 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,919 | Individual Claimant Name on File | | 139105 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,920 | Individual Claimant Name on File | | 18387 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5580 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,921 | Individual Claimant Name on File | | 215 | Purdue Pharma L.P. | 02/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,922 | Individual Claimant Name on File | | 128067 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,923 | Individual Claimant Name on File | | 102125 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,924 | Individual Claimant Name on File | | 60449 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,925 | Individual Claimant Name on File | | 56238 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,926 | Individual Claimant Name on File | | 10198 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,927 | Individual Claimant Name on File | | 95834 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5581 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,928 | Individual Claimant Name on File | | 43973 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,929 | Individual Claimant Name on File | | 107942 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,930 | Individual Claimant Name on File | | 51600 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,931 | Individual Claimant Name on File | | 45628 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,932 | Individual Claimant Name on File | | 109111 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,933 | Individual Claimant Name on File | | 31713 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,934 | Individual Claimant Name on File | | 18862 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5582 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,935 | Individual Claimant Name on File | | 56625 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000,000.00 (U) $8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,936 | Individual Claimant Name on File | | 128905 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,937 | Individual Claimant Name on File | | 101897 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,938 | Individual Claimant Name on File | | 84320 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,939 | Individual Claimant Name on File | | 618332 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,940 | Individual Claimant Name on File | | 97063 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,941 | Individual Claimant Name on File | | 91136 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5583 of 8495

Primarc Pharma, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,942 | Individual Claimant Name on File | | 23819 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,943 | Individual Claimant Name on File | | 31858 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,944 | Individual Claimant Name on File | | 629224 | Purdue Pharma Inc. | 08/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$191,267.18 (P)<br>$0.00 (U)<br>$191,267.18 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,945 | Individual Claimant Name on File | | 40747 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,946 | Individual Claimant Name on File | | 21125 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,947 | Individual Claimant Name on File | | 44092 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,948 | Individual Claimant Name on File | | 26206 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5584 of 8495

Primary and Debtor affiliates (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,949 | Individual Claimant Name on File | | 21374 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,950 | Individual Claimant Name on File | | 101375 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,951 | Individual Claimant Name on File | | 1414 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,952 | Individual Claimant Name on File | | 3934 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,953 | Individual Claimant Name on File | | 26554 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,954 | Individual Claimant Name on File | | 52950 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,955 | Individual Claimant Name on File | | 117930 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5585 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,956 | Individual Claimant Name on File | | 99825 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,957 | Individual Claimant Name on File | | 618412 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,958 | Individual Claimant Name on File | | 10175 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,959 | Individual Claimant Name on File | | 7300 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,960 | Individual Claimant Name on File | | 134190 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,961 | Individual Claimant Name on File | | 116985 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,962 | Individual Claimant Name on File | | 31520 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5586 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,963 | Individual Claimant Name on File | | 138581 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,964 | Individual Claimant Name on File | | 56473 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,965 | Individual Claimant Name on File | | 45265 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,966 | Individual Claimant Name on File | | 125797 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,967 | Individual Claimant Name on File | | 134642 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,968 | Individual Claimant Name on File | | 146957 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,969 | Individual Claimant Name on File | | 11614 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5587 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,970 | Individual Claimant Name on File | | 4943 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,971 | Individual Claimant Name on File | | 123006 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,972 | Individual Claimant Name on File | | 45268 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,973 | Individual Claimant Name on File | | 623532 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,974 | Individual Claimant Name on File | | 108610 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,975 | Individual Claimant Name on File | | 60691 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,976 | Individual Claimant Name on File | | 32714 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5588 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,977 | Individual Claimant Name on File | | 4129 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,978 | Individual Claimant Name on File | | 13946 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,979 | Individual Claimant Name on File | | 692 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S) $21,675.00 (A) $16,675.00 (P) $11,650.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,980 | Individual Claimant Name on File | | 48324 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,981 | Individual Claimant Name on File | | 103728 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,982 | Individual Claimant Name on File | | 95052 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,983 | Individual Claimant Name on File | | 15937 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5589 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,984 | Individual Claimant Name on File | | 16909 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,985 | Individual Claimant Name on File | | 107761 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,986 | Individual Claimant Name on File | | 24270 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,987 | Individual Claimant Name on File | | 52551 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,988 | Individual Claimant Name on File | | 127504 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,989 | Individual Claimant Name on File | | 31859 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,990 | Individual Claimant Name on File | | 68350 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                        Pg 5590 of 8495

Primary     (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,991 | Individual Claimant Name on File | | 75503 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,992 | Individual Claimant Name on File | | 13855 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,993 | Individual Claimant Name on File | | 88678 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,994 | Individual Claimant Name on File | | 66926 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,995 | Individual Claimant Name on File | | 89873 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,996 | Individual Claimant Name on File | | 39362 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,997 | Individual Claimant Name on File | | 137003 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5591 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 38,998 | Individual Claimant Name on File | | 96582 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 38,999 | Individual Claimant Name on File | | 5899 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,000 | Individual Claimant Name on File | | 48325 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,001 | Individual Claimant Name on File | | 25182 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,002 | Individual Claimant Name on File | | 32967 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,003 | Individual Claimant Name on File | | 38763 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,004 | Individual Claimant Name on File | | 34229 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule F
Pg 5592 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,005 | Individual Claimant Name on File | | 74916 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,006 | Individual Claimant Name on File | | 616905 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $90,000.00 (U) $90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,007 | Individual Claimant Name on File | | 57236 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,008 | Individual Claimant Name on File | | 33873 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,009 | Individual Claimant Name on File | | 83729 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,010 | Individual Claimant Name on File | | 52260 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,011 | Individual Claimant Name on File | | 623787 | Purdue Pharma L.P. | 06/14/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5593 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,012 | Individual Claimant Name on File | | 12090 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,560,000.00 (U)<br>$1,560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,013 | Individual Claimant Name on File | | 618413 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,014 | Individual Claimant Name on File | | 1400 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,015 | Individual Claimant Name on File | | 1138 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,016 | Individual Claimant Name on File | | 22670 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,017 | Individual Claimant Name on File | | 98098 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,018 | Individual Claimant Name on File | | 621669 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5594 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,019 | Individual Claimant Name on File | | 107292 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,020 | Individual Claimant Name on File | | 117429 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,021 | Individual Claimant Name on File | | 117092 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,022 | Individual Claimant Name on File | | 617956 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,023 | Individual Claimant Name on File | | 39363 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,024 | Individual Claimant Name on File | | 44087 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,025 | Individual Claimant Name on File | | 83680 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5595 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,026 | Individual Claimant Name on File | | 50457 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,027 | Individual Claimant Name on File | | 121619 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,028 | Individual Claimant Name on File | | 29317 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,029 | Individual Claimant Name on File | | 622085 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,030 | Individual Claimant Name on File | | 108150 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,031 | Individual Claimant Name on File | | 80786 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,032 | Individual Claimant Name on File | | 118599 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5596 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,033 | Individual Claimant Name on File | | 85763 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,034 | Individual Claimant Name on File | | 67320 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,035 | Individual Claimant Name on File | | 44250 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,036 | Individual Claimant Name on File | | 87320 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,037 | Individual Claimant Name on File | | 75329 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,038 | Individual Claimant Name on File | | 118881 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,039 | Individual Claimant Name on File | | 72437 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5597 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,040 | Individual Claimant Name on File | | 41104 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,041 | Individual Claimant Name on File | | 619291 | Purdue Pharma L.P. | 01/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,042 | Individual Claimant Name on File | | 16524 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,043 | Individual Claimant Name on File | | 84419 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,044 | Individual Claimant Name on File | | 58698 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,045 | Individual Claimant Name on File | | 18211 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,046 | Individual Claimant Name on File | | 82336 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5598 of 8495

Primary...in Law...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,047 | Individual Claimant Name on File | | 87289 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,048 | Individual Claimant Name on File | | 11831 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,049 | Individual Claimant Name on File | | 60704 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,050 | Individual Claimant Name on File | | 18335 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,051 | Individual Claimant Name on File | | 9887 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,052 | Individual Claimant Name on File | | 48327 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,053 | Individual Claimant Name on File | | 1670 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5599 of 8495

Primary(Patience...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,054 | Individual Claimant Name on File | | 9449 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,055 | Individual Claimant Name on File | | 12418 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,764,960.00 (U)<br>$1,764,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,056 | Individual Claimant Name on File | | 79029 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,057 | Individual Claimant Name on File | | 120178 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,058 | Individual Claimant Name on File | | 5362 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,059 | Individual Claimant Name on File | | 25304 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,060 | Individual Claimant Name on File | | 84898 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5600 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,061 | Individual Claimant Name on File | | 51727 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,062 | Individual Claimant Name on File | | 18732 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,063 | Individual Claimant Name on File | | 136580 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,064 | Individual Claimant Name on File | | 136732 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,065 | Individual Claimant Name on File | | 136763 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,066 | Individual Claimant Name on File | | 107843 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,067 | Individual Claimant Name on File | | 68053 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5601 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,068 | Individual Claimant Name on File | | 66468 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,069 | Individual Claimant Name on File | | 44212 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,070 | Individual Claimant Name on File | | 69094 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,071 | Individual Claimant Name on File | | 64937 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,072 | Individual Claimant Name on File | | 44320 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,073 | Individual Claimant Name on File | | 31521 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,074 | Individual Claimant Name on File | | 28165 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5602 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,075 | Individual Claimant Name on File | | 87025 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,880,000.00 (U)<br>$1,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,076 | Individual Claimant Name on File | | 91441 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,077 | Individual Claimant Name on File | | 84474 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,078 | Individual Claimant Name on File | | 18388 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,079 | Individual Claimant Name on File | | 112215 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,080 | Individual Claimant Name on File | | 616000 | Purdue Pharma L.P. | 09/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,081 | Individual Claimant Name on File | | 614560 | Purdue Pharma L.P. | 09/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 5603 of 8495

Primary... ...dministered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,082 | Individual Claimant Name on File | | 26520 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,083 | Individual Claimant Name on File | | 61143 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,084 | Individual Claimant Name on File | | 48328 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,085 | Individual Claimant Name on File | | 29599 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,086 | Individual Claimant Name on File | | 628605 | Purdue Pharma L.P. | 11/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,087 | Individual Claimant Name on File | | 628487 | Purdue Pharma L.P. | 11/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,088 | Individual Claimant Name on File | | 84238 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5604 of 8495

Primary In re: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,089 | Individual Claimant Name on File | | 18170 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,090 | Individual Claimant Name on File | | 101714 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,091 | Individual Claimant Name on File | | 39366 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,092 | Individual Claimant Name on File | | 120404 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,093 | Individual Claimant Name on File | | 96385 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,094 | Individual Claimant Name on File | | 12470 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,095 | Individual Claimant Name on File | | 93214 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5605 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,096 | Individual Claimant Name on File | | 630046 | Purdue Pharma L.P. | 10/10/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,400,000.00 (U)<br>$4,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,097 | Individual Claimant Name on File | | 107142 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,098 | Individual Claimant Name on File | | 131882 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,099 | Individual Claimant Name on File | | 58747 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,100 | Individual Claimant Name on File | | 50738 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,101 | Individual Claimant Name on File | | 27909 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,102 | Individual Claimant Name on File | | 23148 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5606 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 39,103 | Individual Claimant Name on File | | 33812 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,104 | Individual Claimant Name on File | | 129381 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,105 | Individual Claimant Name on File | | 129388 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,106 | Individual Claimant Name on File | | 618316 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,107 | Individual Claimant Name on File | | 122565 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,108 | Individual Claimant Name on File | | 628937 | Purdue Pharma L.P. | 02/24/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,109 | Individual Claimant Name on File | | 39340 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5607 of 8495

Primary...an...L...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,110 | Individual Claimant Name on File | | 21511 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,111 | Individual Claimant Name on File | | 8166 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,112 | Individual Claimant Name on File | | 7816 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,113 | Individual Claimant Name on File | | 620968 | Purdue Pharma L.P. | 04/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,114 | Individual Claimant Name on File | | 85292 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,115 | Individual Claimant Name on File | | 18044 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,116 | Individual Claimant Name on File | | 56648 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5608 of 8495

Primary in the In re (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,117 | Individual Claimant Name on File | | 32519 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,118 | Individual Claimant Name on File | | 53613 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,119 | Individual Claimant Name on File | | 81305 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,120 | Individual Claimant Name on File | | 54890 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,121 | Individual Claimant Name on File | | 29203 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,122 | Individual Claimant Name on File | | 106725 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,123 | Individual Claimant Name on File | | 614678 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5609 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,124 | Individual Claimant Name on File | | 26065 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,125 | Individual Claimant Name on File | | 69706 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,126 | Individual Claimant Name on File | | 33348 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,127 | Individual Claimant Name on File | | 110229 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,128 | Individual Claimant Name on File | | 38397 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,129 | Individual Claimant Name on File | | 59854 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,130 | Individual Claimant Name on File | | 136091 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5610 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,131 | Individual Claimant Name on File | | 619111 | Purdue Pharma L.P. | 12/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,132 | Individual Claimant Name on File | | 18453 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,133 | Individual Claimant Name on File | | 25899 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,134 | Individual Claimant Name on File | | 96386 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,135 | Individual Claimant Name on File | | 95699 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,136 | Individual Claimant Name on File | | 33701 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,137 | Individual Claimant Name on File | | 129324 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5611 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 39,138 | Individual Claimant Name on File | | 120012 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,139 | Individual Claimant Name on File | | 120171 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,140 | Individual Claimant Name on File | | 118098 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,141 | Individual Claimant Name on File | | 99071 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,142 | Individual Claimant Name on File | | 25895 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,143 | Individual Claimant Name on File | | 54616 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,144 | Individual Claimant Name on File | | 122733 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5612 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,145 | Individual Claimant Name on File | | 614343 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,146 | Individual Claimant Name on File | | 21188 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,147 | Individual Claimant Name on File | | 109118 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,148 | Individual Claimant Name on File | | 96183 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,149 | Individual Claimant Name on File | | 96171 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,150 | Individual Claimant Name on File | | 132897 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,151 | Individual Claimant Name on File | | 10845 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5613 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,152 | Individual Claimant Name on File | | 53101 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,153 | Individual Claimant Name on File | | 53153 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,154 | Individual Claimant Name on File | | 55776 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,155 | Individual Claimant Name on File | | 65365 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,156 | Individual Claimant Name on File | | 56357 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,157 | Individual Claimant Name on File | | 100048 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,158 | Individual Claimant Name on File | | 18636 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5614 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,159 | Individual Claimant Name on File | | 107527 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,160 | Individual Claimant Name on File | | 84304 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,161 | Individual Claimant Name on File | | 75026 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,162 | Individual Claimant Name on File | | 60135 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,163 | Individual Claimant Name on File | | 622652 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,164 | Individual Claimant Name on File | | 25792 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,165 | Individual Claimant Name on File | | 50134 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5615 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,166 | Individual Claimant Name on File | | 136615 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,167 | Individual Claimant Name on File | | 621688 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,168 | Individual Claimant Name on File | | 108106 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,169 | Individual Claimant Name on File | | 3606 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,170 | Individual Claimant Name on File | | 2985 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,171 | Individual Claimant Name on File | | 3192 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,172 | Individual Claimant Name on File | | 107557 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule

Pg 5616 of 8495

Primary m... Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,173 | Individual Claimant Name on File | | 39368 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,174 | Individual Claimant Name on File | | 5943 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,175 | Individual Claimant Name on File | | 135822 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,176 | Individual Claimant Name on File | | 34188 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,177 | Individual Claimant Name on File | | 93749 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,178 | Individual Claimant Name on File | | 94794 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,179 | Individual Claimant Name on File | | 123074 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5617 of 8495

Primary …………… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,180 | Individual Claimant Name on File | | 615001 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,181 | Individual Claimant Name on File | | 59623 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,182 | Individual Claimant Name on File | | 11489 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,183 | Individual Claimant Name on File | | 31032 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,184 | Individual Claimant Name on File | | 39369 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,185 | Individual Claimant Name on File | | 51582 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,186 | Individual Claimant Name on File | | 91444 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5618 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,187 | Individual Claimant Name on File | | 37642 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,188 | Individual Claimant Name on File | | 616083 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,189 | Individual Claimant Name on File | | 70107 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,190 | Individual Claimant Name on File | | 70108 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,191 | Individual Claimant Name on File | | 118078 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,192 | Individual Claimant Name on File | | 136017 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,193 | Individual Claimant Name on File | | 126323 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5619 of 8495

Primary and Substantiated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,194 | Individual Claimant Name on File | | 50367 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,195 | Individual Claimant Name on File | | 27727 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,196 | Individual Claimant Name on File | | 75093 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,197 | Individual Claimant Name on File | | 26271 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,198 | Individual Claimant Name on File | | 53672 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,199 | Individual Claimant Name on File | | 34294 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,200 | Individual Claimant Name on File | | 12421 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5620 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,201 | Individual Claimant Name on File | | 39347 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,202 | Individual Claimant Name on File | | 18196 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,203 | Individual Claimant Name on File | | 147715 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,204 | Individual Claimant Name on File | | 32750 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,205 | Individual Claimant Name on File | | 6212 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,206 | Individual Claimant Name on File | | 67154 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,207 | Individual Claimant Name on File | | 139767 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5621 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,208 | Individual Claimant Name on File | | 122340 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,209 | Individual Claimant Name on File | | 18863 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,210 | Individual Claimant Name on File | | 130286 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,211 | Individual Claimant Name on File | | 28022 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,212 | Individual Claimant Name on File | | 32520 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,213 | Individual Claimant Name on File | | 90880 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,214 | Individual Claimant Name on File | | 26653 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5622 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,215 | Individual Claimant Name on File | | 75214 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,216 | Individual Claimant Name on File | | 42549 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,217 | Individual Claimant Name on File | | 73090 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,218 | Individual Claimant Name on File | | 85729 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,219 | Individual Claimant Name on File | | 629958 | Purdue Pharma L.P. | 05/22/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $35,000.00 (U) $35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,220 | Individual Claimant Name on File | | 41788 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,221 | Individual Claimant Name on File | | 43099 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5623 of 8495

Primary and Affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,222 | Individual Claimant Name on File | | 5766 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,223 | Individual Claimant Name on File | | 50273 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,224 | Individual Claimant Name on File | | 48331 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,225 | Individual Claimant Name on File | | 107464 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,226 | Individual Claimant Name on File | | 8364 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,963.32 (U) $2,963.32 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,227 | Individual Claimant Name on File | | 2116 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000.00 (U) $2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,228 | Individual Claimant Name on File | | 67795 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,950,000.00 (U) $1,950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5624 of 8495

Primary...............(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,229 | Individual Claimant Name on File | | 623440 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,230 | Individual Claimant Name on File | | 22553 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,231 | Individual Claimant Name on File | | 65579 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,232 | Individual Claimant Name on File | | 12025 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,233 | Individual Claimant Name on File | | 31494 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,234 | Individual Claimant Name on File | | 107241 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,235 | Individual Claimant Name on File | | 128276 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5625 of 8495

Primary & Identity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,236 | Individual Claimant Name on File | | 129670 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,237 | Individual Claimant Name on File | | 27006 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,238 | Individual Claimant Name on File | | 8269 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,239 | Individual Claimant Name on File | | 83452 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,240 | Individual Claimant Name on File | | 68163 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,241 | Individual Claimant Name on File | | 9138 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,330,000.00 (U)<br>$3,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,242 | Individual Claimant Name on File | | 131865 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5626 of 8495

Primary and Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,243 | Individual Claimant Name on File | | 66816 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,244 | Individual Claimant Name on File | | 107474 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,245 | Individual Claimant Name on File | | 14523 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,246 | Individual Claimant Name on File | | 90675 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,247 | Individual Claimant Name on File | | 132194 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,248 | Individual Claimant Name on File | | 92411 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,249 | Individual Claimant Name on File | | 51557 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5627 of 8495

Primary fund ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,250 | Individual Claimant Name on File | | 617012 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,251 | Individual Claimant Name on File | | 146721 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000,000.00 (U)<br>$16,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,252 | Individual Claimant Name on File | | 146808 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000,000.00 (U)<br>$13,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,253 | Individual Claimant Name on File | | 133916 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,254 | Individual Claimant Name on File | | 97752 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,255 | Individual Claimant Name on File | | 44720 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,256 | Individual Claimant Name on File | | 60251 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5628 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,257 | Individual Claimant Name on File | | 37954 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,258 | Individual Claimant Name on File | | 14368 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$109,000.00 (U)<br>$109,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,259 | Individual Claimant Name on File | | 4018 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,260 | Individual Claimant Name on File | | 41549 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,445,700.00 (U)<br>$1,445,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,261 | Individual Claimant Name on File | | 3045 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,262 | Individual Claimant Name on File | | 10388 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,263 | Individual Claimant Name on File | | 97586 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5629 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,264 | Individual Claimant Name on File | | 130848 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,265 | Individual Claimant Name on File | | 3780 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,180,000.00 (U)<br>$3,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,266 | Individual Claimant Name on File | | 18638 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,267 | Individual Claimant Name on File | | 109557 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,268 | Individual Claimant Name on File | | 85603 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,269 | Individual Claimant Name on File | | 89606 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,270 | Individual Claimant Name on File | | 27297 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5630 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,271 | Individual Claimant Name on File | | 617284 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,272 | Individual Claimant Name on File | | 618143 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,273 | Individual Claimant Name on File | | 117459 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,274 | Individual Claimant Name on File | | 99486 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,275 | Individual Claimant Name on File | | 26730 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,276 | Individual Claimant Name on File | | 10439 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,277 | Individual Claimant Name on File | | 10460 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5631 of 8495

Primary and Prime (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,278 | Individual Claimant Name on File | | 10521 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,279 | Individual Claimant Name on File | | 65526 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,280 | Individual Claimant Name on File | | 59475 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,281 | Individual Claimant Name on File | | 59129 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,282 | Individual Claimant Name on File | | 66055 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,283 | Individual Claimant Name on File | | 101174 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,284 | Individual Claimant Name on File | | 48333 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5632 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,285 | Individual Claimant Name on File | | 136157 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,286 | Individual Claimant Name on File | | 146911 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000,000.00 (U)<br>$16,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,287 | Individual Claimant Name on File | | 105047 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,288 | Individual Claimant Name on File | | 131047 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,289 | Individual Claimant Name on File | | 98887 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,290 | Individual Claimant Name on File | | 622318 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,291 | Individual Claimant Name on File | | 136105 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5633 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,292 | Individual Claimant Name on File | | 136256 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,293 | Individual Claimant Name on File | | 31518 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,294 | Individual Claimant Name on File | | 31789 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,295 | Individual Claimant Name on File | | 40428 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,296 | Individual Claimant Name on File | | 107980 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,297 | Individual Claimant Name on File | | 5867 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$503,000.00 (U)<br>$503,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,298 | Individual Claimant Name on File | | 29254 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5634 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,299 | Individual Claimant Name on File | | 134117 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,300 | Individual Claimant Name on File | | 109351 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,301 | Individual Claimant Name on File | | 95746 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,302 | Individual Claimant Name on File | | 65436 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,303 | Individual Claimant Name on File | | 123890 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,304 | Individual Claimant Name on File | | 35427 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,305 | Individual Claimant Name on File | | 103100 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5635 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,306 | Individual Claimant Name on File | | 84288 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,307 | Individual Claimant Name on File | | 84384 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,308 | Individual Claimant Name on File | | 94578 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,309 | Individual Claimant Name on File | | 138050 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,310 | Individual Claimant Name on File | | 22121 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,311 | Individual Claimant Name on File | | 57212 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,312 | Individual Claimant Name on File | | 2920 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 5636 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,313 | Individual Claimant Name on File | | 620947 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,314 | Individual Claimant Name on File | | 82200 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,315 | Individual Claimant Name on File | | 126467 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,316 | Individual Claimant Name on File | | 139017 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,317 | Individual Claimant Name on File | | 68258 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,318 | Individual Claimant Name on File | | 39002 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,319 | Individual Claimant Name on File | | 82732 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 5637 of 8495

Primary in all Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,320 | Individual Claimant Name on File | | 96117 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,321 | Individual Claimant Name on File | | 97862 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,322 | Individual Claimant Name on File | | 130913 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,323 | Individual Claimant Name on File | | 621971 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,324 | Individual Claimant Name on File | | 139298 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,325 | Individual Claimant Name on File | | 49827 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,326 | Individual Claimant Name on File | | 52567 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5638 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,327 | Individual Claimant Name on File | | 48334 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,328 | Individual Claimant Name on File | | 56633 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,329 | Individual Claimant Name on File | | 31714 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,330 | Individual Claimant Name on File | | 21389 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,331 | Individual Claimant Name on File | | 133192 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,332 | Individual Claimant Name on File | | 127759 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,333 | Individual Claimant Name on File | | 5902 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$235,000.00 (U)<br>$235,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5639 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,334 | Individual Claimant Name on File | | 21986 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,335 | Individual Claimant Name on File | | 50406 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,336 | Individual Claimant Name on File | | 18865 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,337 | Individual Claimant Name on File | | 39374 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,338 | Individual Claimant Name on File | | 38562 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,339 | Individual Claimant Name on File | | 40811 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,340 | Individual Claimant Name on File | | 93346 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5640 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,341 | Individual Claimant Name on File | | 133651 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,342 | Individual Claimant Name on File | | 135750 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,343 | Individual Claimant Name on File | | 126813 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,344 | Individual Claimant Name on File | | 17755 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,345 | Individual Claimant Name on File | | 45623 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,346 | Individual Claimant Name on File | | 34675 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,347 | Individual Claimant Name on File | | 60605 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5641 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,348 | Individual Claimant Name on File | | 39375 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,349 | Individual Claimant Name on File | | 95430 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,350 | Individual Claimant Name on File | | 91548 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,351 | Individual Claimant Name on File | | 262 | Purdue Pharma L.P. | 02/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,352 | Individual Claimant Name on File | | 120047 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,353 | Individual Claimant Name on File | | 50001 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,354 | Individual Claimant Name on File | | 84236 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5642 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,355 | Individual Claimant Name on File | | 12814 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,356 | Individual Claimant Name on File | | 18061 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,357 | Individual Claimant Name on File | | 18248 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,358 | Individual Claimant Name on File | | 623804 | Purdue Pharma L.P. | 06/19/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,359 | Individual Claimant Name on File | | 40879 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,360 | Individual Claimant Name on File | | 22248 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,361 | Individual Claimant Name on File | | 6886 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5643 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,362 | Individual Claimant Name on File | | 13077 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,363 | Individual Claimant Name on File | | 6418 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,364 | Individual Claimant Name on File | | 48335 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,365 | Individual Claimant Name on File | | 137842 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,366 | Individual Claimant Name on File | | 10920 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,367 | Individual Claimant Name on File | | 11052 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,368 | Individual Claimant Name on File | | 10373 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5644 of 8495

Primary Case (19-23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,369 | Individual Claimant Name on File | | 102431 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,370 | Individual Claimant Name on File | | 48336 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,371 | Individual Claimant Name on File | | 44927 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,372 | Individual Claimant Name on File | | 122425 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,373 | Individual Claimant Name on File | | 124063 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,374 | Individual Claimant Name on File | | 123400 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,375 | Individual Claimant Name on File | | 23787 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5645 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,376 | Individual Claimant Name on File | | 54314 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,377 | Individual Claimant Name on File | | 124371 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,378 | Individual Claimant Name on File | | 4858 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,379 | Individual Claimant Name on File | | 18508 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,380 | Individual Claimant Name on File | | 45570 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,381 | Individual Claimant Name on File | | 102718 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,382 | Individual Claimant Name on File | | 45085 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5646 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,383 | Individual Claimant Name on File | | 21304 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,384 | Individual Claimant Name on File | | 45467 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,385 | Individual Claimant Name on File | | 110232 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,386 | Individual Claimant Name on File | | 107454 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,387 | Individual Claimant Name on File | | 130084 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,388 | Individual Claimant Name on File | | 26750 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,389 | Individual Claimant Name on File | | 86362 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document

Schedule F
Pg 5647 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,390 | Individual Claimant Name on File | | 86360 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,391 | Individual Claimant Name on File | | 86437 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,392 | Individual Claimant Name on File | | 91443 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,393 | Individual Claimant Name on File | | 615998 | Purdue Pharma L.P. | 09/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000.00 (U)<br>$13,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,394 | Individual Claimant Name on File | | 615855 | Purdue Pharma L.P. | 09/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,000.00 (U)<br>$26,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,395 | Individual Claimant Name on File | | 615375 | Purdue Pharma L.P. | 09/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000.00 (U)<br>$13,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,396 | Individual Claimant Name on File | | 127601 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5648 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,397 | Individual Claimant Name on File | | 56068 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,398 | Individual Claimant Name on File | | 58572 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,399 | Individual Claimant Name on File | | 39377 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,400 | Individual Claimant Name on File | | 74737 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,401 | Individual Claimant Name on File | | 59624 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,402 | Individual Claimant Name on File | | 2592 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,403 | Individual Claimant Name on File | | 139024 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5649 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,404 | Individual Claimant Name on File | | 82813 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,405 | Individual Claimant Name on File | | 124175 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,406 | Individual Claimant Name on File | | 129479 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,407 | Individual Claimant Name on File | | 126786 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,408 | Individual Claimant Name on File | | 26598 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,409 | Individual Claimant Name on File | | 85548 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,410 | Individual Claimant Name on File | | 138970 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5650 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,411 | Individual Claimant Name on File | | 136967 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,412 | Individual Claimant Name on File | | 57077 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,413 | Individual Claimant Name on File | | 94007 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,414 | Individual Claimant Name on File | | 104396 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,415 | Individual Claimant Name on File | | 53428 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,416 | Individual Claimant Name on File | | 615487 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,417 | Individual Claimant Name on File | | 44306 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5651 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,418 | Individual Claimant Name on File | | 1393 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,419 | Individual Claimant Name on File | | 718 | Purdue Pharma L.P. | 03/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,420 | Individual Claimant Name on File | | 128825 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,421 | Individual Claimant Name on File | | 53614 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,422 | Individual Claimant Name on File | | 614 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,423 | Individual Claimant Name on File | | 531 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,424 | Individual Claimant Name on File | | 26988 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5652 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,425 | Individual Claimant Name on File | | 96921 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,426 | Individual Claimant Name on File | | 130692 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,427 | Individual Claimant Name on File | | 44811 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,428 | Individual Claimant Name on File | | 139370 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,429 | Individual Claimant Name on File | | 83434 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,430 | Individual Claimant Name on File | | 128892 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,431 | Individual Claimant Name on File | | 136773 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5653 of 8495

Primary debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,432 | Individual Claimant Name on File | | 116878 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,433 | Individual Claimant Name on File | | 84521 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,434 | Individual Claimant Name on File | | 45068 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,435 | Individual Claimant Name on File | | 87541 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,436 | Individual Claimant Name on File | | 1667 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,437 | Individual Claimant Name on File | | 43708 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,438 | Individual Claimant Name on File | | 32231 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5654 of 8495

Primary and Subsidiary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,439 | Individual Claimant Name on File | | 39079 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540,000.00 (U)<br>$1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,440 | Individual Claimant Name on File | | 96058 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,441 | Individual Claimant Name on File | | 97103 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,442 | Individual Claimant Name on File | | 131061 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,443 | Individual Claimant Name on File | | 39380 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,444 | Individual Claimant Name on File | | 12484 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,360,000.00 (U)<br>$6,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,445 | Individual Claimant Name on File | | 54484 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5655 of 8495

Primary claims and claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,446 | Individual Claimant Name on File | | 622778 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,447 | Individual Claimant Name on File | | 121749 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,448 | Individual Claimant Name on File | | 85013 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,449 | Individual Claimant Name on File | | 126161 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,450 | Individual Claimant Name on File | | 120202 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,451 | Individual Claimant Name on File | | 97934 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,452 | Individual Claimant Name on File | | 39379 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5656 of 8495

Primary in Domicile State (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,453 | Individual Claimant Name on File | | 40895 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,454 | Individual Claimant Name on File | | 113437 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,455 | Individual Claimant Name on File | | 28816 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000,000.00 (U)<br>$600,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,456 | Individual Claimant Name on File | | 133742 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,457 | Individual Claimant Name on File | | 130069 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,458 | Individual Claimant Name on File | | 99633 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,459 | Individual Claimant Name on File | | 134229 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5657 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,460 | Individual Claimant Name on File | | 18639 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,461 | Individual Claimant Name on File | | 83917 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,462 | Individual Claimant Name on File | | 32443 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,463 | Individual Claimant Name on File | | 131815 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,464 | Individual Claimant Name on File | | 135402 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,465 | Individual Claimant Name on File | | 139479 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,466 | Individual Claimant Name on File | | 120261 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5658 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,467 | Individual Claimant Name on File | | 119496 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,468 | Individual Claimant Name on File | | 126111 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,469 | Individual Claimant Name on File | | 135712 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,470 | Individual Claimant Name on File | | 65588 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,471 | Individual Claimant Name on File | | 134935 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,472 | Individual Claimant Name on File | | 132225 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,473 | Individual Claimant Name on File | | 80832 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5659 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,474 | Individual Claimant Name on File | | 112030 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,475 | Individual Claimant Name on File | | 74117 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,476 | Individual Claimant Name on File | | 102362 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,477 | Individual Claimant Name on File | | 7222 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,478 | Individual Claimant Name on File | | 67669 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,479 | Individual Claimant Name on File | | 3589 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,480 | Individual Claimant Name on File | | 93801 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,776,000.00 (U)<br>$4,776,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5660 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,481 | Individual Claimant Name on File | | 618018 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,482 | Individual Claimant Name on File | | 4173 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,483 | Individual Claimant Name on File | | 84244 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,484 | Individual Claimant Name on File | | 66811 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,485 | Individual Claimant Name on File | | 65544 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,486 | Individual Claimant Name on File | | 70044 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,487 | Individual Claimant Name on File | | 5055 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5661 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,488 | Individual Claimant Name on File | | 126517 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,777.69 (U)<br>$8,777.69 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,489 | Individual Claimant Name on File | | 14341 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,490 | Individual Claimant Name on File | | 38081 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,491 | Individual Claimant Name on File | | 102295 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,492 | Individual Claimant Name on File | | 131293 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,493 | Individual Claimant Name on File | | 147773 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,494 | Individual Claimant Name on File | | 108250 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5662 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,495 | Individual Claimant Name on File | | 6550 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,496 | Individual Claimant Name on File | | 135982 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,497 | Individual Claimant Name on File | | 136398 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,498 | Individual Claimant Name on File | | 622761 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,499 | Individual Claimant Name on File | | 109115 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,500 | Individual Claimant Name on File | | 88971 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,501 | Individual Claimant Name on File | | 23706 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,160.00 (U)<br>$24,160.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5663 of 8495

Primary and Non-Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,502 | Individual Claimant Name on File | | 132726 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,503 | Individual Claimant Name on File | | 85094 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,504 | Individual Claimant Name on File | | 7235 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,505 | Individual Claimant Name on File | | 19069 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,506 | Individual Claimant Name on File | | 83969 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,507 | Individual Claimant Name on File | | 57881 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,508 | Individual Claimant Name on File | | 1833 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5664 of 8495

Primary ... ...... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,509 | Individual Claimant Name on File | | 33044 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,510 | Individual Claimant Name on File | | 3511 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,511 | Individual Claimant Name on File | | 130584 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,512 | Individual Claimant Name on File | | 35279 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,513 | Individual Claimant Name on File | | 618225 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,514 | Individual Claimant Name on File | | 44679 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,515 | Individual Claimant Name on File | | 133224 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5665 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,516 | Individual Claimant Name on File | | 42315 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,105,000.00 (U)<br>$1,105,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,517 | Individual Claimant Name on File | | 73764 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,518 | Individual Claimant Name on File | | 622707 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,519 | Individual Claimant Name on File | | 5119 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$980,000.00 (U)<br>$980,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,520 | Individual Claimant Name on File | | 132050 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,521 | Individual Claimant Name on File | | 97729 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,522 | Individual Claimant Name on File | | 623047 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5666 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,523 | Individual Claimant Name on File | | 43416 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,524 | Individual Claimant Name on File | | 103340 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,525 | Individual Claimant Name on File | | 133702 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,526 | Individual Claimant Name on File | | 106577 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,527 | Individual Claimant Name on File | | 624172 | Purdue Pharma L.P. | 07/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$115,000.00 (U)<br>$115,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,528 | Individual Claimant Name on File | | 88365 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,529 | Individual Claimant Name on File | | 18454 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5667 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,530 | Individual Claimant Name on File | | 116577 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,531 | Individual Claimant Name on File | | 621751 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,532 | Individual Claimant Name on File | | 92485 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,533 | Individual Claimant Name on File | | 616986 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,534 | Individual Claimant Name on File | | 111633 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,701,800.00 (U)<br>$2,701,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,535 | Individual Claimant Name on File | | 15826 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,536 | Individual Claimant Name on File | | 52588 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5668 of 8495

Primary and affiliates (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,537 | Individual Claimant Name on File | | 52786 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,538 | Individual Claimant Name on File | | 97531 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,539 | Individual Claimant Name on File | | 130830 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,540 | Individual Claimant Name on File | | 21995 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,541 | Individual Claimant Name on File | | 106428 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,542 | Individual Claimant Name on File | | 40429 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,543 | Individual Claimant Name on File | | 18553 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5669 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,544 | Individual Claimant Name on File | | 21675 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,545 | Individual Claimant Name on File | | 107112 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,546 | Individual Claimant Name on File | | 41577 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,547 | Individual Claimant Name on File | | 15972 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,548 | Individual Claimant Name on File | | 24215 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,549 | Individual Claimant Name on File | | 111564 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,201,188.00 (U)<br>$1,201,188.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,550 | Individual Claimant Name on File | | 111087 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5670 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,551 | Individual Claimant Name on File | | 71502 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,552 | Individual Claimant Name on File | | 51602 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,553 | Individual Claimant Name on File | | 110233 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,554 | Individual Claimant Name on File | | 539192 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,555 | Individual Claimant Name on File | | 84415 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,556 | Individual Claimant Name on File | | 136812 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,557 | Individual Claimant Name on File | | 17959 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5671 of 8495

Primary... ...Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,558 | Individual Claimant Name on File | | 43798 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,559 | Individual Claimant Name on File | | 44312 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,560 | Individual Claimant Name on File | | 98135 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,561 | Individual Claimant Name on File | | 84065 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,562 | Individual Claimant Name on File | | 13856 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,563 | Individual Claimant Name on File | | 34054 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,564 | Individual Claimant Name on File | | 99917 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5672 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,565 | Individual Claimant Name on File | | 81671 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,566 | Individual Claimant Name on File | | 39384 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,567 | Individual Claimant Name on File | | 97225 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,568 | Individual Claimant Name on File | | 16961 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $11,500.00 (U) $11,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,569 | Individual Claimant Name on File | | 111884 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,570 | Individual Claimant Name on File | | 32283 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,571 | Individual Claimant Name on File | | 105396 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5673 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,572 | Individual Claimant Name on File | | 147624 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,573 | Individual Claimant Name on File | | 118318 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,574 | Individual Claimant Name on File | | 622695 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,575 | Individual Claimant Name on File | | 53938 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,576 | Individual Claimant Name on File | | 100440 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,577 | Individual Claimant Name on File | | 115591 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,578 | Individual Claimant Name on File | | 128453 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5674 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,579 | Individual Claimant Name on File | | 39385 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,580 | Individual Claimant Name on File | | 84778 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,581 | Individual Claimant Name on File | | 621916 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,582 | Individual Claimant Name on File | | 2160 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,583 | Individual Claimant Name on File | | 124009 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,584 | Individual Claimant Name on File | | 86954 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,585 | Individual Claimant Name on File | | 126487 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,300.00 (U)<br>$7,300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5675 of 8495

Primary...xx...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,586 | Individual Claimant Name on File | | 100351 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,587 | Individual Claimant Name on File | | 14356 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,588 | Individual Claimant Name on File | | 84106 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,589 | Individual Claimant Name on File | | 34172 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,590 | Individual Claimant Name on File | | 18488 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,591 | Individual Claimant Name on File | | 134185 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,592 | Individual Claimant Name on File | | 51880 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5676 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,593 | Individual Claimant Name on File | | 31150 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,594 | Individual Claimant Name on File | | 85395 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,595 | Individual Claimant Name on File | | 130504 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,596 | Individual Claimant Name on File | | 1735 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,597 | Individual Claimant Name on File | | 44557 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,598 | Individual Claimant Name on File | | 618209 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,599 | Individual Claimant Name on File | | 87291 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5677 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,600 | Individual Claimant Name on File | | 622951 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,601 | Individual Claimant Name on File | | 17834 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,602 | Individual Claimant Name on File | | 100212 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,603 | Individual Claimant Name on File | | 32692 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,604 | Individual Claimant Name on File | | 58762 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,605 | Individual Claimant Name on File | | 34357 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,606 | Individual Claimant Name on File | | 16216 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,680,000.00 (U)<br>$1,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5678 of 8495

Primary/a&a Bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,607 | Individual Claimant Name on File | | 6105 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,650,000.00 (U)<br>$1,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,608 | Individual Claimant Name on File | | 111966 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,760,000.00 (U)<br>$2,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,609 | Individual Claimant Name on File | | 59974 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,610 | Individual Claimant Name on File | | 50199 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,611 | Individual Claimant Name on File | | 16378 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,612 | Individual Claimant Name on File | | 615213 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,613 | Individual Claimant Name on File | | 615911 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5679 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,614 | Individual Claimant Name on File | | 616496 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,615 | Individual Claimant Name on File | | 615384 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,616 | Individual Claimant Name on File | | 23564 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,617 | Individual Claimant Name on File | | 55219 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,618 | Individual Claimant Name on File | | 31054 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,619 | Individual Claimant Name on File | | 132749 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,620 | Individual Claimant Name on File | | 137338 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5680 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,621 | Individual Claimant Name on File | | 31700 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,622 | Individual Claimant Name on File | | 107954 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,623 | Individual Claimant Name on File | | 69668 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,624 | Individual Claimant Name on File | | 5928 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $22,000.00 (U) $22,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,625 | Individual Claimant Name on File | | 4167 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,626 | Individual Claimant Name on File | | 3914 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,627 | Individual Claimant Name on File | | 27247 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5681 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,628 | Individual Claimant Name on File | | 102298 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,629 | Individual Claimant Name on File | | 131295 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,630 | Individual Claimant Name on File | | 14814 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,631 | Individual Claimant Name on File | | 123096 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,632 | Individual Claimant Name on File | | 27688 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,633 | Individual Claimant Name on File | | 39387 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,634 | Individual Claimant Name on File | | 119051 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5682 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,635 | Individual Claimant Name on File | | 93487 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,636 | Individual Claimant Name on File | | 86685 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,637 | Individual Claimant Name on File | | 72179 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,638 | Individual Claimant Name on File | | 3146 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,639 | Individual Claimant Name on File | | 71760 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,640 | Individual Claimant Name on File | | 628828 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,641 | Individual Claimant Name on File | | 110590 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5683 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,642 | Individual Claimant Name on File | | 621577 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,643 | Individual Claimant Name on File | | 59625 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,644 | Individual Claimant Name on File | | 31153 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,645 | Individual Claimant Name on File | | 51362 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,646 | Individual Claimant Name on File | | 134731 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,647 | Individual Claimant Name on File | | 55763 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,648 | Individual Claimant Name on File | | 628314 | Purdue Pharma L.P. | 09/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5684 of 8495

Primary Name Bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,649 | Individual Claimant Name on File | | 11640 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,650 | Individual Claimant Name on File | | 102306 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,651 | Individual Claimant Name on File | | 622455 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,652 | Individual Claimant Name on File | | 25977 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,653 | Individual Claimant Name on File | | 109352 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,654 | Individual Claimant Name on File | | 95162 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,655 | Individual Claimant Name on File | | 130258 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5685 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,656 | Individual Claimant Name on File | | 99610 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,657 | Individual Claimant Name on File | | 55471 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,658 | Individual Claimant Name on File | | 85696 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,659 | Individual Claimant Name on File | | 27841 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,660 | Individual Claimant Name on File | | 52360 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,661 | Individual Claimant Name on File | | 133932 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,662 | Individual Claimant Name on File | | 39341 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5686 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,663 | Individual Claimant Name on File | | 136211 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,664 | Individual Claimant Name on File | | 105136 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,665 | Individual Claimant Name on File | | 11691 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,108,000.00 (U)<br>$3,108,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,666 | Individual Claimant Name on File | | 119948 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,667 | Individual Claimant Name on File | | 49892 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,668 | Individual Claimant Name on File | | 125108 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,669 | Individual Claimant Name on File | | 44976 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5687 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,670 | Individual Claimant Name on File | | 60947 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,671 | Individual Claimant Name on File | | 92121 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,672 | Individual Claimant Name on File | | 87116 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,673 | Individual Claimant Name on File | | 57669 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,674 | Individual Claimant Name on File | | 58300 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,675 | Individual Claimant Name on File | | 3287 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,676 | Individual Claimant Name on File | | 23003 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5688 of 8495

Prime Clerk Solutions LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,677 | Individual Claimant Name on File | | 66455 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,678 | Individual Claimant Name on File | | 48341 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,679 | Individual Claimant Name on File | | 39343 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,680 | Individual Claimant Name on File | | 107289 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,681 | Individual Claimant Name on File | | 21329 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,682 | Individual Claimant Name on File | | 40432 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,683 | Individual Claimant Name on File | | 112627 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5689 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,684 | Individual Claimant Name on File | | 44814 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,685 | Individual Claimant Name on File | | 11535 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,686 | Individual Claimant Name on File | | 126927 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,687 | Individual Claimant Name on File | | 87295 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,688 | Individual Claimant Name on File | | 126865 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,689 | Individual Claimant Name on File | | 12414 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,690 | Individual Claimant Name on File | | 122285 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5690 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,691 | Individual Claimant Name on File | | 84421 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,692 | Individual Claimant Name on File | | 113287 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,693 | Individual Claimant Name on File | | 93806 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,694 | Individual Claimant Name on File | | 37868 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,695 | Individual Claimant Name on File | | 57899 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,696 | Individual Claimant Name on File | | 45023 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,697 | Individual Claimant Name on File | | 28037 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5691 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,698 | Individual Claimant Name on File | | 16206 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,699 | Individual Claimant Name on File | | 116164 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,700 | Individual Claimant Name on File | | 28051 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,701 | Individual Claimant Name on File | | 100354 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,702 | Individual Claimant Name on File | | 59253 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,703 | Individual Claimant Name on File | | 18509 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,704 | Individual Claimant Name on File | | 5790 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5692 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,705 | Individual Claimant Name on File | | 132182 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,706 | Individual Claimant Name on File | | 43283 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,707 | Individual Claimant Name on File | | 40433 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,708 | Individual Claimant Name on File | | 85457 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,709 | Individual Claimant Name on File | | 136532 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,710 | Individual Claimant Name on File | | 122520 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,711 | Individual Claimant Name on File | | 10832 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5693 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,712 | Individual Claimant Name on File | | 125954 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,713 | Individual Claimant Name on File | | 34323 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,714 | Individual Claimant Name on File | | 71688 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,715 | Individual Claimant Name on File | | 101856 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,716 | Individual Claimant Name on File | | 83497 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,717 | Individual Claimant Name on File | | 54249 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,718 | Individual Claimant Name on File | | 78975 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,400,000.00 (U) $6,000,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5694 of 8495

Primary...man...Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,719 | Individual Claimant Name on File | | 39349 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,720 | Individual Claimant Name on File | | 57279 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,200,000.00 (U)<br>$25,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,721 | Individual Claimant Name on File | | 1514 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,722 | Individual Claimant Name on File | | 615521 | Purdue Pharma L.P. | 09/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,723 | Individual Claimant Name on File | | 68575 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,724 | Individual Claimant Name on File | | 103307 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,725 | Individual Claimant Name on File | | 83454 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 5695 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,726 | Individual Claimant Name on File | | 98784 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,727 | Individual Claimant Name on File | | 17398 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,728 | Individual Claimant Name on File | | 16632 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,729 | Individual Claimant Name on File | | 14554 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,730 | Individual Claimant Name on File | | 25099 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,731 | Individual Claimant Name on File | | 127807 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,732 | Individual Claimant Name on File | | 51006 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5696 of 8495

Primary... ...n L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,733 | Individual Claimant Name on File | | 69473 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,734 | Individual Claimant Name on File | | 2575 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,735 | Individual Claimant Name on File | | 23780 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,736 | Individual Claimant Name on File | | 132505 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,737 | Individual Claimant Name on File | | 60242 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,738 | Individual Claimant Name on File | | 75408 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,739 | Individual Claimant Name on File | | 146436 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5697 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,740 | Individual Claimant Name on File | | 9494 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,741 | Individual Claimant Name on File | | 64757 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,742 | Individual Claimant Name on File | | 126044 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,743 | Individual Claimant Name on File | | 126329 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,744 | Individual Claimant Name on File | | 127309 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,745 | Individual Claimant Name on File | | 127799 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,746 | Individual Claimant Name on File | | 126944 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 5698 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,747 | Individual Claimant Name on File | | 127203 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,748 | Individual Claimant Name on File | | 126964 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,749 | Individual Claimant Name on File | | 126280 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,750 | Individual Claimant Name on File | | 150547 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,751 | Individual Claimant Name on File | | 127493 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,752 | Individual Claimant Name on File | | 126389 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,753 | Individual Claimant Name on File | | 6669 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5699 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,754 | Individual Claimant Name on File | | 127774 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,755 | Individual Claimant Name on File | | 126492 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,756 | Individual Claimant Name on File | | 126486 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,757 | Individual Claimant Name on File | | 126588 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,758 | Individual Claimant Name on File | | 126197 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,759 | Individual Claimant Name on File | | 33252 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,760 | Individual Claimant Name on File | | 126149 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule  Pg 5700 of 8495

Primary   (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,761 | Individual Claimant Name on File | | 126177 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,762 | Individual Claimant Name on File | | 127553 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,763 | Individual Claimant Name on File | | 127634 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,764 | Individual Claimant Name on File | | 146531 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,765 | Individual Claimant Name on File | | 137793 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,766 | Individual Claimant Name on File | | 137795 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,767 | Individual Claimant Name on File | | 137892 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5701 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,768 | Individual Claimant Name on File | | 127771 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,769 | Individual Claimant Name on File | | 126804 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,770 | Individual Claimant Name on File | | 126960 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,771 | Individual Claimant Name on File | | 126886 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,772 | Individual Claimant Name on File | | 25888 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,773 | Individual Claimant Name on File | | 82986 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,774 | Individual Claimant Name on File | | 34676 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5702 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,775 | Individual Claimant Name on File | | 83898 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,776 | Individual Claimant Name on File | | 81672 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,777 | Individual Claimant Name on File | | 59807 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,778 | Individual Claimant Name on File | | 124308 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,779 | Individual Claimant Name on File | | 111262 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,780 | Individual Claimant Name on File | | 101878 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,781 | Individual Claimant Name on File | | 128996 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5703 of 8495

Primary and Subsidiary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,782 | Individual Claimant Name on File | | 18734 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,783 | Individual Claimant Name on File | | 83240 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,784 | Individual Claimant Name on File | | 78848 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,785 | Individual Claimant Name on File | | 9342 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,786 | Individual Claimant Name on File | | 40927 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,787 | Individual Claimant Name on File | | 622117 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,788 | Individual Claimant Name on File | | 18025 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5704 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,789 | Individual Claimant Name on File | | 56335 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,790 | Individual Claimant Name on File | | 108208 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,791 | Individual Claimant Name on File | | 23459 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,704,840.00 (U)<br>$3,704,840.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,792 | Individual Claimant Name on File | | 13204 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,852,560.00 (U)<br>$1,852,560.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,793 | Individual Claimant Name on File | | 56365 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,794 | Individual Claimant Name on File | | 133717 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,795 | Individual Claimant Name on File | | 617354 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5705 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,796 | Individual Claimant Name on File | | 10582 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,000.00 (U)<br>$22,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,797 | Individual Claimant Name on File | | 104352 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,798 | Individual Claimant Name on File | | 107990 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,799 | Individual Claimant Name on File | | 99870 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,800 | Individual Claimant Name on File | | 13947 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,801 | Individual Claimant Name on File | | 53103 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,802 | Individual Claimant Name on File | | 26394 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5706 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,803 | Individual Claimant Name on File | | 33997 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,804 | Individual Claimant Name on File | | 3505 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,805 | Individual Claimant Name on File | | 82346 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,806 | Individual Claimant Name on File | | 88647 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,807 | Individual Claimant Name on File | | 88805 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,808 | Individual Claimant Name on File | | 106640 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,809 | Individual Claimant Name on File | | 44698 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5707 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,810 | Individual Claimant Name on File | | 83626 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,811 | Individual Claimant Name on File | | 32024 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,812 | Individual Claimant Name on File | | 31764 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,813 | Individual Claimant Name on File | | 59710 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,814 | Individual Claimant Name on File | | 34295 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,815 | Individual Claimant Name on File | | 85439 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,816 | Individual Claimant Name on File | | 114646 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5708 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,817 | Individual Claimant Name on File | | 32342 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,818 | Individual Claimant Name on File | | 2827 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,300,000.00 (U) $1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,819 | Individual Claimant Name on File | | 28122 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,820 | Individual Claimant Name on File | | 54336 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,821 | Individual Claimant Name on File | | 8660 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,822 | Individual Claimant Name on File | | 48343 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,823 | Individual Claimant Name on File | | 81673 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5709 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,824 | Individual Claimant Name on File | | 124430 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,825 | Individual Claimant Name on File | | 59301 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,826 | Individual Claimant Name on File | | 55336 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,827 | Individual Claimant Name on File | | 19408 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,828 | Individual Claimant Name on File | | 97956 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,829 | Individual Claimant Name on File | | 8845 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,830 | Individual Claimant Name on File | | 21785 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5710 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,831 | Individual Claimant Name on File | | 54921 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,832 | Individual Claimant Name on File | | 39389 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,833 | Individual Claimant Name on File | | 622335 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,834 | Individual Claimant Name on File | | 110234 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,835 | Individual Claimant Name on File | | 109353 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,836 | Individual Claimant Name on File | | 84153 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,837 | Individual Claimant Name on File | | 83085 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5711 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,838 | Individual Claimant Name on File | | 65292 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,839 | Individual Claimant Name on File | | 127030 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,840 | Individual Claimant Name on File | | 619142 | Purdue Pharma L.P. | 12/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,841 | Individual Claimant Name on File | | 619207 | Purdue Pharma L.P. | 12/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,842 | Individual Claimant Name on File | | 98705 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,843 | Individual Claimant Name on File | | 39350 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,844 | Individual Claimant Name on File | | 2063 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5712 of 8495

Primary…(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,845 | Individual Claimant Name on File | | 90349 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,846 | Individual Claimant Name on File | | 126445 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,847 | Individual Claimant Name on File | | 18372 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,848 | Individual Claimant Name on File | | 21827 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,849 | Individual Claimant Name on File | | 50122 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,850 | Individual Claimant Name on File | | 146715 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,851 | Individual Claimant Name on File | | 136671 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5713 of 8495

Primary Bankrupt Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,852 | Individual Claimant Name on File | | 32285 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,853 | Individual Claimant Name on File | | 17888 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,854 | Individual Claimant Name on File | | 120419 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,716,680.00 (U)<br>$2,716,680.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,855 | Individual Claimant Name on File | | 118100 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,856 | Individual Claimant Name on File | | 21924 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,857 | Individual Claimant Name on File | | 124950 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,858 | Individual Claimant Name on File | | 124932 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5714 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,859 | Individual Claimant Name on File | | 25287 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,860 | Individual Claimant Name on File | | 58143 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,861 | Individual Claimant Name on File | | 29656 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,862 | Individual Claimant Name on File | | 56359 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,863 | Individual Claimant Name on File | | 59954 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,864 | Individual Claimant Name on File | | 3117 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,865 | Individual Claimant Name on File | | 102084 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5715 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,866 | Individual Claimant Name on File | | 85509 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,867 | Individual Claimant Name on File | | 21494 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,868 | Individual Claimant Name on File | | 134182 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,869 | Individual Claimant Name on File | | 18707 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,870 | Individual Claimant Name on File | | 103620 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,871 | Individual Claimant Name on File | | 136990 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,872 | Individual Claimant Name on File | | 134043 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5716 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,873 | Individual Claimant Name on File | | 11752 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,840,000.00 (U)<br>$1,840,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,874 | Individual Claimant Name on File | | 28158 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,875 | Individual Claimant Name on File | | 125775 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,876 | Individual Claimant Name on File | | 5982 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,877 | Individual Claimant Name on File | | 48345 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,878 | Individual Claimant Name on File | | 104957 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,879 | Individual Claimant Name on File | | 123148 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5717 of 8495

Primary Annabella Gas (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,880 | Individual Claimant Name on File | | 54072 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,881 | Individual Claimant Name on File | | 44532 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,882 | Individual Claimant Name on File | | 81310 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,883 | Individual Claimant Name on File | | 1448 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,884 | Individual Claimant Name on File | | 54657 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,885 | Individual Claimant Name on File | | 51753 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,886 | Individual Claimant Name on File | | 40439 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5718 of 8495

Primary in Docnum (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,887 | Individual Claimant Name on File | | 8177 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,888 | Individual Claimant Name on File | | 32444 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,889 | Individual Claimant Name on File | | 24609 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,650,000.00 (U) $4,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,890 | Individual Claimant Name on File | | 24678 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,820,000.00 (U) $1,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,891 | Individual Claimant Name on File | | 132828 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,892 | Individual Claimant Name on File | | 28512 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,893 | Individual Claimant Name on File | | 28765 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5719 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,894 | Individual Claimant Name on File | | 34246 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,895 | Individual Claimant Name on File | | 127640 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,896 | Individual Claimant Name on File | | 44373 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,897 | Individual Claimant Name on File | | 18976 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,898 | Individual Claimant Name on File | | 65291 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,899 | Individual Claimant Name on File | | 29531 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,900 | Individual Claimant Name on File | | 26860 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5720 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,901 | Individual Claimant Name on File | | 39391 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,902 | Individual Claimant Name on File | | 24026 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,903 | Individual Claimant Name on File | | 139365 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,904 | Individual Claimant Name on File | | 106415 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,905 | Individual Claimant Name on File | | 32523 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,906 | Individual Claimant Name on File | | 28923 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,923,000.00 (U)<br>$1,923,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,907 | Individual Claimant Name on File | | 8037 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,423.77 (U)<br>$22,423.77 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5721 of 8495

Primary on behalf of... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,908 | Individual Claimant Name on File | | 135401 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,909 | Individual Claimant Name on File | | 117299 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,910 | Individual Claimant Name on File | | 42485 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,911 | Individual Claimant Name on File | | 91446 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,912 | Individual Claimant Name on File | | 136199 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,913 | Individual Claimant Name on File | | 116994 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,914 | Individual Claimant Name on File | | 121322 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5722 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,915 | Individual Claimant Name on File | | 101706 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,916 | Individual Claimant Name on File | | 43865 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,917 | Individual Claimant Name on File | | 119670 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,918 | Individual Claimant Name on File | | 112852 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,460,000.00 (U)<br>$1,460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,919 | Individual Claimant Name on File | | 16008 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,920 | Individual Claimant Name on File | | 99240 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,921 | Individual Claimant Name on File | | 49436 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5723 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,922 | Individual Claimant Name on File | | 2852 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,923 | Individual Claimant Name on File | | 18151 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,924 | Individual Claimant Name on File | | 48346 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,925 | Individual Claimant Name on File | | 21708 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,926 | Individual Claimant Name on File | | 93878 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,500,000.00 (U) $3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,927 | Individual Claimant Name on File | | 134538 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,928 | Individual Claimant Name on File | | 34717 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5724 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,929 | Individual Claimant Name on File | | 101962 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,930 | Individual Claimant Name on File | | 131477 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,931 | Individual Claimant Name on File | | 40444 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,932 | Individual Claimant Name on File | | 146834 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,933 | Individual Claimant Name on File | | 40751 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,934 | Individual Claimant Name on File | | 27636 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,935 | Individual Claimant Name on File | | 25593 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5725 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,936 | Individual Claimant Name on File | | 29023 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,937 | Individual Claimant Name on File | | 127177 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,938 | Individual Claimant Name on File | | 127084 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,939 | Individual Claimant Name on File | | 126985 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,940 | Individual Claimant Name on File | | 118326 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$435,000.00 (U)<br>$435,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,941 | Individual Claimant Name on File | | 2995 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,942 | Individual Claimant Name on File | | 112178 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5726 of 8495

Primary (and In re: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,943 | Individual Claimant Name on File | | 622433 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,944 | Individual Claimant Name on File | | 18062 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,945 | Individual Claimant Name on File | | 21193 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,946 | Individual Claimant Name on File | | 39396 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,947 | Individual Claimant Name on File | | 92308 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,948 | Individual Claimant Name on File | | 18510 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,949 | Individual Claimant Name on File | | 73759 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5727 of 8495

Primary 31 min Docu ment (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,950 | Individual Claimant Name on File | | 135332 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,951 | Individual Claimant Name on File | | 620083 | Purdue Pharma L.P. | 03/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,952 | Individual Claimant Name on File | | 100010 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,953 | Individual Claimant Name on File | | 101199 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,954 | Individual Claimant Name on File | | 17876 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,955 | Individual Claimant Name on File | | 16277 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,956 | Individual Claimant Name on File | | 22989 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,080.00 (U)<br>$4,800,080.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5728 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,957 | Individual Claimant Name on File | | 1313 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,958 | Individual Claimant Name on File | | 8416 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $345,000.00 (U) $345,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,959 | Individual Claimant Name on File | | 111908 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,960 | Individual Claimant Name on File | | 92386 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,961 | Individual Claimant Name on File | | 21446 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,962 | Individual Claimant Name on File | | 120658 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,963 | Individual Claimant Name on File | | 52948 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 5729 of 8495

Primary in LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,964 | Individual Claimant Name on File | | 8662 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,965 | Individual Claimant Name on File | | 64956 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,966 | Individual Claimant Name on File | | 118814 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,967 | Individual Claimant Name on File | | 102597 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,968 | Individual Claimant Name on File | | 131400 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,969 | Individual Claimant Name on File | | 60422 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,970 | Individual Claimant Name on File | | 623863 | Purdue Pharma L.P. | 06/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5730 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,971 | Individual Claimant Name on File | | 98498 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,972 | Individual Claimant Name on File | | 618435 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,973 | Individual Claimant Name on File | | 50744 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,974 | Individual Claimant Name on File | | 98813 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,975 | Individual Claimant Name on File | | 111582 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,976 | Individual Claimant Name on File | | 1535 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,977 | Individual Claimant Name on File | | 45596 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1
Pg 5731 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,978 | Individual Claimant Name on File | | 66448 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,979 | Individual Claimant Name on File | | 68770 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,980 | Individual Claimant Name on File | | 75340 | Purdue Pharma Inc. | 06/29/2020 | $350,000.00 (S)<br>$0.00 (A)<br>$3,025.00 (P)<br>$50,000.00 (U)<br>$403,025.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,981 | Individual Claimant Name on File | | 419 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,982 | Individual Claimant Name on File | | 374 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,983 | Individual Claimant Name on File | | 8054 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,984 | Individual Claimant Name on File | | 103807 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5732 of 8495

Primary: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,985 | Individual Claimant Name on File | | 146934 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,986 | Individual Claimant Name on File | | 146726 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,987 | Individual Claimant Name on File | | 5030 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,988 | Individual Claimant Name on File | | 60734 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,989 | Individual Claimant Name on File | | 111566 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,568,000.00 (U)<br>$1,568,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,990 | Individual Claimant Name on File | | 58823 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,991 | Individual Claimant Name on File | | 68011 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5733 of 8495

Primary (Perdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,992 | Individual Claimant Name on File | | 32152 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,993 | Individual Claimant Name on File | | 134807 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,994 | Individual Claimant Name on File | | 97529 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,995 | Individual Claimant Name on File | | 622997 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,996 | Individual Claimant Name on File | | 53983 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,997 | Individual Claimant Name on File | | 10558 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 39,998 | Individual Claimant Name on File | | 617874 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5734 of 8495

Primary main Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 39,999 | Individual Claimant Name on File | | 620045 | Purdue Pharma L.P. | 03/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,000 | Individual Claimant Name on File | | 108760 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,001 | Individual Claimant Name on File | | 623302 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,002 | Individual Claimant Name on File | | 39397 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,003 | Individual Claimant Name on File | | 101607 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,004 | Individual Claimant Name on File | | 713 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,005 | Individual Claimant Name on File | | 128150 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5735 of 8495

Primary debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,006 | Individual Claimant Name on File | | 83408 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,007 | Individual Claimant Name on File | | 622942 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,008 | Individual Claimant Name on File | | 44643 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,009 | Individual Claimant Name on File | | 1852 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,010 | Individual Claimant Name on File | | 3856 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,011 | Individual Claimant Name on File | | 324 | Purdue Pharma L.P. | 02/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,012 | Individual Claimant Name on File | | 58462 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$392,000.00 (U)<br>$392,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5736 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,013 | Individual Claimant Name on File | | 616521 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$184,000.00 (U)<br>$184,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,014 | Individual Claimant Name on File | | 615443 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$368,000.00 (U)<br>$368,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,015 | Individual Claimant Name on File | | 85549 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,016 | Individual Claimant Name on File | | 8836 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,017 | Individual Claimant Name on File | | 111040 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,018 | Individual Claimant Name on File | | 100152 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,019 | Individual Claimant Name on File | | 72040 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5737 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,020 | Individual Claimant Name on File | | 72375 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,021 | Individual Claimant Name on File | | 72322 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,022 | Individual Claimant Name on File | | 72242 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,023 | Individual Claimant Name on File | | 108157 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,024 | Individual Claimant Name on File | | 11762 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,025 | Individual Claimant Name on File | | 35056 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,026 | Individual Claimant Name on File | | 32221 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5738 of 8495

Primal Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,027 | Individual Claimant Name on File | | 616850 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,028 | Individual Claimant Name on File | | 6683 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,029 | Individual Claimant Name on File | | 33526 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,030 | Individual Claimant Name on File | | 14842 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,031 | Individual Claimant Name on File | | 1672 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,032 | Individual Claimant Name on File | | 1613 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2.00 (U)<br>$2.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,033 | Individual Claimant Name on File | | 44865 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5739 of 8495

Primary Distribution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,034 | Individual Claimant Name on File | | 84094 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,035 | Individual Claimant Name on File | | 54191 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,036 | Individual Claimant Name on File | | 132083 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,037 | Individual Claimant Name on File | | 101759 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,038 | Individual Claimant Name on File | | 131528 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,039 | Individual Claimant Name on File | | 121625 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,040 | Individual Claimant Name on File | | 617770 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5740 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,041 | Individual Claimant Name on File | | 7421 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,042 | Individual Claimant Name on File | | 89965 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,043 | Individual Claimant Name on File | | 16416 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,044 | Individual Claimant Name on File | | 35012 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,045 | Individual Claimant Name on File | | 97249 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,046 | Individual Claimant Name on File | | 131101 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,047 | Individual Claimant Name on File | | 104373 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5741 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,048 | Individual Claimant Name on File | | 79608 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,049 | Individual Claimant Name on File | | 101123 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,050 | Individual Claimant Name on File | | 54544 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,051 | Individual Claimant Name on File | | 122680 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,052 | Individual Claimant Name on File | | 106985 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,053 | Individual Claimant Name on File | | 622050 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,054 | Individual Claimant Name on File | | 617632 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5742 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,055 | Individual Claimant Name on File | | 67187 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,922.00 (U)<br>$179,922.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,056 | Individual Claimant Name on File | | 136060 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,057 | Individual Claimant Name on File | | 19657 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,058 | Individual Claimant Name on File | | 122859 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,059 | Individual Claimant Name on File | | 34324 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,060 | Individual Claimant Name on File | | 43022 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,061 | Individual Claimant Name on File | | 13162 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5743 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,062 | Individual Claimant Name on File | | 109616 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,063 | Individual Claimant Name on File | | 8844 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,064 | Individual Claimant Name on File | | 14076 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,065 | Individual Claimant Name on File | | 130487 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,066 | Individual Claimant Name on File | | 53515 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,067 | Individual Claimant Name on File | | 51363 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,068 | Individual Claimant Name on File | | 65432 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5744 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 40,069 | Individual Claimant Name on File | | 110237 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,070 | Individual Claimant Name on File | | 84109 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,071 | Individual Claimant Name on File | | 31863 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,072 | Individual Claimant Name on File | | 617453 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,073 | Individual Claimant Name on File | | 623493 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,074 | Individual Claimant Name on File | | 82212 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540,000.00 (U)<br>$1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,075 | Individual Claimant Name on File | | 133858 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5745 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,076 | Individual Claimant Name on File | | 135246 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,077 | Individual Claimant Name on File | | 135099 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,078 | Individual Claimant Name on File | | 23074 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,079 | Individual Claimant Name on File | | 622886 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,080 | Individual Claimant Name on File | | 18735 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,081 | Individual Claimant Name on File | | 75373 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,082 | Individual Claimant Name on File | | 119816 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5746 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,083 | Individual Claimant Name on File | | 84394 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,084 | Individual Claimant Name on File | | 98532 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,085 | Individual Claimant Name on File | | 40445 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,086 | Individual Claimant Name on File | | 4521 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,087 | Individual Claimant Name on File | | 38343 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,088 | Individual Claimant Name on File | | 33275 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,089 | Individual Claimant Name on File | | 39403 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5747 of 8495

Primary…  …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,090 | Individual Claimant Name on File | | 33956 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,091 | Individual Claimant Name on File | | 44137 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,092 | Individual Claimant Name on File | | 6200 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,560,000.00 (U)<br>$1,560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,093 | Individual Claimant Name on File | | 48870 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,094 | Individual Claimant Name on File | | 126052 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,095 | Individual Claimant Name on File | | 146425 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,096 | Individual Claimant Name on File | | 18063 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5748 of 8495

Primary and Subordinated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,097 | Individual Claimant Name on File | | 107530 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,098 | Individual Claimant Name on File | | 54780 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,099 | Individual Claimant Name on File | | 53930 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,100 | Individual Claimant Name on File | | 109355 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,101 | Individual Claimant Name on File | | 105368 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,102 | Individual Claimant Name on File | | 18766 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,103 | Individual Claimant Name on File | | 13850 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5749 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,104 | Individual Claimant Name on File | | 31864 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,105 | Individual Claimant Name on File | | 40928 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,106 | Individual Claimant Name on File | | 131902 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,107 | Individual Claimant Name on File | | 21652 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,108 | Individual Claimant Name on File | | 146628 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,109 | Individual Claimant Name on File | | 41330 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $999,999.00 (U) $999,999.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,110 | Individual Claimant Name on File | | 71628 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5750 of 8495

Primary and Indirect (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,111 | Individual Claimant Name on File | | 132792 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,112 | Individual Claimant Name on File | | 29020 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,113 | Individual Claimant Name on File | | 138977 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,114 | Individual Claimant Name on File | | 24413 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,115 | Individual Claimant Name on File | | 21736 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,116 | Individual Claimant Name on File | | 82731 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,117 | Individual Claimant Name on File | | 622209 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 5751 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,118 | Individual Claimant Name on File | | 79378 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,288,800.00 (U)<br>$1,288,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,119 | Individual Claimant Name on File | | 126199 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,120 | Individual Claimant Name on File | | 38591 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,121 | Individual Claimant Name on File | | 92455 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,122 | Individual Claimant Name on File | | 134288 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,123 | Individual Claimant Name on File | | 18478 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,124 | Individual Claimant Name on File | | 123847 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5752 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,125 | Individual Claimant Name on File | | 124304 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,126 | Individual Claimant Name on File | | 125637 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,127 | Individual Claimant Name on File | | 125377 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,128 | Individual Claimant Name on File | | 136750 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,129 | Individual Claimant Name on File | | 98848 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,130 | Individual Claimant Name on File | | 1152 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,131 | Individual Claimant Name on File | | 102177 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5753 of 8495

Primary to (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,132 | Individual Claimant Name on File | | 616875 | Purdue Pharma L.P. | 10/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,133 | Individual Claimant Name on File | | 18281 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,134 | Individual Claimant Name on File | | 622796 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,135 | Individual Claimant Name on File | | 86819 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,136 | Individual Claimant Name on File | | 114018 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,137 | Individual Claimant Name on File | | 28066 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,138 | Individual Claimant Name on File | | 8614 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5754 of 8495

Primary in In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,139 | Individual Claimant Name on File | | 130090 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,140 | Individual Claimant Name on File | | 116013 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,141 | Individual Claimant Name on File | | 134658 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,142 | Individual Claimant Name on File | | 84798 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,143 | Individual Claimant Name on File | | 3709 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,144 | Individual Claimant Name on File | | 628419 | Purdue Pharma L.P. | 10/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,145 | Individual Claimant Name on File | | 628423 | Purdue Pharma L.P. | 10/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5755 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,146 | Individual Claimant Name on File | | 628402 | Purdue Pharma L.P. | 10/27/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,147 | Individual Claimant Name on File | | 25831 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,148 | Individual Claimant Name on File | | 68884 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,149 | Individual Claimant Name on File | | 27969 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,150 | Individual Claimant Name on File | | 107840 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,151 | Individual Claimant Name on File | | 85665 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,152 | Individual Claimant Name on File | | 21447 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5756 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,153 | Individual Claimant Name on File | | 39407 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,154 | Individual Claimant Name on File | | 106979 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,155 | Individual Claimant Name on File | | 3041 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,156 | Individual Claimant Name on File | | 14715 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,157 | Individual Claimant Name on File | | 54201 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,158 | Individual Claimant Name on File | | 727 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,159 | Individual Claimant Name on File | | 39409 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5757 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,160 | Individual Claimant Name on File | | 40447 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,161 | Individual Claimant Name on File | | 32824 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,162 | Individual Claimant Name on File | | 8027 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,163 | Individual Claimant Name on File | | 91450 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,164 | Individual Claimant Name on File | | 60577 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,165 | Individual Claimant Name on File | | 91455 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,166 | Individual Claimant Name on File | | 131742 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5758 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,167 | Individual Claimant Name on File | | 101132 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,168 | Individual Claimant Name on File | | 110238 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,169 | Individual Claimant Name on File | | 139108 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,170 | Individual Claimant Name on File | | 3349 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,171 | Individual Claimant Name on File | | 5975 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,172 | Individual Claimant Name on File | | 66138 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,173 | Individual Claimant Name on File | | 109357 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5759 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,174 | Individual Claimant Name on File | | 99669 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,175 | Individual Claimant Name on File | | 53145 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,176 | Individual Claimant Name on File | | 51340 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,177 | Individual Claimant Name on File | | 146855 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,178 | Individual Claimant Name on File | | 97247 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,179 | Individual Claimant Name on File | | 43097 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,180 | Individual Claimant Name on File | | 618215 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5760 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,181 | Individual Claimant Name on File | | 2792 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,182 | Individual Claimant Name on File | | 61091 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,183 | Individual Claimant Name on File | | 34091 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,184 | Individual Claimant Name on File | | 9611 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,185 | Individual Claimant Name on File | | 60606 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,186 | Individual Claimant Name on File | | 65860 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,187 | Individual Claimant Name on File | | 39411 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5761 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,188 | Individual Claimant Name on File | | 5360 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,189 | Individual Claimant Name on File | | 132578 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,190 | Individual Claimant Name on File | | 5877 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,191 | Individual Claimant Name on File | | 39412 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,192 | Individual Claimant Name on File | | 11544 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,353,370.00 (U) $3,353,370.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,193 | Individual Claimant Name on File | | 9435 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,050,000.00 (U) $2,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,194 | Individual Claimant Name on File | | 43901 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5762 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,195 | Individual Claimant Name on File | | 130628 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,196 | Individual Claimant Name on File | | 52914 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,197 | Individual Claimant Name on File | | 41424 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,198 | Individual Claimant Name on File | | 617007 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,199 | Individual Claimant Name on File | | 134220 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,200 | Individual Claimant Name on File | | 135537 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,201 | Individual Claimant Name on File | | 614957 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5763 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,202 | Individual Claimant Name on File | | 98992 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,203 | Individual Claimant Name on File | | 72207 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,204 | Individual Claimant Name on File | | 93488 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,205 | Individual Claimant Name on File | | 621856 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,206 | Individual Claimant Name on File | | 83136 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,207 | Individual Claimant Name on File | | 93489 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,208 | Individual Claimant Name on File | | 41060 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5764 of 8495

Primary Funds...mmittee (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,209 | Individual Claimant Name on File | | 101453 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,210 | Individual Claimant Name on File | | 101455 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,211 | Individual Claimant Name on File | | 110398 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,212 | Individual Claimant Name on File | | 2898 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,213 | Individual Claimant Name on File | | 72568 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,214 | Individual Claimant Name on File | | 93490 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,215 | Individual Claimant Name on File | | 65955 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5765 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,216 | Individual Claimant Name on File | | 16116 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,790,000.00 (U)<br>$2,790,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,217 | Individual Claimant Name on File | | 133103 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,218 | Individual Claimant Name on File | | 48349 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,219 | Individual Claimant Name on File | | 27567 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,220 | Individual Claimant Name on File | | 116421 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,221 | Individual Claimant Name on File | | 21528 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,222 | Individual Claimant Name on File | | 4791 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5766 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,223 | Individual Claimant Name on File | | 91001 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,224 | Individual Claimant Name on File | | 621680 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,225 | Individual Claimant Name on File | | 133643 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,226 | Individual Claimant Name on File | | 83758 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,227 | Individual Claimant Name on File | | 74920 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,228 | Individual Claimant Name on File | | 45402 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,229 | Individual Claimant Name on File | | 105326 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5767 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,230 | Individual Claimant Name on File | | 106536 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,231 | Individual Claimant Name on File | | 43943 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,232 | Individual Claimant Name on File | | 128520 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,233 | Individual Claimant Name on File | | 38402 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,234 | Individual Claimant Name on File | | 60504 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,235 | Individual Claimant Name on File | | 34540 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,236 | Individual Claimant Name on File | | 52966 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5768 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,237 | Individual Claimant Name on File | | 81311 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,238 | Individual Claimant Name on File | | 54993 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,239 | Individual Claimant Name on File | | 97177 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,240 | Individual Claimant Name on File | | 622755 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,241 | Individual Claimant Name on File | | 97508 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,242 | Individual Claimant Name on File | | 130822 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,243 | Individual Claimant Name on File | | 7875 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5769 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,244 | Individual Claimant Name on File | | 95750 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,245 | Individual Claimant Name on File | | 96491 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,246 | Individual Claimant Name on File | | 39414 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,247 | Individual Claimant Name on File | | 94867 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,248 | Individual Claimant Name on File | | 100367 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,249 | Individual Claimant Name on File | | 100369 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,250 | Individual Claimant Name on File | | 32105 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5770 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,251 | Individual Claimant Name on File | | 97058 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,252 | Individual Claimant Name on File | | 34607 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,253 | Individual Claimant Name on File | | 39415 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,254 | Individual Claimant Name on File | | 31502 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,255 | Individual Claimant Name on File | | 99542 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,256 | Individual Claimant Name on File | | 44577 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,257 | Individual Claimant Name on File | | 13950 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5771 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,258 | Individual Claimant Name on File | | 7135 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,259 | Individual Claimant Name on File | | 103134 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,260 | Individual Claimant Name on File | | 68834 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,261 | Individual Claimant Name on File | | 52566 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,262 | Individual Claimant Name on File | | 102316 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,263 | Individual Claimant Name on File | | 131301 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,264 | Individual Claimant Name on File | | 120940 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5772 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,265 | Individual Claimant Name on File | | 98611 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,266 | Individual Claimant Name on File | | 90788 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,267 | Individual Claimant Name on File | | 45597 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,268 | Individual Claimant Name on File | | 4461 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000.00 (U) $8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,269 | Individual Claimant Name on File | | 102428 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,270 | Individual Claimant Name on File | | 118447 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,271 | Individual Claimant Name on File | | 146703 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5773 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,272 | Individual Claimant Name on File | | 14168 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,273 | Individual Claimant Name on File | | 21488 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,274 | Individual Claimant Name on File | | 616519 | Purdue Pharma L.P. | 08/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,275 | Individual Claimant Name on File | | 1843 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,276 | Individual Claimant Name on File | | 49440 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,277 | Individual Claimant Name on File | | 5846 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$29,950.00 (U)<br>$29,950.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,278 | Individual Claimant Name on File | | 44507 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5774 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,279 | Individual Claimant Name on File | | 622937 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,280 | Individual Claimant Name on File | | 22028 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,281 | Individual Claimant Name on File | | 40448 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,282 | Individual Claimant Name on File | | 101918 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,283 | Individual Claimant Name on File | | 84859 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,284 | Individual Claimant Name on File | | 111913 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,285 | Individual Claimant Name on File | | 83826 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 5775 of 8495

Primary: In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,286 | Individual Claimant Name on File | | 104323 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,630,000.00 (U)<br>$3,630,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,287 | Individual Claimant Name on File | | 123955 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,288 | Individual Claimant Name on File | | 29551 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,289 | Individual Claimant Name on File | | 28684 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,290 | Individual Claimant Name on File | | 130203 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,291 | Individual Claimant Name on File | | 106509 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,292 | Individual Claimant Name on File | | 96392 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5776 of 8495

Primary. and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,293 | Individual Claimant Name on File | | 27585 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,294 | Individual Claimant Name on File | | 45253 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,295 | Individual Claimant Name on File | | 10200 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$154,999.99 (U)<br>$154,999.99 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,296 | Individual Claimant Name on File | | 25988 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,297 | Individual Claimant Name on File | | 136264 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,298 | Individual Claimant Name on File | | 68371 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,299 | Individual Claimant Name on File | | 103086 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5777 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,300 | Individual Claimant Name on File | | 3038 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$552,960.00 (U)<br>$552,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,301 | Individual Claimant Name on File | | 135410 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,302 | Individual Claimant Name on File | | 108473 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,303 | Individual Claimant Name on File | | 35015 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,304 | Individual Claimant Name on File | | 129782 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,305 | Individual Claimant Name on File | | 6814 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,306 | Individual Claimant Name on File | | 87236 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5778 of 8495

Primary and Substantive (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,307 | Individual Claimant Name on File | | 2365 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,308 | Individual Claimant Name on File | | 25050 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,743,200.00 (U) $2,743,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,309 | Individual Claimant Name on File | | 60202 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,310 | Individual Claimant Name on File | | 98087 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,311 | Individual Claimant Name on File | | 102351 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,312 | Individual Claimant Name on File | | 131316 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,313 | Individual Claimant Name on File | | 18873 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5779 of 8495

Primary Caption Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,314 | Individual Claimant Name on File | | 50747 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,315 | Individual Claimant Name on File | | 49322 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,316 | Individual Claimant Name on File | | 624551 | Purdue Pharma L.P. | 07/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,317 | Individual Claimant Name on File | | 28994 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,318 | Individual Claimant Name on File | | 18872 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,319 | Individual Claimant Name on File | | 91105 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,320 | Individual Claimant Name on File | | 52376 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5780 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,321 | Individual Claimant Name on File | | 146866 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,322 | Individual Claimant Name on File | | 93246 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,323 | Individual Claimant Name on File | | 1272 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,324 | Individual Claimant Name on File | | 44229 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,325 | Individual Claimant Name on File | | 2234 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,326 | Individual Claimant Name on File | | 14365 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,327 | Individual Claimant Name on File | | 113513 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5781 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,328 | Individual Claimant Name on File | | 127045 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,329 | Individual Claimant Name on File | | 381 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,330 | Individual Claimant Name on File | | 65007 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,331 | Individual Claimant Name on File | | 130530 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,332 | Individual Claimant Name on File | | 96945 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,333 | Individual Claimant Name on File | | 13222 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,334 | Individual Claimant Name on File | | 95556 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5782 of 8495

Primary and additional Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,335 | Individual Claimant Name on File | | 95692 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,336 | Individual Claimant Name on File | | 129361 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,337 | Individual Claimant Name on File | | 622817 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,338 | Individual Claimant Name on File | | 135458 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,339 | Individual Claimant Name on File | | 134589 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,340 | Individual Claimant Name on File | | 618021 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,341 | Individual Claimant Name on File | | 147133 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5783 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,342 | Individual Claimant Name on File | | 132697 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,343 | Individual Claimant Name on File | | 83787 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,344 | Individual Claimant Name on File | | 45115 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,345 | Individual Claimant Name on File | | 124231 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,346 | Individual Claimant Name on File | | 124570 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,347 | Individual Claimant Name on File | | 99518 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,348 | Individual Claimant Name on File | | 622848 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5784 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,349 | Individual Claimant Name on File | | 126936 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,350 | Individual Claimant Name on File | | 91452 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,351 | Individual Claimant Name on File | | 9224 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,352 | Individual Claimant Name on File | | 1317 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,353 | Individual Claimant Name on File | | 11787 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,354 | Individual Claimant Name on File | | 68404 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,355 | Individual Claimant Name on File | | 615435 | Purdue Pharma L.P. | 08/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5785 of 8495

Primary in Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,356 | Individual Claimant Name on File | | 69364 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,357 | Individual Claimant Name on File | | 59239 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,358 | Individual Claimant Name on File | | 58952 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,359 | Individual Claimant Name on File | | 58935 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,360 | Individual Claimant Name on File | | 3110 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,361 | Individual Claimant Name on File | | 95934 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,362 | Individual Claimant Name on File | | 4436 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5786 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,363 | Individual Claimant Name on File | | 133665 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,364 | Individual Claimant Name on File | | 133426 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,365 | Individual Claimant Name on File | | 109489 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,366 | Individual Claimant Name on File | | 117202 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,367 | Individual Claimant Name on File | | 111366 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,368 | Individual Claimant Name on File | | 6653 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,369 | Individual Claimant Name on File | | 31526 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5787 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,370 | Individual Claimant Name on File | | 78756 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,371 | Individual Claimant Name on File | | 112243 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,372 | Individual Claimant Name on File | | 19162 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,373 | Individual Claimant Name on File | | 52291 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,374 | Individual Claimant Name on File | | 617308 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,375 | Individual Claimant Name on File | | 65826 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,376 | Individual Claimant Name on File | | 97444 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5788 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,377 | Individual Claimant Name on File | | 6465 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,378 | Individual Claimant Name on File | | 44392 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,379 | Individual Claimant Name on File | | 24551 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,380 | Individual Claimant Name on File | | 44861 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,381 | Individual Claimant Name on File | | 4409 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,382 | Individual Claimant Name on File | | 58971 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,383 | Individual Claimant Name on File | | 72195 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5789 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,384 | Individual Claimant Name on File | | 101680 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,385 | Individual Claimant Name on File | | 86247 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,386 | Individual Claimant Name on File | | 72226 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,387 | Individual Claimant Name on File | | 72433 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,388 | Individual Claimant Name on File | | 628847 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,389 | Individual Claimant Name on File | | 628848 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,390 | Individual Claimant Name on File | | 52163 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5790 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,391 | Individual Claimant Name on File | | 33436 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,392 | Individual Claimant Name on File | | 57878 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,393 | Individual Claimant Name on File | | 86449 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,394 | Individual Claimant Name on File | | 87259 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,395 | Individual Claimant Name on File | | 617777 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,396 | Individual Claimant Name on File | | 102827 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,397 | Individual Claimant Name on File | | 101862 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5791 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,398 | Individual Claimant Name on File | | 92045 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,399 | Individual Claimant Name on File | | 92389 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,400 | Individual Claimant Name on File | | 26363 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,401 | Individual Claimant Name on File | | 623292 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,402 | Individual Claimant Name on File | | 139070 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,403 | Individual Claimant Name on File | | 623415 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,404 | Individual Claimant Name on File | | 95496 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5792 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,405 | Individual Claimant Name on File | | 122894 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,406 | Individual Claimant Name on File | | 9153 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,407 | Individual Claimant Name on File | | 7243 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,408 | Individual Claimant Name on File | | 119906 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,409 | Individual Claimant Name on File | | 106645 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,410 | Individual Claimant Name on File | | 34512 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,411 | Individual Claimant Name on File | | 97557 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5793 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,412 | Individual Claimant Name on File | | 103609 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,413 | Individual Claimant Name on File | | 119620 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,414 | Individual Claimant Name on File | | 129939 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,415 | Individual Claimant Name on File | | 54559 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,416 | Individual Claimant Name on File | | 122670 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,417 | Individual Claimant Name on File | | 102580 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,418 | Individual Claimant Name on File | | 101847 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5794 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,419 | Individual Claimant Name on File | | 126940 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,420 | Individual Claimant Name on File | | 614487 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$226,000.00 (U)<br>$226,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,421 | Individual Claimant Name on File | | 125976 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350,000.00 (U)<br>$1,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,422 | Individual Claimant Name on File | | 52425 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,423 | Individual Claimant Name on File | | 118976 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,424 | Individual Claimant Name on File | | 32578 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,425 | Individual Claimant Name on File | | 617955 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5795 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,426 | Individual Claimant Name on File | | 132282 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,427 | Individual Claimant Name on File | | 96307 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,428 | Individual Claimant Name on File | | 126101 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,429 | Individual Claimant Name on File | | 7569 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,430 | Individual Claimant Name on File | | 8239 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,431 | Individual Claimant Name on File | | 102534 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,432 | Individual Claimant Name on File | | 131383 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5796 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,433 | Individual Claimant Name on File | | 17378 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,434 | Individual Claimant Name on File | | 87229 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,435 | Individual Claimant Name on File | | 93491 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,436 | Individual Claimant Name on File | | 72648 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,437 | Individual Claimant Name on File | | 108329 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,438 | Individual Claimant Name on File | | 130511 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,439 | Individual Claimant Name on File | | 90352 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5797 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,440 | Individual Claimant Name on File | | 116882 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,441 | Individual Claimant Name on File | | 96292 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,442 | Individual Claimant Name on File | | 115093 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,443 | Individual Claimant Name on File | | 44753 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,444 | Individual Claimant Name on File | | 5023 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,445 | Individual Claimant Name on File | | 133581 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,446 | Individual Claimant Name on File | | 53342 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F
Pg 5798 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,447 | Individual Claimant Name on File | | 85450 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,448 | Individual Claimant Name on File | | 44145 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,449 | Individual Claimant Name on File | | 106473 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,450 | Individual Claimant Name on File | | 8355 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,451 | Individual Claimant Name on File | | 11115 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,452 | Individual Claimant Name on File | | 35150 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,453 | Individual Claimant Name on File | | 40451 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5799 of 8495

Primary Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,454 | Individual Claimant Name on File | | 90353 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,455 | Individual Claimant Name on File | | 136545 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,456 | Individual Claimant Name on File | | 128987 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,457 | Individual Claimant Name on File | | 129835 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,458 | Individual Claimant Name on File | | 104477 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,459 | Individual Claimant Name on File | | 40857 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,460 | Individual Claimant Name on File | | 615407 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5800 of 8495

Primary and Guardian Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,461 | Individual Claimant Name on File | | 616086 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,462 | Individual Claimant Name on File | | 34296 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,463 | Individual Claimant Name on File | | 44028 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,464 | Individual Claimant Name on File | | 55968 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,400,000.00 (U) $2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,465 | Individual Claimant Name on File | | 129000 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,466 | Individual Claimant Name on File | | 55675 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,467 | Individual Claimant Name on File | | 68729 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5801 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,468 | Individual Claimant Name on File | | 147234 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,469 | Individual Claimant Name on File | | 83500 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,470 | Individual Claimant Name on File | | 59845 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,471 | Individual Claimant Name on File | | 86702 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,472 | Individual Claimant Name on File | | 27389 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,473 | Individual Claimant Name on File | | 97802 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,474 | Individual Claimant Name on File | | 54409 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5802 of 8495

Primary on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,475 | Individual Claimant Name on File | | 135114 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,476 | Individual Claimant Name on File | | 120872 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,477 | Individual Claimant Name on File | | 9282 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,478 | Individual Claimant Name on File | | 55878 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,479 | Individual Claimant Name on File | | 6302 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,600.00 (U)<br>$6,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,480 | Individual Claimant Name on File | | 87293 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,481 | Individual Claimant Name on File | | 1828 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5803 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,482 | Individual Claimant Name on File | | 132342 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,483 | Individual Claimant Name on File | | 2088 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,763.00 (U)<br>$8,763.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,484 | Individual Claimant Name on File | | 91460 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,485 | Individual Claimant Name on File | | 60311 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,486 | Individual Claimant Name on File | | 109529 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,487 | Individual Claimant Name on File | | 69772 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,488 | Individual Claimant Name on File | | 70005 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,460,000.00 (U)<br>$1,460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5804 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,489 | Individual Claimant Name on File | | 70181 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,000.00 (U)<br>$146,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,490 | Individual Claimant Name on File | | 70185 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,000.00 (U)<br>$146,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,491 | Individual Claimant Name on File | | 39426 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,492 | Individual Claimant Name on File | | 33253 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,493 | Individual Claimant Name on File | | 620160 | Purdue Pharma L.P. | 03/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,494 | Individual Claimant Name on File | | 11979 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,650,000.00 (U)<br>$1,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,495 | Individual Claimant Name on File | | 8510 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5805 of 8495

Primary...Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,496 | Individual Claimant Name on File | | 6770 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,497 | Individual Claimant Name on File | | 21706 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,498 | Individual Claimant Name on File | | 127741 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,499 | Individual Claimant Name on File | | 127782 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,500 | Individual Claimant Name on File | | 127590 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,501 | Individual Claimant Name on File | | 126117 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,502 | Individual Claimant Name on File | | 54585 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5806 of 8495

Prima Facie Invalidity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,503 | Individual Claimant Name on File | | 622706 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,504 | Individual Claimant Name on File | | 75351 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,505 | Individual Claimant Name on File | | 67598 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,506 | Individual Claimant Name on File | | 629561 | Purdue Pharma L.P. | 05/18/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,507 | Individual Claimant Name on File | | 85657 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,508 | Individual Claimant Name on File | | 50932 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,509 | Individual Claimant Name on File | | 623533 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5807 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,510 | Individual Claimant Name on File | | 103000 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,511 | Individual Claimant Name on File | | 42336 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,512 | Individual Claimant Name on File | | 133967 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,513 | Individual Claimant Name on File | | 82001 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,514 | Individual Claimant Name on File | | 33304 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,515 | Individual Claimant Name on File | | 65296 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,516 | Individual Claimant Name on File | | 66103 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5808 of 8495

Primary ...  ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,517 | Individual Claimant Name on File | | 66288 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,518 | Individual Claimant Name on File | | 78716 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,519 | Individual Claimant Name on File | | 75416 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,520 | Individual Claimant Name on File | | 121133 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,521 | Individual Claimant Name on File | | 69251 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,522 | Individual Claimant Name on File | | 624260 | Purdue Pharma L.P. | 07/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,523 | Individual Claimant Name on File | | 104970 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5809 of 8495

Primary...an...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,524 | Individual Claimant Name on File | | 29087 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $19,000,000.00 (U) $19,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,525 | Individual Claimant Name on File | | 124305 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,526 | Individual Claimant Name on File | | 7137 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,203,200.00 (U) $1,203,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,527 | Individual Claimant Name on File | | 133304 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,528 | Individual Claimant Name on File | | 32076 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,529 | Individual Claimant Name on File | | 53049 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,530 | Individual Claimant Name on File | | 102892 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5810 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,531 | Individual Claimant Name on File | | 25990 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,532 | Individual Claimant Name on File | | 28969 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,533 | Individual Claimant Name on File | | 5854 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,534 | Individual Claimant Name on File | | 5046 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,535 | Individual Claimant Name on File | | 69490 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,536 | Individual Claimant Name on File | | 136521 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,537 | Individual Claimant Name on File | | 50274 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5811 of 8495

Primary Name in Docket (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,538 | Individual Claimant Name on File | | 90801 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,539 | Individual Claimant Name on File | | 6239 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,540 | Individual Claimant Name on File | | 93902 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,120,000.00 (U) $3,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,541 | Individual Claimant Name on File | | 60933 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,542 | Individual Claimant Name on File | | 620099 | Purdue Pharma L.P. | 03/08/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,543 | Individual Claimant Name on File | | 133450 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,544 | Individual Claimant Name on File | | 59834 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5812 of 8495

Primarily in Los Angeles (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,545 | Individual Claimant Name on File | | 65331 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,546 | Individual Claimant Name on File | | 25027 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,547 | Individual Claimant Name on File | | 128751 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,548 | Individual Claimant Name on File | | 92665 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,549 | Individual Claimant Name on File | | 87300 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,550 | Individual Claimant Name on File | | 67717 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,551 | Individual Claimant Name on File | | 2718 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,900.00 (U)<br>$5,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5813 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,552 | Individual Claimant Name on File | | 12432 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,553 | Individual Claimant Name on File | | 82606 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,554 | Individual Claimant Name on File | | 60021 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,555 | Individual Claimant Name on File | | 49362 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,070,600.00 (U)<br>$22,070,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,556 | Individual Claimant Name on File | | 124493 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,557 | Individual Claimant Name on File | | 108010 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,558 | Individual Claimant Name on File | | 109120 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5814 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,559 | Individual Claimant Name on File | | 18493 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,560 | Individual Claimant Name on File | | 87302 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,561 | Individual Claimant Name on File | | 136821 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,562 | Individual Claimant Name on File | | 129632 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,563 | Individual Claimant Name on File | | 129619 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,564 | Individual Claimant Name on File | | 127129 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,565 | Individual Claimant Name on File | | 126001 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5815 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,566 | Individual Claimant Name on File | | 6946 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,567 | Individual Claimant Name on File | | 81679 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,568 | Individual Claimant Name on File | | 3292 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,569 | Individual Claimant Name on File | | 1536 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,570 | Individual Claimant Name on File | | 624483 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,571 | Individual Claimant Name on File | | 624494 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,572 | Individual Claimant Name on File | | 624500 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5816 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,573 | Individual Claimant Name on File | | 132230 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,574 | Individual Claimant Name on File | | 12422 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,575 | Individual Claimant Name on File | | 31548 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,576 | Individual Claimant Name on File | | 69749 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,577 | Individual Claimant Name on File | | 69906 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,578 | Individual Claimant Name on File | | 128399 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,579 | Individual Claimant Name on File | | 69000 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5817 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,580 | Individual Claimant Name on File | | 5472 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,581 | Individual Claimant Name on File | | 75211 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,582 | Individual Claimant Name on File | | 146051 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,583 | Individual Claimant Name on File | | 138590 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,584 | Individual Claimant Name on File | | 135467 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,585 | Individual Claimant Name on File | | 127802 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,586 | Individual Claimant Name on File | | 66033 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5818 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,587 | Individual Claimant Name on File | | 54434 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,588 | Individual Claimant Name on File | | 122656 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,589 | Individual Claimant Name on File | | 58911 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,300,000.00 (U) $1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,590 | Individual Claimant Name on File | | 13212 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500.00 (U) $2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,591 | Individual Claimant Name on File | | 5068 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,592 | Individual Claimant Name on File | | 97290 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,593 | Individual Claimant Name on File | | 8319 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500.00 (U) $500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5819 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,594 | Individual Claimant Name on File | | 32045 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,595 | Individual Claimant Name on File | | 18009 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,596 | Individual Claimant Name on File | | 83682 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,597 | Individual Claimant Name on File | | 17988 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,598 | Individual Claimant Name on File | | 622627 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,599 | Individual Claimant Name on File | | 58934 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,600 | Individual Claimant Name on File | | 108796 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5820 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,601 | Individual Claimant Name on File | | 40452 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,602 | Individual Claimant Name on File | | 51235 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,603 | Individual Claimant Name on File | | 42204 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,604 | Individual Claimant Name on File | | 91363 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,605 | Individual Claimant Name on File | | 623429 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,606 | Individual Claimant Name on File | | 85576 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,607 | Individual Claimant Name on File | | 85499 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5821 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,608 | Individual Claimant Name on File | | 82210 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,609 | Individual Claimant Name on File | | 96393 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,610 | Individual Claimant Name on File | | 75436 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,611 | Individual Claimant Name on File | | 92648 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,612 | Individual Claimant Name on File | | 49610 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,613 | Individual Claimant Name on File | | 100457 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,614 | Individual Claimant Name on File | | 2200 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5822 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,615 | Individual Claimant Name on File | | 74922 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,616 | Individual Claimant Name on File | | 54510 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,617 | Individual Claimant Name on File | | 122671 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,618 | Individual Claimant Name on File | | 90354 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,619 | Individual Claimant Name on File | | 107735 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,620 | Individual Claimant Name on File | | 108967 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,621 | Individual Claimant Name on File | | 88628 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5823 of 8495

Prime Clerk ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,622 | Individual Claimant Name on File | | 622698 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,623 | Individual Claimant Name on File | | 10500 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000,000.00 (U) $2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,624 | Individual Claimant Name on File | | 11816 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,001.00 (U) $4,000,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,625 | Individual Claimant Name on File | | 91310 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,626 | Individual Claimant Name on File | | 66844 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,627 | Individual Claimant Name on File | | 102587 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,628 | Individual Claimant Name on File | | 43129 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5824 of 8495

Primary_debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,629 | Individual Claimant Name on File | | 95995 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,630 | Individual Claimant Name on File | | 123833 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,631 | Individual Claimant Name on File | | 86571 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,632 | Individual Claimant Name on File | | 34207 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,633 | Individual Claimant Name on File | | 89819 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,634 | Individual Claimant Name on File | | 60154 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,635 | Individual Claimant Name on File | | 34728 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,550.00 (U) $4,550.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5825 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,636 | Individual Claimant Name on File | | 127340 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,637 | Individual Claimant Name on File | | 133461 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,638 | Individual Claimant Name on File | | 622456 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,639 | Individual Claimant Name on File | | 54064 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,640 | Individual Claimant Name on File | | 132500 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,641 | Individual Claimant Name on File | | 110240 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,642 | Individual Claimant Name on File | | 623367 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5826 of 8495

Primary (19-23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,643 | Individual Claimant Name on File | | 11604 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,644 | Individual Claimant Name on File | | 622530 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,645 | Individual Claimant Name on File | | 50638 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,646 | Individual Claimant Name on File | | 83938 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,647 | Individual Claimant Name on File | | 4775 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,648 | Individual Claimant Name on File | | 4773 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,649 | Individual Claimant Name on File | | 92692 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5827 of 8495

Primary in Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,650 | Individual Claimant Name on File | | 42667 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$111,111.11 (U)<br>$111,111.11 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,651 | Individual Claimant Name on File | | 98765 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,652 | Individual Claimant Name on File | | 7320 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,653 | Individual Claimant Name on File | | 52043 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,654 | Individual Claimant Name on File | | 34876 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000,000.00 (U)<br>$60,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,655 | Individual Claimant Name on File | | 51755 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,656 | Individual Claimant Name on File | | 13951 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5828 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,657 | Individual Claimant Name on File | | 126092 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,658 | Individual Claimant Name on File | | 31578 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,659 | Individual Claimant Name on File | | 103022 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,660 | Individual Claimant Name on File | | 52273 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,661 | Individual Claimant Name on File | | 4247 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,662 | Individual Claimant Name on File | | 622134 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,663 | Individual Claimant Name on File | | 33122 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5829 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,664 | Individual Claimant Name on File | | 43600 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,665 | Individual Claimant Name on File | | 65550 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,666 | Individual Claimant Name on File | | 65760 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,667 | Individual Claimant Name on File | | 65518 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,668 | Individual Claimant Name on File | | 65547 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,669 | Individual Claimant Name on File | | 22102 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,670 | Individual Claimant Name on File | | 23762 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5830 of 8495

Primary In... Debtor ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,671 | Individual Claimant Name on File | | 25905 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,672 | Individual Claimant Name on File | | 18066 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,673 | Individual Claimant Name on File | | 70430 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,674 | Individual Claimant Name on File | | 617619 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,675 | Individual Claimant Name on File | | 75322 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,676 | Individual Claimant Name on File | | 31933 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,677 | Individual Claimant Name on File | | 103677 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5831 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,678 | Individual Claimant Name on File | | 54354 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,679 | Individual Claimant Name on File | | 85557 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,680 | Individual Claimant Name on File | | 117385 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,681 | Individual Claimant Name on File | | 6631 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,682 | Individual Claimant Name on File | | 96123 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,683 | Individual Claimant Name on File | | 1420 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,684 | Individual Claimant Name on File | | 6043 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5832 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,685 | Individual Claimant Name on File | | 619230 | Purdue Pharma L.P. | 12/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,686 | Individual Claimant Name on File | | 9068 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,687 | Individual Claimant Name on File | | 107836 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,688 | Individual Claimant Name on File | | 84439 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,689 | Individual Claimant Name on File | | 34650 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,690 | Individual Claimant Name on File | | 112107 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,691 | Individual Claimant Name on File | | 53467 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5833 of 8495

Primary and Initial Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,692 | Individual Claimant Name on File | | 132481 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,693 | Individual Claimant Name on File | | 84731 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,694 | Individual Claimant Name on File | | 93492 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,695 | Individual Claimant Name on File | | 623431 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,696 | Individual Claimant Name on File | | 84715 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,697 | Individual Claimant Name on File | | 97415 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,698 | Individual Claimant Name on File | | 31482 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5834 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,699 | Individual Claimant Name on File | | 99791 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,700 | Individual Claimant Name on File | | 48354 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,701 | Individual Claimant Name on File | | 122564 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,702 | Individual Claimant Name on File | | 136433 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,703 | Individual Claimant Name on File | | 694 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,704 | Individual Claimant Name on File | | 33072 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,705 | Individual Claimant Name on File | | 618917 | Purdue Pharma L.P. | 11/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5835 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,706 | Individual Claimant Name on File | | 99642 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,707 | Individual Claimant Name on File | | 1468 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,708 | Individual Claimant Name on File | | 21485 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,709 | Individual Claimant Name on File | | 34475 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,710 | Individual Claimant Name on File | | 84539 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,711 | Individual Claimant Name on File | | 14719 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,712 | Individual Claimant Name on File | | 7893 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5836 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,713 | Individual Claimant Name on File | | 105327 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,714 | Individual Claimant Name on File | | 22560 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,715 | Individual Claimant Name on File | | 629742 | Purdue Pharma L.P. | 08/11/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,716 | Individual Claimant Name on File | | 38917 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,717 | Individual Claimant Name on File | | 87561 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,718 | Individual Claimant Name on File | | 1142 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,719 | Individual Claimant Name on File | | 1656 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5837 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,720 | Individual Claimant Name on File | | 109932 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,721 | Individual Claimant Name on File | | 84075 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,722 | Individual Claimant Name on File | | 44302 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,723 | Individual Claimant Name on File | | 67966 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,724 | Individual Claimant Name on File | | 72409 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,725 | Individual Claimant Name on File | | 60918 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,726 | Individual Claimant Name on File | | 80817 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5838 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,727 | Individual Claimant Name on File | | 98679 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,728 | Individual Claimant Name on File | | 11025 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,729 | Individual Claimant Name on File | | 39432 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,730 | Individual Claimant Name on File | | 34451 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,731 | Individual Claimant Name on File | | 3525 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,732 | Individual Claimant Name on File | | 106990 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,733 | Individual Claimant Name on File | | 49778 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5839 of 8495

Primary and Debtor Affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,734 | Individual Claimant Name on File | | 115580 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,735 | Individual Claimant Name on File | | 43079 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,736 | Individual Claimant Name on File | | 102924 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,737 | Individual Claimant Name on File | | 14232 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,738 | Individual Claimant Name on File | | 78728 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,739 | Individual Claimant Name on File | | 87298 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,740 | Individual Claimant Name on File | | 72084 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5840 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,741 | Individual Claimant Name on File | | 10458 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,742 | Individual Claimant Name on File | | 29169 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,743 | Individual Claimant Name on File | | 12822 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,744 | Individual Claimant Name on File | | 96522 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,745 | Individual Claimant Name on File | | 109088 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,746 | Individual Claimant Name on File | | 44578 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,747 | Individual Claimant Name on File | | 13952 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5841 of 8495

Primary claimant Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,748 | Individual Claimant Name on File | | 120279 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,749 | Individual Claimant Name on File | | 128738 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,750 | Individual Claimant Name on File | | 127238 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,751 | Individual Claimant Name on File | | 39437 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,752 | Individual Claimant Name on File | | 44862 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,753 | Individual Claimant Name on File | | 107955 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,754 | Individual Claimant Name on File | | 620153 | Purdue Pharma L.P. | 03/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5842 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,755 | Individual Claimant Name on File | | 21162 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,756 | Individual Claimant Name on File | | 84528 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,757 | Individual Claimant Name on File | | 87306 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,758 | Individual Claimant Name on File | | 135486 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,759 | Individual Claimant Name on File | | 135480 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,760 | Individual Claimant Name on File | | 34727 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,761 | Individual Claimant Name on File | | 103926 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5843 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,762 | Individual Claimant Name on File | | 85427 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,763 | Individual Claimant Name on File | | 98241 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,764 | Individual Claimant Name on File | | 103162 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,765 | Individual Claimant Name on File | | 54627 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,766 | Individual Claimant Name on File | | 17960 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,767 | Individual Claimant Name on File | | 45468 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,768 | Individual Claimant Name on File | | 124045 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5844 of 8495

Primary Insurance Company (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,769 | Individual Claimant Name on File | | 75466 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,770 | Individual Claimant Name on File | | 74743 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,771 | Individual Claimant Name on File | | 21510 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,772 | Individual Claimant Name on File | | 111428 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,773 | Individual Claimant Name on File | | 124332 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,774 | Individual Claimant Name on File | | 39440 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,775 | Individual Claimant Name on File | | 27036 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5845 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,776 | Individual Claimant Name on File | | 622903 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,777 | Individual Claimant Name on File | | 122390 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,778 | Individual Claimant Name on File | | 41804 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,779 | Individual Claimant Name on File | | 98115 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,780 | Individual Claimant Name on File | | 44282 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,781 | Individual Claimant Name on File | | 96533 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,782 | Individual Claimant Name on File | | 99456 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5846 of 8495

Primary and In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,783 | Individual Claimant Name on File | | 22561 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,784 | Individual Claimant Name on File | | 6426 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,785 | Individual Claimant Name on File | | 100308 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,786 | Individual Claimant Name on File | | 116436 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,787 | Individual Claimant Name on File | | 67904 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,788 | Individual Claimant Name on File | | 82669 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,789 | Individual Claimant Name on File | | 44896 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5847 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,790 | Individual Claimant Name on File | | 50407 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,791 | Individual Claimant Name on File | | 98288 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,792 | Individual Claimant Name on File | | 130940 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,793 | Individual Claimant Name on File | | 40435 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,794 | Individual Claimant Name on File | | 93300 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,795 | Individual Claimant Name on File | | 622061 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,796 | Individual Claimant Name on File | | 4694 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5848 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,797 | Individual Claimant Name on File | | 12954 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,798 | Individual Claimant Name on File | | 31990 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,799 | Individual Claimant Name on File | | 92806 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,800 | Individual Claimant Name on File | | 60462 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,801 | Individual Claimant Name on File | | 51089 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,802 | Individual Claimant Name on File | | 108970 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,803 | Individual Claimant Name on File | | 53848 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5849 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,804 | Individual Claimant Name on File | | 18643 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,805 | Individual Claimant Name on File | | 458 | Purdue Pharma L.P. | 03/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,000.00 (U)<br>$26,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,806 | Individual Claimant Name on File | | 83023 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,807 | Individual Claimant Name on File | | 23378 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,808 | Individual Claimant Name on File | | 622712 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,809 | Individual Claimant Name on File | | 60118 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,810 | Individual Claimant Name on File | | 130112 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5850 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,811 | Individual Claimant Name on File | | 5541 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,000.00 (U)<br>$165,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,812 | Individual Claimant Name on File | | 92546 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,813 | Individual Claimant Name on File | | 74246 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,814 | Individual Claimant Name on File | | 21296 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,815 | Individual Claimant Name on File | | 1563 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,816 | Individual Claimant Name on File | | 122284 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,817 | Individual Claimant Name on File | | 628171 | Purdue Pharma L.P. | 09/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,000.00 (U)<br>$63,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5851 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,818 | Individual Claimant Name on File | | 628140 | Purdue Pharma L.P. | 09/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,819 | Individual Claimant Name on File | | 39448 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,820 | Individual Claimant Name on File | | 57238 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,821 | Individual Claimant Name on File | | 53183 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,822 | Individual Claimant Name on File | | 19773 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,823 | Individual Claimant Name on File | | 124208 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,824 | Individual Claimant Name on File | | 57408 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $137,028.68 (U) $137,028.68 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5852 of 8495

Primary in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,825 | Individual Claimant Name on File | | 622955 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,826 | Individual Claimant Name on File | | 106807 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,827 | Individual Claimant Name on File | | 32580 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,828 | Individual Claimant Name on File | | 25526 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,829 | Individual Claimant Name on File | | 23988 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,830 | Individual Claimant Name on File | | 106426 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,831 | Individual Claimant Name on File | | 628966 | Purdue Pharma L.P. | 03/14/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5853 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,832 | Individual Claimant Name on File | | 9161 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,000.00 (U)<br>$175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,833 | Individual Claimant Name on File | | 628301 | Purdue Pharma L.P. | 09/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,834 | Individual Claimant Name on File | | 628310 | Purdue Pharma L.P. | 09/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,835 | Individual Claimant Name on File | | 116241 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,836 | Individual Claimant Name on File | | 85684 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,837 | Individual Claimant Name on File | | 59338 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,838 | Individual Claimant Name on File | | 35091 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5854 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,839 | Individual Claimant Name on File | | 99676 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,840 | Individual Claimant Name on File | | 50526 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,841 | Individual Claimant Name on File | | 27284 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,842 | Individual Claimant Name on File | | 50752 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,843 | Individual Claimant Name on File | | 12435 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,844 | Individual Claimant Name on File | | 56654 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,845 | Individual Claimant Name on File | | 44947 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5855 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,846 | Individual Claimant Name on File | | 2765 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,847 | Individual Claimant Name on File | | 150501 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,848 | Individual Claimant Name on File | | 28078 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,849 | Individual Claimant Name on File | | 615105 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,850 | Individual Claimant Name on File | | 4085 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,851 | Individual Claimant Name on File | | 51289 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,852 | Individual Claimant Name on File | | 129930 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5856 of 8495

Primary Pharma Inc. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,853 | Individual Claimant Name on File | | 139099 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,854 | Individual Claimant Name on File | | 138967 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,855 | Individual Claimant Name on File | | 135290 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,856 | Individual Claimant Name on File | | 135260 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,857 | Individual Claimant Name on File | | 2366 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,858 | Individual Claimant Name on File | | 5754 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,859 | Individual Claimant Name on File | | 618188 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5857 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,860 | Individual Claimant Name on File | | 18171 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,861 | Individual Claimant Name on File | | 29276 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,862 | Individual Claimant Name on File | | 72127 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,863 | Individual Claimant Name on File | | 86400 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,864 | Individual Claimant Name on File | | 49251 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,865 | Individual Claimant Name on File | | 7327 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,866 | Individual Claimant Name on File | | 18121 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5858 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,867 | Individual Claimant Name on File | | 4651 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,868 | Individual Claimant Name on File | | 11417 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000,000.00 (U)<br>$12,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,869 | Individual Claimant Name on File | | 84962 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,870 | Individual Claimant Name on File | | 107669 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,871 | Individual Claimant Name on File | | 629339 | Purdue Pharma L.P. | 10/31/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,872 | Individual Claimant Name on File | | 114799 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,873 | Individual Claimant Name on File | | 137279 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5859 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,874 | Individual Claimant Name on File | | 108141 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,875 | Individual Claimant Name on File | | 83473 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,876 | Individual Claimant Name on File | | 91643 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,877 | Individual Claimant Name on File | | 65729 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,878 | Individual Claimant Name on File | | 132466 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,879 | Individual Claimant Name on File | | 115497 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,880 | Individual Claimant Name on File | | 40990 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5860 of 8495

Primary ... mn LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,881 | Individual Claimant Name on File | | 14147 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,882 | Individual Claimant Name on File | | 32510 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,883 | Individual Claimant Name on File | | 103227 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,884 | Individual Claimant Name on File | | 21831 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,885 | Individual Claimant Name on File | | 53635 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,886 | Individual Claimant Name on File | | 50950 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,887 | Individual Claimant Name on File | | 623065 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5861 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,888 | Individual Claimant Name on File | | 82984 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,889 | Individual Claimant Name on File | | 51532 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,890 | Individual Claimant Name on File | | 617224 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,891 | Individual Claimant Name on File | | 39451 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,892 | Individual Claimant Name on File | | 118050 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,893 | Individual Claimant Name on File | | 45563 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,894 | Individual Claimant Name on File | | 623413 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5862 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,895 | Individual Claimant Name on File | | 100256 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,896 | Individual Claimant Name on File | | 55972 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,141,200.00 (U)<br>$44,141,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,897 | Individual Claimant Name on File | | 617721 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,898 | Individual Claimant Name on File | | 12615 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,899 | Individual Claimant Name on File | | 11185 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,900 | Individual Claimant Name on File | | 84838 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,901 | Individual Claimant Name on File | | 45303 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5863 of 8495

Primal Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,902 | Individual Claimant Name on File | | 40440 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,903 | Individual Claimant Name on File | | 39452 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,904 | Individual Claimant Name on File | | 131755 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,905 | Individual Claimant Name on File | | 135283 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,906 | Individual Claimant Name on File | | 51533 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,907 | Individual Claimant Name on File | | 132640 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,908 | Individual Claimant Name on File | | 65567 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5864 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,909 | Individual Claimant Name on File | | 32825 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,910 | Individual Claimant Name on File | | 72258 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,911 | Individual Claimant Name on File | | 111466 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,912 | Individual Claimant Name on File | | 51196 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,913 | Individual Claimant Name on File | | 59483 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,914 | Individual Claimant Name on File | | 64818 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,915 | Individual Claimant Name on File | | 39453 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5865 of 8495

Primary Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,916 | Individual Claimant Name on File | | 34358 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,917 | Individual Claimant Name on File | | 10402 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000,000.00 (U)<br>$500,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,918 | Individual Claimant Name on File | | 129940 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,919 | Individual Claimant Name on File | | 130103 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,920 | Individual Claimant Name on File | | 133129 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,921 | Individual Claimant Name on File | | 103113 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,922 | Individual Claimant Name on File | | 18573 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5866 of 8495

Primary and Subordinate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,923 | Individual Claimant Name on File | | 83959 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,924 | Individual Claimant Name on File | | 68457 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,925 | Individual Claimant Name on File | | 133668 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,926 | Individual Claimant Name on File | | 110928 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,165,360.00 (U)<br>$3,165,360.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,927 | Individual Claimant Name on File | | 146973 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,928 | Individual Claimant Name on File | | 54789 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,929 | Individual Claimant Name on File | | 121065 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5867 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,930 | Individual Claimant Name on File | | 86621 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,931 | Individual Claimant Name on File | | 96950 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,932 | Individual Claimant Name on File | | 53496 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,933 | Individual Claimant Name on File | | 618105 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,934 | Individual Claimant Name on File | | 618175 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,935 | Individual Claimant Name on File | | 10089 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,936 | Individual Claimant Name on File | | 86385 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5868 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,937 | Individual Claimant Name on File | | 102374 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,938 | Individual Claimant Name on File | | 131322 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,939 | Individual Claimant Name on File | | 130211 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,940 | Individual Claimant Name on File | | 84931 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,941 | Individual Claimant Name on File | | 22002 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,942 | Individual Claimant Name on File | | 134997 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,943 | Individual Claimant Name on File | | 111227 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5869 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,944 | Individual Claimant Name on File | | 122577 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,945 | Individual Claimant Name on File | | 19741 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,946 | Individual Claimant Name on File | | 106310 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,947 | Individual Claimant Name on File | | 618440 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,948 | Individual Claimant Name on File | | 10313 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,949 | Individual Claimant Name on File | | 19878 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,950 | Individual Claimant Name on File | | 132862 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5870 of 8495

Primary and non-primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,951 | Individual Claimant Name on File | | 98619 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,952 | Individual Claimant Name on File | | 11961 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,953 | Individual Claimant Name on File | | 10035 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,954 | Individual Claimant Name on File | | 32406 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,955 | Individual Claimant Name on File | | 8805 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,808,800.00 (U)<br>$1,808,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,956 | Individual Claimant Name on File | | 106500 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,957 | Individual Claimant Name on File | | 623309 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5871 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,958 | Individual Claimant Name on File | | 615591 | Purdue Pharma L.P. | 08/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,959 | Individual Claimant Name on File | | 118557 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,960 | Individual Claimant Name on File | | 50128 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,961 | Individual Claimant Name on File | | 109089 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,962 | Individual Claimant Name on File | | 105333 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,963 | Individual Claimant Name on File | | 45511 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,964 | Individual Claimant Name on File | | 133640 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5872 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,965 | Individual Claimant Name on File | | 54486 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,966 | Individual Claimant Name on File | | 122753 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,967 | Individual Claimant Name on File | | 133053 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,968 | Individual Claimant Name on File | | 44615 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,969 | Individual Claimant Name on File | | 13064 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,970 | Individual Claimant Name on File | | 52943 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,971 | Individual Claimant Name on File | | 615493 | Purdue Pharma L.P. | 09/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5873 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,972 | Individual Claimant Name on File | | 11935 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2.00 (U)<br>$2.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,973 | Individual Claimant Name on File | | 3915 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$880.00 (U)<br>$880.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,974 | Individual Claimant Name on File | | 96229 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,975 | Individual Claimant Name on File | | 137352 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,976 | Individual Claimant Name on File | | 115584 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,977 | Individual Claimant Name on File | | 43762 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,978 | Individual Claimant Name on File | | 623314 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5874 of 8495

Primary and Residual Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,979 | Individual Claimant Name on File | | 23431 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500.00 (U)<br>$3,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,980 | Individual Claimant Name on File | | 11840 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,860,000.00 (U)<br>$1,860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,981 | Individual Claimant Name on File | | 69674 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,982 | Individual Claimant Name on File | | 127788 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,983 | Individual Claimant Name on File | | 130591 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,984 | Individual Claimant Name on File | | 617091 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,985 | Individual Claimant Name on File | | 132531 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5875 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,986 | Individual Claimant Name on File | | 109361 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,987 | Individual Claimant Name on File | | 65769 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,820,000.00 (U) $5,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,988 | Individual Claimant Name on File | | 132932 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,989 | Individual Claimant Name on File | | 134531 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,990 | Individual Claimant Name on File | | 102939 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,991 | Individual Claimant Name on File | | 83991 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,992 | Individual Claimant Name on File | | 136094 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5876 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 40,993 | Individual Claimant Name on File | | 84540 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,994 | Individual Claimant Name on File | | 629271 | Purdue Pharma L.P. | 09/12/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,995 | Individual Claimant Name on File | | 37888 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,996 | Individual Claimant Name on File | | 31360 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,997 | Individual Claimant Name on File | | 617640 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,998 | Individual Claimant Name on File | | 5563 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 40,999 | Individual Claimant Name on File | | 10589 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,050,000.00 (U) $1,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5877 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,000 | Individual Claimant Name on File | | 109362 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,001 | Individual Claimant Name on File | | 103380 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,002 | Individual Claimant Name on File | | 131711 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,003 | Individual Claimant Name on File | | 74031 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,004 | Individual Claimant Name on File | | 97810 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,005 | Individual Claimant Name on File | | 52357 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,006 | Individual Claimant Name on File | | 616705 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5878 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,007 | Individual Claimant Name on File | | 86016 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,008 | Individual Claimant Name on File | | 57820 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,009 | Individual Claimant Name on File | | 23038 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,010 | Individual Claimant Name on File | | 123559 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,011 | Individual Claimant Name on File | | 3574 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,012 | Individual Claimant Name on File | | 60273 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,013 | Individual Claimant Name on File | | 93245 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5879 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,014 | Individual Claimant Name on File | | 96935 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,015 | Individual Claimant Name on File | | 10117 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,016 | Individual Claimant Name on File | | 877 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,017 | Individual Claimant Name on File | | 136237 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,018 | Individual Claimant Name on File | | 50180 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,019 | Individual Claimant Name on File | | 127972 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,020 | Individual Claimant Name on File | | 86807 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5880 of 8495

Prime Clerk Claim ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,021 | Individual Claimant Name on File | | 99530 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,022 | Individual Claimant Name on File | | 102660 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,023 | Individual Claimant Name on File | | 49564 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,024 | Individual Claimant Name on File | | 57056 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,025 | Individual Claimant Name on File | | 101212 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,026 | Individual Claimant Name on File | | 27710 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,027 | Individual Claimant Name on File | | 32407 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5881 of 8495

Primary and affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,028 | Individual Claimant Name on File | | 4785 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,029 | Individual Claimant Name on File | | 119920 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,030 | Individual Claimant Name on File | | 127739 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,031 | Individual Claimant Name on File | | 53755 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,032 | Individual Claimant Name on File | | 50756 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,033 | Individual Claimant Name on File | | 21681 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,034 | Individual Claimant Name on File | | 133605 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5882 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,035 | Individual Claimant Name on File | | 56082 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,036 | Individual Claimant Name on File | | 41202 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,037 | Individual Claimant Name on File | | 41409 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,038 | Individual Claimant Name on File | | 41435 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,039 | Individual Claimant Name on File | | 39460 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,040 | Individual Claimant Name on File | | 115771 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,041 | Individual Claimant Name on File | | 44522 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5883 of 8495

Primax... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,042 | Individual Claimant Name on File | | 5439 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$237,600.00 (U)<br>$237,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,043 | Individual Claimant Name on File | | 11709 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,044 | Individual Claimant Name on File | | 622960 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,045 | Individual Claimant Name on File | | 99189 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,046 | Individual Claimant Name on File | | 123174 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,047 | Individual Claimant Name on File | | 126273 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,048 | Individual Claimant Name on File | | 126952 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5884 of 8495

Primar... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,049 | Individual Claimant Name on File | | 97238 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,050 | Individual Claimant Name on File | | 130752 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,051 | Individual Claimant Name on File | | 52426 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,052 | Individual Claimant Name on File | | 43938 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,053 | Individual Claimant Name on File | | 42254 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$760,000.00 (U)<br>$760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,054 | Individual Claimant Name on File | | 22085 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$970,350.00 (U)<br>$970,350.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,055 | Individual Claimant Name on File | | 85698 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5885 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,056 | Individual Claimant Name on File | | 99591 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,057 | Individual Claimant Name on File | | 615830 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,058 | Individual Claimant Name on File | | 32343 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,059 | Individual Claimant Name on File | | 84319 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,060 | Individual Claimant Name on File | | 124415 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,061 | Individual Claimant Name on File | | 15894 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,062 | Individual Claimant Name on File | | 38371 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5886 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,063 | Individual Claimant Name on File | | 57987 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,064 | Individual Claimant Name on File | | 69579 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,065 | Individual Claimant Name on File | | 68218 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,066 | Individual Claimant Name on File | | 50246 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,067 | Individual Claimant Name on File | | 8876 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,068 | Individual Claimant Name on File | | 54159 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,069 | Individual Claimant Name on File | | 622562 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5887 of 8495

Primary al and Associates (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,070 | Individual Claimant Name on File | | 26458 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,071 | Individual Claimant Name on File | | 111085 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,072 | Individual Claimant Name on File | | 39443 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,073 | Individual Claimant Name on File | | 42601 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,074 | Individual Claimant Name on File | | 124059 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,075 | Individual Claimant Name on File | | 1775 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,076 | Individual Claimant Name on File | | 128456 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5888 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,077 | Individual Claimant Name on File | | 100409 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,078 | Individual Claimant Name on File | | 51943 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,079 | Individual Claimant Name on File | | 134778 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,080 | Individual Claimant Name on File | | 90032 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,081 | Individual Claimant Name on File | | 126099 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,082 | Individual Claimant Name on File | | 19650 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,083 | Individual Claimant Name on File | | 129244 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5889 of 8495

Primary in Domain (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,084 | Individual Claimant Name on File | | 59923 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,085 | Individual Claimant Name on File | | 101764 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,086 | Individual Claimant Name on File | | 57637 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,108,000.00 (U)<br>$4,108,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,087 | Individual Claimant Name on File | | 96305 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,088 | Individual Claimant Name on File | | 83502 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,089 | Individual Claimant Name on File | | 84020 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,090 | Individual Claimant Name on File | | 44789 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5890 of 8495

Primaril... ...al... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,091 | Individual Claimant Name on File | | 118641 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,092 | Individual Claimant Name on File | | 81322 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,093 | Individual Claimant Name on File | | 23944 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,094 | Individual Claimant Name on File | | 621743 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,095 | Individual Claimant Name on File | | 44119 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,096 | Individual Claimant Name on File | | 32408 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,097 | Individual Claimant Name on File | | 50159 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5891 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,098 | Individual Claimant Name on File | | 99279 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,099 | Individual Claimant Name on File | | 7018 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,100 | Individual Claimant Name on File | | 84123 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,101 | Individual Claimant Name on File | | 54337 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,102 | Individual Claimant Name on File | | 621952 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,103 | Individual Claimant Name on File | | 622922 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,104 | Individual Claimant Name on File | | 50458 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5892 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,105 | Individual Claimant Name on File | | 48362 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,106 | Individual Claimant Name on File | | 27165 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,107 | Individual Claimant Name on File | | 18645 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,108 | Individual Claimant Name on File | | 1308 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,109 | Individual Claimant Name on File | | 438 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$104,000.00 (U)<br>$104,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,110 | Individual Claimant Name on File | | 107838 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,111 | Individual Claimant Name on File | | 130269 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5893 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,112 | Individual Claimant Name on File | | 86489 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,113 | Individual Claimant Name on File | | 45129 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,114 | Individual Claimant Name on File | | 42555 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,115 | Individual Claimant Name on File | | 125310 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,116 | Individual Claimant Name on File | | 96001 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,117 | Individual Claimant Name on File | | 3971 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,118 | Individual Claimant Name on File | | 72657 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5894 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,119 | Individual Claimant Name on File | | 49761 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,120 | Individual Claimant Name on File | | 29435 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,121 | Individual Claimant Name on File | | 24208 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,122 | Individual Claimant Name on File | | 37913 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,123 | Individual Claimant Name on File | | 92997 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,124 | Individual Claimant Name on File | | 51378 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,125 | Individual Claimant Name on File | | 32944 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 5895 of 8495

Primary in the [SHL], Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,126 | Individual Claimant Name on File | | 14079 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,127 | Individual Claimant Name on File | | 18336 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,128 | Individual Claimant Name on File | | 102315 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,129 | Individual Claimant Name on File | | 54355 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,130 | Individual Claimant Name on File | | 622836 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,131 | Individual Claimant Name on File | | 617986 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,132 | Individual Claimant Name on File | | 14026 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5896 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,133 | Individual Claimant Name on File | | 74602 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,134 | Individual Claimant Name on File | | 4614 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,980.00 (U) $1,980.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,135 | Individual Claimant Name on File | | 53832 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,136 | Individual Claimant Name on File | | 74283 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,137 | Individual Claimant Name on File | | 53990 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,138 | Individual Claimant Name on File | | 5859 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $213,800.00 (U) $213,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,139 | Individual Claimant Name on File | | 26694 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5897 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,140 | Individual Claimant Name on File | | 122357 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,141 | Individual Claimant Name on File | | 870 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,142 | Individual Claimant Name on File | | 34651 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,143 | Individual Claimant Name on File | | 93068 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,144 | Individual Claimant Name on File | | 21454 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,145 | Individual Claimant Name on File | | 32857 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,146 | Individual Claimant Name on File | | 94822 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5898 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,147 | Individual Claimant Name on File | | 74923 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,148 | Individual Claimant Name on File | | 124256 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,149 | Individual Claimant Name on File | | 84228 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,150 | Individual Claimant Name on File | | 12436 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,151 | Individual Claimant Name on File | | 130472 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,152 | Individual Claimant Name on File | | 130565 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,153 | Individual Claimant Name on File | | 1566 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5899 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,154 | Individual Claimant Name on File | | 42379 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,155 | Individual Claimant Name on File | | 53076 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,156 | Individual Claimant Name on File | | 99744 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,157 | Individual Claimant Name on File | | 103581 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,158 | Individual Claimant Name on File | | 10632 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,159 | Individual Claimant Name on File | | 9145 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,160 | Individual Claimant Name on File | | 85643 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5900 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,161 | Individual Claimant Name on File | | 44579 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,162 | Individual Claimant Name on File | | 22227 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,163 | Individual Claimant Name on File | | 22667 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,164 | Individual Claimant Name on File | | 23838 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,165 | Individual Claimant Name on File | | 28410 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,166 | Individual Claimant Name on File | | 82792 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,167 | Individual Claimant Name on File | | 88631 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 5901 of 8495

Primary Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,168 | Individual Claimant Name on File | | 79579 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,169 | Individual Claimant Name on File | | 65664 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,170 | Individual Claimant Name on File | | 48364 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,171 | Individual Claimant Name on File | | 85139 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,172 | Individual Claimant Name on File | | 103006 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,173 | Individual Claimant Name on File | | 74924 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,174 | Individual Claimant Name on File | | 39468 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5902 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,175 | Individual Claimant Name on File | | 34725 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,176 | Individual Claimant Name on File | | 32287 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,177 | Individual Claimant Name on File | | 88999 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,178 | Individual Claimant Name on File | | 119014 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,179 | Individual Claimant Name on File | | 59902 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,180 | Individual Claimant Name on File | | 98287 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,181 | Individual Claimant Name on File | | 130939 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5903 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,182 | Individual Claimant Name on File | | 50984 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,183 | Individual Claimant Name on File | | 617790 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,184 | Individual Claimant Name on File | | 617309 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,185 | Individual Claimant Name on File | | 31831 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,186 | Individual Claimant Name on File | | 105494 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,187 | Individual Claimant Name on File | | 135621 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,188 | Individual Claimant Name on File | | 135557 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5904 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,189 | Individual Claimant Name on File | | 5418 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,190 | Individual Claimant Name on File | | 18393 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,191 | Individual Claimant Name on File | | 109490 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,192 | Individual Claimant Name on File | | 135896 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,193 | Individual Claimant Name on File | | 53948 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,194 | Individual Claimant Name on File | | 4582 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,195 | Individual Claimant Name on File | | 48365 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5905 of 8495

Primal Purdue Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,196 | Individual Claimant Name on File | | 27723 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,197 | Individual Claimant Name on File | | 136086 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,198 | Individual Claimant Name on File | | 51059 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,199 | Individual Claimant Name on File | | 102619 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,200 | Individual Claimant Name on File | | 126202 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,201 | Individual Claimant Name on File | | 91258 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,202 | Individual Claimant Name on File | | 51705 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5906 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,203 | Individual Claimant Name on File | | 99996 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,204 | Individual Claimant Name on File | | 125344 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,205 | Individual Claimant Name on File | | 122383 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,206 | Individual Claimant Name on File | | 50757 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,207 | Individual Claimant Name on File | | 98549 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,208 | Individual Claimant Name on File | | 130965 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,209 | Individual Claimant Name on File | | 16052 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,900,000.00 (U)<br>$1,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5907 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,210 | Individual Claimant Name on File | | 29232 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,211 | Individual Claimant Name on File | | 122862 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,212 | Individual Claimant Name on File | | 1693 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,680.00 (U)<br>$1,680.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,213 | Individual Claimant Name on File | | 132295 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,214 | Individual Claimant Name on File | | 17877 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,215 | Individual Claimant Name on File | | 40839 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,216 | Individual Claimant Name on File | | 39422 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5908 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,217 | Individual Claimant Name on File | | 123391 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,218 | Individual Claimant Name on File | | 629693 | Purdue Pharma L.P. | 07/11/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,219 | Individual Claimant Name on File | | 16374 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,220 | Individual Claimant Name on File | | 128512 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,221 | Individual Claimant Name on File | | 137073 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,222 | Individual Claimant Name on File | | 97722 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,223 | Individual Claimant Name on File | | 134981 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5909 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,224 | Individual Claimant Name on File | | 145999 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,225 | Individual Claimant Name on File | | 5625 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,226 | Individual Claimant Name on File | | 5036 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,227 | Individual Claimant Name on File | | 65490 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,228 | Individual Claimant Name on File | | 109368 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,229 | Individual Claimant Name on File | | 145892 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,230 | Individual Claimant Name on File | | 64939 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5910 of 8495

Primary and Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,231 | Individual Claimant Name on File | | 69899 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,232 | Individual Claimant Name on File | | 622145 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,233 | Individual Claimant Name on File | | 99992 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,234 | Individual Claimant Name on File | | 147758 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,235 | Individual Claimant Name on File | | 98295 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,236 | Individual Claimant Name on File | | 132312 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,237 | Individual Claimant Name on File | | 618090 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5911 of 8495

Primary Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,238 | Individual Claimant Name on File | | 44224 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,239 | Individual Claimant Name on File | | 128759 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,240 | Individual Claimant Name on File | | 129070 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,241 | Individual Claimant Name on File | | 18977 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,242 | Individual Claimant Name on File | | 98201 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,243 | Individual Claimant Name on File | | 90358 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,244 | Individual Claimant Name on File | | 734 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5912 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,245 | Individual Claimant Name on File | | 106319 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,246 | Individual Claimant Name on File | | 616939 | Purdue Pharma L.P. | 10/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,247 | Individual Claimant Name on File | | 24629 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,248 | Individual Claimant Name on File | | 23205 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,249 | Individual Claimant Name on File | | 26264 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,250 | Individual Claimant Name on File | | 29241 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,251 | Individual Claimant Name on File | | 2011 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5913 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,252 | Individual Claimant Name on File | | 14429 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,253 | Individual Claimant Name on File | | 33891 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,254 | Individual Claimant Name on File | | 97213 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,255 | Individual Claimant Name on File | | 48367 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,256 | Individual Claimant Name on File | | 29076 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,257 | Individual Claimant Name on File | | 127354 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,800.00 (U)<br>$59,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,258 | Individual Claimant Name on File | | 9600 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5914 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,259 | Individual Claimant Name on File | | 616258 | Purdue Pharma L.P. | 08/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,260 | Individual Claimant Name on File | | 10012 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,261 | Individual Claimant Name on File | | 130385 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,262 | Individual Claimant Name on File | | 102268 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,263 | Individual Claimant Name on File | | 27384 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,264 | Individual Claimant Name on File | | 96473 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,265 | Individual Claimant Name on File | | 139474 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5915 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,266 | Individual Claimant Name on File | | 74213 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,267 | Individual Claimant Name on File | | 65315 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,268 | Individual Claimant Name on File | | 59929 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,269 | Individual Claimant Name on File | | 12460 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,270 | Individual Claimant Name on File | | 54231 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,271 | Individual Claimant Name on File | | 82004 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,272 | Individual Claimant Name on File | | 97711 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5916 of 8495

Primary and Affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,273 | Individual Claimant Name on File | | 617187 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,274 | Individual Claimant Name on File | | 54997 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,275 | Individual Claimant Name on File | | 26010 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,276 | Individual Claimant Name on File | | 618403 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,277 | Individual Claimant Name on File | | 74925 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,278 | Individual Claimant Name on File | | 96031 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,279 | Individual Claimant Name on File | | 119640 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5917 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,280 | Individual Claimant Name on File | | 56543 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,281 | Individual Claimant Name on File | | 69672 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,282 | Individual Claimant Name on File | | 130085 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,283 | Individual Claimant Name on File | | 136301 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,284 | Individual Claimant Name on File | | 99766 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,285 | Individual Claimant Name on File | | 96586 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,286 | Individual Claimant Name on File | | 115809 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5918 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,287 | Individual Claimant Name on File | | 27675 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,288 | Individual Claimant Name on File | | 97814 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,289 | Individual Claimant Name on File | | 139259 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,290 | Individual Claimant Name on File | | 86504 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,291 | Individual Claimant Name on File | | 54904 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,292 | Individual Claimant Name on File | | 51095 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,293 | Individual Claimant Name on File | | 99961 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 5919 of 8495

Primary and Title 1... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,294 | Individual Claimant Name on File | | 132954 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,295 | Individual Claimant Name on File | | 97681 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,296 | Individual Claimant Name on File | | 623032 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,297 | Individual Claimant Name on File | | 102366 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,298 | Individual Claimant Name on File | | 131719 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,299 | Individual Claimant Name on File | | 122518 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,300 | Individual Claimant Name on File | | 44245 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 5920 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,301 | Individual Claimant Name on File | | 108108 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,302 | Individual Claimant Name on File | | 99342 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,303 | Individual Claimant Name on File | | 107549 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,304 | Individual Claimant Name on File | | 109370 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,305 | Individual Claimant Name on File | | 86632 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,306 | Individual Claimant Name on File | | 102163 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,307 | Individual Claimant Name on File | | 131252 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5921 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,308 | Individual Claimant Name on File | | 100966 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,309 | Individual Claimant Name on File | | 97794 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,310 | Individual Claimant Name on File | | 130898 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,311 | Individual Claimant Name on File | | 108035 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,312 | Individual Claimant Name on File | | 84113 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,313 | Individual Claimant Name on File | | 110247 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,314 | Individual Claimant Name on File | | 124686 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5922 of 8495

Primary in Distribution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,315 | Individual Claimant Name on File | | 78874 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,316 | Individual Claimant Name on File | | 619657 | Purdue Pharma L.P. | 02/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,317 | Individual Claimant Name on File | | 619665 | Purdue Pharma L.P. | 02/17/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,318 | Individual Claimant Name on File | | 31189 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,319 | Individual Claimant Name on File | | 50403 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,320 | Individual Claimant Name on File | | 120098 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,321 | Individual Claimant Name on File | | 29170 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 5923 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,322 | Individual Claimant Name on File | | 84457 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,323 | Individual Claimant Name on File | | 614986 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,324 | Individual Claimant Name on File | | 44355 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,325 | Individual Claimant Name on File | | 44553 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,326 | Individual Claimant Name on File | | 52614 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,327 | Individual Claimant Name on File | | 95409 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,328 | Individual Claimant Name on File | | 122875 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5924 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,329 | Individual Claimant Name on File | | 129890 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,330 | Individual Claimant Name on File | | 2805 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,739,200.00 (U)<br>$3,739,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,331 | Individual Claimant Name on File | | 4261 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,332 | Individual Claimant Name on File | | 6176 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$135,000.00 (U)<br>$135,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,333 | Individual Claimant Name on File | | 132776 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,334 | Individual Claimant Name on File | | 65681 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,335 | Individual Claimant Name on File | | 132460 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5925 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,336 | Individual Claimant Name on File | | 101611 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,337 | Individual Claimant Name on File | | 39476 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,338 | Individual Claimant Name on File | | 11601 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,339 | Individual Claimant Name on File | | 54356 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,340 | Individual Claimant Name on File | | 25314 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,300,000.00 (U)<br>$3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,341 | Individual Claimant Name on File | | 146809 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,342 | Individual Claimant Name on File | | 146862 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5926 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,343 | Individual Claimant Name on File | | 10300 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,344 | Individual Claimant Name on File | | 10539 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,345 | Individual Claimant Name on File | | 107399 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,346 | Individual Claimant Name on File | | 93686 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,347 | Individual Claimant Name on File | | 85571 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,348 | Individual Claimant Name on File | | 58772 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,349 | Individual Claimant Name on File | | 18709 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5927 of 8495

Primary Name on Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,350 | Individual Claimant Name on File | | 59154 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,351 | Individual Claimant Name on File | | 13137 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,352 | Individual Claimant Name on File | | 82815 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,353 | Individual Claimant Name on File | | 124068 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,354 | Individual Claimant Name on File | | 2372 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,355 | Individual Claimant Name on File | | 54266 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,356 | Individual Claimant Name on File | | 616928 | Purdue Pharma L.P. | 10/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5928 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,357 | Individual Claimant Name on File | | 16482 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,358 | Individual Claimant Name on File | | 10364 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,359 | Individual Claimant Name on File | | 89882 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,360 | Individual Claimant Name on File | | 89182 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,361 | Individual Claimant Name on File | | 87305 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,362 | Individual Claimant Name on File | | 2120 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,363 | Individual Claimant Name on File | | 2963 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 5929 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,364 | Individual Claimant Name on File | | 31800 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,365 | Individual Claimant Name on File | | 50760 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,366 | Individual Claimant Name on File | | 14363 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,367 | Individual Claimant Name on File | | 819 | Purdue Pharma L.P. | 03/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,368 | Individual Claimant Name on File | | 48370 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,369 | Individual Claimant Name on File | | 105209 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,370 | Individual Claimant Name on File | | 2958 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5930 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,371 | Individual Claimant Name on File | | 124951 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,372 | Individual Claimant Name on File | | 25480 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,373 | Individual Claimant Name on File | | 123804 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,374 | Individual Claimant Name on File | | 108886 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,375 | Individual Claimant Name on File | | 87308 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,376 | Individual Claimant Name on File | | 89135 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,377 | Individual Claimant Name on File | | 87314 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5931 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,378 | Individual Claimant Name on File | | 81686 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,379 | Individual Claimant Name on File | | 52334 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,380 | Individual Claimant Name on File | | 43987 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,381 | Individual Claimant Name on File | | 33307 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,382 | Individual Claimant Name on File | | 50002 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,383 | Individual Claimant Name on File | | 84305 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,384 | Individual Claimant Name on File | | 127742 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5932 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,385 | Individual Claimant Name on File | | 135160 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,386 | Individual Claimant Name on File | | 60515 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,387 | Individual Claimant Name on File | | 122065 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,388 | Individual Claimant Name on File | | 125308 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,389 | Individual Claimant Name on File | | 31486 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,390 | Individual Claimant Name on File | | 21438 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,391 | Individual Claimant Name on File | | 619033 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S)<br>$3,000.00 (A)<br>$3,000.00 (P)<br>$0.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5933 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,392 | Individual Claimant Name on File | | 619041 | Purdue Pharma L.P. | 11/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,393 | Individual Claimant Name on File | | 131777 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,394 | Individual Claimant Name on File | | 35255 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,395 | Individual Claimant Name on File | | 83402 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,396 | Individual Claimant Name on File | | 60756 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,397 | Individual Claimant Name on File | | 28655 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,398 | Individual Claimant Name on File | | 28693 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5934 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,399 | Individual Claimant Name on File | | 107533 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,400 | Individual Claimant Name on File | | 132113 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,401 | Individual Claimant Name on File | | 28858 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,402 | Individual Claimant Name on File | | 32581 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,403 | Individual Claimant Name on File | | 109561 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,404 | Individual Claimant Name on File | | 34388 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,405 | Individual Claimant Name on File | | 59482 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$105,000.00 (U)<br>$105,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5935 of 8495

Primary and Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,406 | Individual Claimant Name on File | | 109371 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,407 | Individual Claimant Name on File | | 40860 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,408 | Individual Claimant Name on File | | 44772 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,409 | Individual Claimant Name on File | | 91434 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,410 | Individual Claimant Name on File | | 40963 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,411 | Individual Claimant Name on File | | 16230 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,412 | Individual Claimant Name on File | | 118977 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5936 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,413 | Individual Claimant Name on File | | 14714 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,414 | Individual Claimant Name on File | | 135330 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,415 | Individual Claimant Name on File | | 68211 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,416 | Individual Claimant Name on File | | 42909 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,417 | Individual Claimant Name on File | | 58286 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,418 | Individual Claimant Name on File | | 105022 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,419 | Individual Claimant Name on File | | 58415 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5937 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,420 | Individual Claimant Name on File | | 59489 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,421 | Individual Claimant Name on File | | 96397 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,422 | Individual Claimant Name on File | | 31426 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,423 | Individual Claimant Name on File | | 58587 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,424 | Individual Claimant Name on File | | 621727 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,425 | Individual Claimant Name on File | | 69291 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,426 | Individual Claimant Name on File | | 40861 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5938 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,427 | Individual Claimant Name on File | | 39477 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,428 | Individual Claimant Name on File | | 95039 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,429 | Individual Claimant Name on File | | 51431 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,430 | Individual Claimant Name on File | | 130588 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,431 | Individual Claimant Name on File | | 111403 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,432 | Individual Claimant Name on File | | 618275 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,433 | Individual Claimant Name on File | | 19026 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5939 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,434 | Individual Claimant Name on File | | 138465 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,435 | Individual Claimant Name on File | | 132497 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,436 | Individual Claimant Name on File | | 8244 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50.00 (U)<br>$50.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,437 | Individual Claimant Name on File | | 58949 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,438 | Individual Claimant Name on File | | 38456 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,439 | Individual Claimant Name on File | | 72533 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,440 | Individual Claimant Name on File | | 21203 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5940 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,441 | Individual Claimant Name on File | | 65276 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,442 | Individual Claimant Name on File | | 98376 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,443 | Individual Claimant Name on File | | 4377 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,444 | Individual Claimant Name on File | | 103828 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,445 | Individual Claimant Name on File | | 39479 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,446 | Individual Claimant Name on File | | 136863 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,447 | Individual Claimant Name on File | | 93077 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5941 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,448 | Individual Claimant Name on File | | 32141 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,449 | Individual Claimant Name on File | | 74927 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,450 | Individual Claimant Name on File | | 136474 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,451 | Individual Claimant Name on File | | 19859 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,452 | Individual Claimant Name on File | | 6050 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,453 | Individual Claimant Name on File | | 57607 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,454 | Individual Claimant Name on File | | 57284 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5942 of 8495

Primary Title: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,455 | Individual Claimant Name on File | | 52329 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,456 | Individual Claimant Name on File | | 109372 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,457 | Individual Claimant Name on File | | 53717 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,458 | Individual Claimant Name on File | | 48371 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,459 | Individual Claimant Name on File | | 26358 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,460 | Individual Claimant Name on File | | 53339 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,461 | Individual Claimant Name on File | | 87311 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5943 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,462 | Individual Claimant Name on File | | 105099 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,463 | Individual Claimant Name on File | | 622750 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,464 | Individual Claimant Name on File | | 133513 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,465 | Individual Claimant Name on File | | 127161 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,466 | Individual Claimant Name on File | | 4144 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $90,140.00 (U) $90,140.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,467 | Individual Claimant Name on File | | 85476 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,468 | Individual Claimant Name on File | | 93125 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5944 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,469 | Individual Claimant Name on File | | 136657 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,470 | Individual Claimant Name on File | | 91059 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,471 | Individual Claimant Name on File | | 92662 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,472 | Individual Claimant Name on File | | 102704 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,473 | Individual Claimant Name on File | | 623287 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,474 | Individual Claimant Name on File | | 93879 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,475 | Individual Claimant Name on File | | 130141 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5945 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,476 | Individual Claimant Name on File | | 83272 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,477 | Individual Claimant Name on File | | 38356 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,478 | Individual Claimant Name on File | | 15887 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,479 | Individual Claimant Name on File | | 39480 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,480 | Individual Claimant Name on File | | 1236 | Purdue Pharma L.P. | 03/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,481 | Individual Claimant Name on File | | 618133 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,482 | Individual Claimant Name on File | | 81323 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5946 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,483 | Individual Claimant Name on File | | 127081 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,484 | Individual Claimant Name on File | | 127551 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,485 | Individual Claimant Name on File | | 123266 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,486 | Individual Claimant Name on File | | 28129 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,487 | Individual Claimant Name on File | | 119160 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,488 | Individual Claimant Name on File | | 32209 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,489 | Individual Claimant Name on File | | 29188 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5947 of 8495

Prima Facie Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,490 | Individual Claimant Name on File | | 615924 | Purdue Pharma L.P. | 09/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,491 | Individual Claimant Name on File | | 615848 | Purdue Pharma L.P. | 09/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,492 | Individual Claimant Name on File | | 85685 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,493 | Individual Claimant Name on File | | 132214 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,494 | Individual Claimant Name on File | | 101861 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,495 | Individual Claimant Name on File | | 131499 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,496 | Individual Claimant Name on File | | 71689 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5948 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,497 | Individual Claimant Name on File | | 134580 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,498 | Individual Claimant Name on File | | 5910 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,515,000.00 (U) $1,515,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,499 | Individual Claimant Name on File | | 25983 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,500 | Individual Claimant Name on File | | 147023 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,501 | Individual Claimant Name on File | | 10107 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,502 | Individual Claimant Name on File | | 82217 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,503 | Individual Claimant Name on File | | 123764 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5949 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,504 | Individual Claimant Name on File | | 45379 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,505 | Individual Claimant Name on File | | 7638 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,506 | Individual Claimant Name on File | | 1815 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,900.00 (U)<br>$19,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,507 | Individual Claimant Name on File | | 2608 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,900.00 (U)<br>$9,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,508 | Individual Claimant Name on File | | 2574 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,800.00 (U)<br>$9,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,509 | Individual Claimant Name on File | | 10584 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,510 | Individual Claimant Name on File | | 34100 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5950 of 8495

Primary in Debtor Names (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,511 | Individual Claimant Name on File | | 97857 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,512 | Individual Claimant Name on File | | 1181 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,513 | Individual Claimant Name on File | | 34652 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,514 | Individual Claimant Name on File | | 38095 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,515 | Individual Claimant Name on File | | 123959 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,516 | Individual Claimant Name on File | | 69781 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,517 | Individual Claimant Name on File | | 617037 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5951 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,518 | Individual Claimant Name on File | | 33600 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,519 | Individual Claimant Name on File | | 50572 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,520 | Individual Claimant Name on File | | 126857 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,521 | Individual Claimant Name on File | | 50573 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,522 | Individual Claimant Name on File | | 38295 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,523 | Individual Claimant Name on File | | 50639 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,524 | Individual Claimant Name on File | | 5493 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5952 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,525 | Individual Claimant Name on File | | 7372 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,526 | Individual Claimant Name on File | | 38401 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,527 | Individual Claimant Name on File | | 32463 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,528 | Individual Claimant Name on File | | 114290 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,529 | Individual Claimant Name on File | | 89539 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,530 | Individual Claimant Name on File | | 84587 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,531 | Individual Claimant Name on File | | 115703 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5953 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,532 | Individual Claimant Name on File | | 133696 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,533 | Individual Claimant Name on File | | 64884 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,916,800.00 (U)<br>$3,916,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,534 | Individual Claimant Name on File | | 69735 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$103,000.00 (U)<br>$103,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,535 | Individual Claimant Name on File | | 19070 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,536 | Individual Claimant Name on File | | 83223 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,537 | Individual Claimant Name on File | | 30908 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,538 | Individual Claimant Name on File | | 3248 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 5954 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,539 | Individual Claimant Name on File | | 116568 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,540 | Individual Claimant Name on File | | 18646 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,541 | Individual Claimant Name on File | | 84808 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,542 | Individual Claimant Name on File | | 136292 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,543 | Individual Claimant Name on File | | 54495 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,544 | Individual Claimant Name on File | | 96100 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,545 | Individual Claimant Name on File | | 622555 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5955 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,546 | Individual Claimant Name on File | | 56454 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,547 | Individual Claimant Name on File | | 43736 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,548 | Individual Claimant Name on File | | 122342 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,549 | Individual Claimant Name on File | | 21337 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,550 | Individual Claimant Name on File | | 621889 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,551 | Individual Claimant Name on File | | 85218 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,552 | Individual Claimant Name on File | | 13955 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5956 of 8495

Primary and additional Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,553 | Individual Claimant Name on File | | 58921 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,554 | Individual Claimant Name on File | | 84688 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,555 | Individual Claimant Name on File | | 33721 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,556 | Individual Claimant Name on File | | 55061 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,557 | Individual Claimant Name on File | | 623092 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,558 | Individual Claimant Name on File | | 70243 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,559 | Individual Claimant Name on File | | 98255 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5957 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,560 | Individual Claimant Name on File | | 130935 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,561 | Individual Claimant Name on File | | 97346 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,562 | Individual Claimant Name on File | | 86600 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,563 | Individual Claimant Name on File | | 130782 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,564 | Individual Claimant Name on File | | 50181 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,565 | Individual Claimant Name on File | | 18647 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,566 | Individual Claimant Name on File | | 129723 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 5958 of 8495

Primary fund Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,567 | Individual Claimant Name on File | | 59950 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,568 | Individual Claimant Name on File | | 129450 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,569 | Individual Claimant Name on File | | 44239 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,570 | Individual Claimant Name on File | | 130371 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,571 | Individual Claimant Name on File | | 98537 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,572 | Individual Claimant Name on File | | 130964 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,573 | Individual Claimant Name on File | | 618047 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5959 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,574 | Individual Claimant Name on File | | 147556 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,575 | Individual Claimant Name on File | | 7996 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,576 | Individual Claimant Name on File | | 91459 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,577 | Individual Claimant Name on File | | 132290 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,578 | Individual Claimant Name on File | | 69586 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,579 | Individual Claimant Name on File | | 118193 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,580 | Individual Claimant Name on File | | 121823 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5960 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,581 | Individual Claimant Name on File | | 103645 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,582 | Individual Claimant Name on File | | 84262 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,583 | Individual Claimant Name on File | | 51654 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,584 | Individual Claimant Name on File | | 364 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,585 | Individual Claimant Name on File | | 617398 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,586 | Individual Claimant Name on File | | 74275 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,587 | Individual Claimant Name on File | | 16248 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5961 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,588 | Individual Claimant Name on File | | 54263 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,589 | Individual Claimant Name on File | | 86530 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,590 | Individual Claimant Name on File | | 130272 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,591 | Individual Claimant Name on File | | 26092 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,592 | Individual Claimant Name on File | | 2164 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,593 | Individual Claimant Name on File | | 135082 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,594 | Individual Claimant Name on File | | 126991 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5962 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,595 | Individual Claimant Name on File | | 127134 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,596 | Individual Claimant Name on File | | 86820 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,597 | Individual Claimant Name on File | | 51410 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,598 | Individual Claimant Name on File | | 117394 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,599 | Individual Claimant Name on File | | 617267 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,600 | Individual Claimant Name on File | | 618130 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,601 | Individual Claimant Name on File | | 119183 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F
Pg 5963 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,602 | Individual Claimant Name on File | | 103989 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,603 | Individual Claimant Name on File | | 628075 | Purdue Pharma L.P. | 08/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,604 | Individual Claimant Name on File | | 147541 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,605 | Individual Claimant Name on File | | 128476 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,000.00 (U)<br>$178,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,606 | Individual Claimant Name on File | | 50554 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,607 | Individual Claimant Name on File | | 622747 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,608 | Individual Claimant Name on File | | 48373 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5964 of 8495

Primary in Bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,609 | Individual Claimant Name on File | | 45287 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,610 | Individual Claimant Name on File | | 45320 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,611 | Individual Claimant Name on File | | 16318 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,612 | Individual Claimant Name on File | | 16299 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,613 | Individual Claimant Name on File | | 32063 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,614 | Individual Claimant Name on File | | 14081 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,615 | Individual Claimant Name on File | | 54521 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5965 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,616 | Individual Claimant Name on File | | 122713 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,617 | Individual Claimant Name on File | | 6301 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,618 | Individual Claimant Name on File | | 96924 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,619 | Individual Claimant Name on File | | 17826 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,620 | Individual Claimant Name on File | | 124422 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,621 | Individual Claimant Name on File | | 619028 | Purdue Pharma L.P. | 11/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,622 | Individual Claimant Name on File | | 50419 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5966 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,623 | Individual Claimant Name on File | | 16115 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,624 | Individual Claimant Name on File | | 629763 | Purdue Pharma L.P. | 09/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,625 | Individual Claimant Name on File | | 29434 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,626 | Individual Claimant Name on File | | 629843 | Purdue Pharma L.P. | 12/26/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,627 | Individual Claimant Name on File | | 84261 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,628 | Individual Claimant Name on File | | 68616 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,629 | Individual Claimant Name on File | | 38627 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5967 of 8495

Primary an authorized (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,630 | Individual Claimant Name on File | | 9669 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,631 | Individual Claimant Name on File | | 68493 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,632 | Individual Claimant Name on File | | 55036 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,633 | Individual Claimant Name on File | | 6163 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,634 | Individual Claimant Name on File | | 38940 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,635 | Individual Claimant Name on File | | 27368 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,636 | Individual Claimant Name on File | | 45131 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 5968 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,637 | Individual Claimant Name on File | | 15548 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $423,200.00 (U) $423,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,638 | Individual Claimant Name on File | | 64847 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,639 | Individual Claimant Name on File | | 84982 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,640 | Individual Claimant Name on File | | 96911 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,641 | Individual Claimant Name on File | | 622516 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,642 | Individual Claimant Name on File | | 27604 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,643 | Individual Claimant Name on File | | 56732 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5969 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,644 | Individual Claimant Name on File | | 136795 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,645 | Individual Claimant Name on File | | 69815 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,646 | Individual Claimant Name on File | | 3254 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,647 | Individual Claimant Name on File | | 128991 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,648 | Individual Claimant Name on File | | 50985 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,649 | Individual Claimant Name on File | | 106983 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,650 | Individual Claimant Name on File | | 23932 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5970 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,651 | Individual Claimant Name on File | | 621823 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,652 | Individual Claimant Name on File | | 98877 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,653 | Individual Claimant Name on File | | 98462 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,654 | Individual Claimant Name on File | | 126802 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,655 | Individual Claimant Name on File | | 18648 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,656 | Individual Claimant Name on File | | 50312 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,657 | Individual Claimant Name on File | | 65325 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5971 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,658 | Individual Claimant Name on File | | 10423 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $80,000.00 (U) $80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,659 | Individual Claimant Name on File | | 44304 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,660 | Individual Claimant Name on File | | 615936 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,661 | Individual Claimant Name on File | | 5952 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,662 | Individual Claimant Name on File | | 27035 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,663 | Individual Claimant Name on File | | 91271 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,664 | Individual Claimant Name on File | | 49952 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5972 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,665 | Individual Claimant Name on File | | 55530 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,666 | Individual Claimant Name on File | | 19374 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,667 | Individual Claimant Name on File | | 85538 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,668 | Individual Claimant Name on File | | 622939 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,669 | Individual Claimant Name on File | | 26214 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,670 | Individual Claimant Name on File | | 98639 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,671 | Individual Claimant Name on File | | 39494 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5973 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,672 | Individual Claimant Name on File | | 133851 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,673 | Individual Claimant Name on File | | 21379 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,674 | Individual Claimant Name on File | | 100628 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,675 | Individual Claimant Name on File | | 74929 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,676 | Individual Claimant Name on File | | 54534 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,677 | Individual Claimant Name on File | | 122606 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,678 | Individual Claimant Name on File | | 29168 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5974 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,679 | Individual Claimant Name on File | | 58945 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,680 | Individual Claimant Name on File | | 120199 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,681 | Individual Claimant Name on File | | 114779 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,682 | Individual Claimant Name on File | | 31392 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,683 | Individual Claimant Name on File | | 33123 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,684 | Individual Claimant Name on File | | 81325 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,685 | Individual Claimant Name on File | | 15736 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5975 of 8495

Primary fund entity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,686 | Individual Claimant Name on File | | 102276 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,687 | Individual Claimant Name on File | | 61130 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,688 | Individual Claimant Name on File | | 33759 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,689 | Individual Claimant Name on File | | 91461 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,690 | Individual Claimant Name on File | | 43727 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,691 | Individual Claimant Name on File | | 102214 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,692 | Individual Claimant Name on File | | 1213 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5976 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,693 | Individual Claimant Name on File | | 2278 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,694 | Individual Claimant Name on File | | 43104 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,000.00 (U)<br>$320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,695 | Individual Claimant Name on File | | 19108 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,234,000.00 (U)<br>$1,234,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,696 | Individual Claimant Name on File | | 14559 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,697 | Individual Claimant Name on File | | 10712 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,698 | Individual Claimant Name on File | | 39435 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,699 | Individual Claimant Name on File | | 95158 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 5977 of 8495

Primary Obligor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,700 | Individual Claimant Name on File | | 617278 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,701 | Individual Claimant Name on File | | 52544 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,702 | Individual Claimant Name on File | | 43581 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,703 | Individual Claimant Name on File | | 55899 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,704 | Individual Claimant Name on File | | 17977 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,705 | Individual Claimant Name on File | | 126636 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,706 | Individual Claimant Name on File | | 38581 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5978 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,707 | Individual Claimant Name on File | | 623421 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,708 | Individual Claimant Name on File | | 60193 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,709 | Individual Claimant Name on File | | 106435 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,710 | Individual Claimant Name on File | | 41822 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,711 | Individual Claimant Name on File | | 42925 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$284,100.00 (U)<br>$284,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,712 | Individual Claimant Name on File | | 11550 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,713 | Individual Claimant Name on File | | 92232 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5979 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,714 | Individual Claimant Name on File | | 17961 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,715 | Individual Claimant Name on File | | 42981 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,716 | Individual Claimant Name on File | | 96143 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,717 | Individual Claimant Name on File | | 30936 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,718 | Individual Claimant Name on File | | 22263 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,719 | Individual Claimant Name on File | | 51860 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,720 | Individual Claimant Name on File | | 619462 | Purdue Pharma L.P. | 01/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$489,000.00 (U)<br>$489,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5980 of 8495

Primary debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,721 | Individual Claimant Name on File | | 15591 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,722 | Individual Claimant Name on File | | 34877 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,723 | Individual Claimant Name on File | | 65131 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,724 | Individual Claimant Name on File | | 130417 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,725 | Individual Claimant Name on File | | 1035 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,726 | Individual Claimant Name on File | | 4723 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,727 | Individual Claimant Name on File | | 39499 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5981 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,728 | Individual Claimant Name on File | | 89840 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,729 | Individual Claimant Name on File | | 68512 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,730 | Individual Claimant Name on File | | 137380 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,731 | Individual Claimant Name on File | | 146705 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,732 | Individual Claimant Name on File | | 146724 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,733 | Individual Claimant Name on File | | 60991 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,734 | Individual Claimant Name on File | | 9676 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5982 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 41,735 | Individual Claimant Name on File | | 106600 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,736 | Individual Claimant Name on File | | 98012 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,737 | Individual Claimant Name on File | | 44935 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,738 | Individual Claimant Name on File | | 96331 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,739 | Individual Claimant Name on File | | 126547 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,740 | Individual Claimant Name on File | | 95711 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,741 | Individual Claimant Name on File | | 25238 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5983 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,742 | Individual Claimant Name on File | | 95450 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,743 | Individual Claimant Name on File | | 107798 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,744 | Individual Claimant Name on File | | 83609 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,745 | Individual Claimant Name on File | | 128137 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,746 | Individual Claimant Name on File | | 615268 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,747 | Individual Claimant Name on File | | 32682 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,748 | Individual Claimant Name on File | | 120584 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 5984 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,749 | Individual Claimant Name on File | | 117154 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,750 | Individual Claimant Name on File | | 101912 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,751 | Individual Claimant Name on File | | 131583 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,752 | Individual Claimant Name on File | | 27062 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,753 | Individual Claimant Name on File | | 60552 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,754 | Individual Claimant Name on File | | 89842 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,755 | Individual Claimant Name on File | | 99715 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5985 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,756 | Individual Claimant Name on File | | 146803 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,757 | Individual Claimant Name on File | | 3150 | Purdue Transdermal Technologies L.P. | 03/17/2020 | $500.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,758 | Individual Claimant Name on File | | 56554 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,759 | Individual Claimant Name on File | | 17921 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,760 | Individual Claimant Name on File | | 67129 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,761 | Individual Claimant Name on File | | 27086 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,762 | Individual Claimant Name on File | | 1665 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,041.56 (U)<br>$13,041.56 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5986 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,763 | Individual Claimant Name on File | | 13217 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $597.33 (U) $597.33 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,764 | Individual Claimant Name on File | | 13170 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,765 | Individual Claimant Name on File | | 147739 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,766 | Individual Claimant Name on File | | 84728 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,767 | Individual Claimant Name on File | | 614774 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,768 | Individual Claimant Name on File | | 84786 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,769 | Individual Claimant Name on File | | 29035 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5987 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,770 | Individual Claimant Name on File | | 115451 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000,000.00 (U) $50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,771 | Individual Claimant Name on File | | 121176 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,772 | Individual Claimant Name on File | | 117321 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,773 | Individual Claimant Name on File | | 97776 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,774 | Individual Claimant Name on File | | 132373 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,775 | Individual Claimant Name on File | | 99758 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,776 | Individual Claimant Name on File | | 132790 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5988 of 8495

Primary Debtor: Purdue Pharma, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,777 | Individual Claimant Name on File | | 15793 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,778 | Individual Claimant Name on File | | 50682 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,779 | Individual Claimant Name on File | | 85353 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,780 | Individual Claimant Name on File | | 53865 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,781 | Individual Claimant Name on File | | 56242 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,782 | Individual Claimant Name on File | | 147034 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,783 | Individual Claimant Name on File | | 95644 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5989 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,784 | Individual Claimant Name on File | | 4689 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,785 | Individual Claimant Name on File | | 122916 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,786 | Individual Claimant Name on File | | 129108 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,787 | Individual Claimant Name on File | | 121072 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,788 | Individual Claimant Name on File | | 136740 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,789 | Individual Claimant Name on File | | 128011 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,790 | Individual Claimant Name on File | | 128688 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5990 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,791 | Individual Claimant Name on File | | 33693 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,792 | Individual Claimant Name on File | | 95475 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,793 | Individual Claimant Name on File | | 33073 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,794 | Individual Claimant Name on File | | 50765 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,795 | Individual Claimant Name on File | | 32583 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,796 | Individual Claimant Name on File | | 100610 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,797 | Individual Claimant Name on File | | 101613 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 5991 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,798 | Individual Claimant Name on File | | 128292 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,799 | Individual Claimant Name on File | | 26537 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,800 | Individual Claimant Name on File | | 126427 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,801 | Individual Claimant Name on File | | 56809 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,450,000.00 (U)<br>$1,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,802 | Individual Claimant Name on File | | 87312 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,803 | Individual Claimant Name on File | | 622834 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,804 | Individual Claimant Name on File | | 6399 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 5992 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,805 | Individual Claimant Name on File | | 104181 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,806 | Individual Claimant Name on File | | 16143 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,807 | Individual Claimant Name on File | | 622678 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,808 | Individual Claimant Name on File | | 51642 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,809 | Individual Claimant Name on File | | 147316 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,810 | Individual Claimant Name on File | | 628782 | Purdue Pharma L.P. | 01/31/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,811 | Individual Claimant Name on File | | 85033 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5993 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,812 | Individual Claimant Name on File | | 27349 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,813 | Individual Claimant Name on File | | 12751 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,814 | Individual Claimant Name on File | | 126703 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,815 | Individual Claimant Name on File | | 622671 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,816 | Individual Claimant Name on File | | 2909 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,817 | Individual Claimant Name on File | | 96306 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,818 | Individual Claimant Name on File | | 32719 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5994 of 8495

Primary in re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,819 | Individual Claimant Name on File | | 34416 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,820 | Individual Claimant Name on File | | 53431 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,821 | Individual Claimant Name on File | | 51294 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,822 | Individual Claimant Name on File | | 99716 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,823 | Individual Claimant Name on File | | 51523 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,824 | Individual Claimant Name on File | | 85103 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,825 | Individual Claimant Name on File | | 93955 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,138,000.00 (U) $3,138,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5995 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,826 | Individual Claimant Name on File | | 40438 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,827 | Individual Claimant Name on File | | 3524 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,828 | Individual Claimant Name on File | | 106520 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,829 | Individual Claimant Name on File | | 112779 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,800,000.00 (U) $4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,830 | Individual Claimant Name on File | | 9946 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,831 | Individual Claimant Name on File | | 629260 | Purdue Pharma L.P. | 09/06/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,832 | Individual Claimant Name on File | | 629272 | Purdue Pharma L.P. | 09/09/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5996 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,833 | Individual Claimant Name on File | | 624422 | Purdue Pharma L.P. | 07/19/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,834 | Individual Claimant Name on File | | 624004 | Purdue Pharma L.P. | 07/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,835 | Individual Claimant Name on File | | 615008 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,836 | Individual Claimant Name on File | | 51862 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,837 | Individual Claimant Name on File | | 102647 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,838 | Individual Claimant Name on File | | 131410 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,839 | Individual Claimant Name on File | | 88969 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 5997 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,840 | Individual Claimant Name on File | | 29373 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,841 | Individual Claimant Name on File | | 26726 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,842 | Individual Claimant Name on File | | 52257 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,843 | Individual Claimant Name on File | | 109375 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,844 | Individual Claimant Name on File | | 628972 | Purdue Pharma L.P. | 03/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,845 | Individual Claimant Name on File | | 135752 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,846 | Individual Claimant Name on File | | 135476 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 5998 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,847 | Individual Claimant Name on File | | 40437 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,848 | Individual Claimant Name on File | | 83746 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,849 | Individual Claimant Name on File | | 51412 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,850 | Individual Claimant Name on File | | 102752 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,851 | Individual Claimant Name on File | | 1449 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,852 | Individual Claimant Name on File | | 12796 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,853 | Individual Claimant Name on File | | 17563 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 5999 of 8495

Primaxxx xxxx Xxxxxxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,854 | Individual Claimant Name on File | | 66829 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,855 | Individual Claimant Name on File | | 54502 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,856 | Individual Claimant Name on File | | 122694 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,857 | Individual Claimant Name on File | | 51677 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,858 | Individual Claimant Name on File | | 18880 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,859 | Individual Claimant Name on File | | 137268 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,860 | Individual Claimant Name on File | | 622533 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6000 of 8495

Primary in Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,861 | Individual Claimant Name on File | | 39500 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,862 | Individual Claimant Name on File | | 123057 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,863 | Individual Claimant Name on File | | 32584 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,864 | Individual Claimant Name on File | | 125155 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,865 | Individual Claimant Name on File | | 85176 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,866 | Individual Claimant Name on File | | 59898 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,867 | Individual Claimant Name on File | | 102495 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6001 of 8495

Primary Dallas (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,868 | Individual Claimant Name on File | | 83808 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,869 | Individual Claimant Name on File | | 23981 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,870 | Individual Claimant Name on File | | 107483 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,871 | Individual Claimant Name on File | | 55306 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,872 | Individual Claimant Name on File | | 40387 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,873 | Individual Claimant Name on File | | 59068 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,000.00 (U)<br>$34,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,874 | Individual Claimant Name on File | | 50527 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6002 of 8495

Primary al and Domument (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,875 | Individual Claimant Name on File | | 129663 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,876 | Individual Claimant Name on File | | 84221 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,877 | Individual Claimant Name on File | | 45444 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,878 | Individual Claimant Name on File | | 112162 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,879 | Individual Claimant Name on File | | 112807 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,880 | Individual Claimant Name on File | | 4981 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,881 | Individual Claimant Name on File | | 12964 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6003 of 8495

Primary Hatchal Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,882 | Individual Claimant Name on File | | 93763 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,250,000.00 (U) $5,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,883 | Individual Claimant Name on File | | 38291 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,350.00 (U) $2,350.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,884 | Individual Claimant Name on File | | 6609 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $356,000.00 (U) $356,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,885 | Individual Claimant Name on File | | 131852 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,886 | Individual Claimant Name on File | | 28922 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,887 | Individual Claimant Name on File | | 147730 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,888 | Individual Claimant Name on File | | 96360 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6004 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,889 | Individual Claimant Name on File | | 74311 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,890 | Individual Claimant Name on File | | 58938 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,891 | Individual Claimant Name on File | | 615394 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$260,000.00 (U)<br>$260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,892 | Individual Claimant Name on File | | 616141 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$260,000.00 (U)<br>$260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,893 | Individual Claimant Name on File | | 68612 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,894 | Individual Claimant Name on File | | 68571 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,895 | Individual Claimant Name on File | | 84923 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6005 of 8495

Primary and Associated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,896 | Individual Claimant Name on File | | 109376 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,897 | Individual Claimant Name on File | | 618167 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,898 | Individual Claimant Name on File | | 619323 | Purdue Pharma L.P. | 12/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,899 | Individual Claimant Name on File | | 102841 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,900 | Individual Claimant Name on File | | 131607 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,901 | Individual Claimant Name on File | | 44936 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,902 | Individual Claimant Name on File | | 24915 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,030,000.00 (U)<br>$3,030,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6006 of 8495

Primary and affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,903 | Individual Claimant Name on File | | 81425 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,904 | Individual Claimant Name on File | | 18338 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,905 | Individual Claimant Name on File | | 37721 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,906 | Individual Claimant Name on File | | 48384 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,907 | Individual Claimant Name on File | | 121601 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,908 | Individual Claimant Name on File | | 67171 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,909 | Individual Claimant Name on File | | 61031 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6007 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,910 | Individual Claimant Name on File | | 111806 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,911 | Individual Claimant Name on File | | 111718 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,560,000.00 (U)<br>$1,560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,912 | Individual Claimant Name on File | | 119985 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,913 | Individual Claimant Name on File | | 618321 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,914 | Individual Claimant Name on File | | 102746 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,915 | Individual Claimant Name on File | | 27344 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,916 | Individual Claimant Name on File | | 617942 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6008 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,917 | Individual Claimant Name on File | | 108123 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,918 | Individual Claimant Name on File | | 147148 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,919 | Individual Claimant Name on File | | 102553 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,920 | Individual Claimant Name on File | | 15567 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,921 | Individual Claimant Name on File | | 17380 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,922 | Individual Claimant Name on File | | 2545 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,923 | Individual Claimant Name on File | | 102156 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6009 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,924 | Individual Claimant Name on File | | 131248 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,925 | Individual Claimant Name on File | | 135680 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,926 | Individual Claimant Name on File | | 4800 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,927 | Individual Claimant Name on File | | 14243 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,928 | Individual Claimant Name on File | | 84940 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,929 | Individual Claimant Name on File | | 119521 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,930 | Individual Claimant Name on File | | 85686 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6010 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,931 | Individual Claimant Name on File | | 102376 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,932 | Individual Claimant Name on File | | 131324 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,933 | Individual Claimant Name on File | | 617528 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,934 | Individual Claimant Name on File | | 116536 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,935 | Individual Claimant Name on File | | 136269 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,936 | Individual Claimant Name on File | | 134845 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,937 | Individual Claimant Name on File | | 44260 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6011 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,938 | Individual Claimant Name on File | | 52939 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,939 | Individual Claimant Name on File | | 118889 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,940 | Individual Claimant Name on File | | 8141 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,941 | Individual Claimant Name on File | | 75092 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,942 | Individual Claimant Name on File | | 11453 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,943 | Individual Claimant Name on File | | 25233 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,294,000.00 (U)<br>$6,294,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,944 | Individual Claimant Name on File | | 14858 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$67,000,000.00 (U)<br>$67,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6012 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,945 | Individual Claimant Name on File | | 15882 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,000,000.00 (U)<br>$34,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,946 | Individual Claimant Name on File | | 8299 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,947 | Individual Claimant Name on File | | 9466 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,000,000.00 (U)<br>$34,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,948 | Individual Claimant Name on File | | 8336 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,949 | Individual Claimant Name on File | | 65637 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,950 | Individual Claimant Name on File | | 7631 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,600.00 (U)<br>$8,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,951 | Individual Claimant Name on File | | 129083 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6013 of 8495

Primary ... Pharma ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,952 | Individual Claimant Name on File | | 50247 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,953 | Individual Claimant Name on File | | 75279 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,954 | Individual Claimant Name on File | | 18881 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,955 | Individual Claimant Name on File | | 118457 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,956 | Individual Claimant Name on File | | 123279 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,957 | Individual Claimant Name on File | | 19920 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,958 | Individual Claimant Name on File | | 39502 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6014 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,959 | Individual Claimant Name on File | | 34714 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,960 | Individual Claimant Name on File | | 1502 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$9,600.00 (A)<br>$3,000.00 (P)<br>$23,800.00 (U)<br>$36,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,961 | Individual Claimant Name on File | | 84709 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,962 | Individual Claimant Name on File | | 32473 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,963 | Individual Claimant Name on File | | 11877 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300.00 (U)<br>$300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,964 | Individual Claimant Name on File | | 52468 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,965 | Individual Claimant Name on File | | 617786 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6015 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,966 | Individual Claimant Name on File | | 26813 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,967 | Individual Claimant Name on File | | 39484 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,968 | Individual Claimant Name on File | | 40758 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,969 | Individual Claimant Name on File | | 91601 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,970 | Individual Claimant Name on File | | 54311 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,971 | Individual Claimant Name on File | | 122652 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,972 | Individual Claimant Name on File | | 134433 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6016 of 8495

Primary and name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,973 | Individual Claimant Name on File | | 54684 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,974 | Individual Claimant Name on File | | 32464 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,975 | Individual Claimant Name on File | | 27001 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,976 | Individual Claimant Name on File | | 31015 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,977 | Individual Claimant Name on File | | 26098 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,978 | Individual Claimant Name on File | | 59905 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,979 | Individual Claimant Name on File | | 61147 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6017 of 8495

Primary and Allied Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,980 | Individual Claimant Name on File | | 50766 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,981 | Individual Claimant Name on File | | 121953 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,982 | Individual Claimant Name on File | | 95441 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,983 | Individual Claimant Name on File | | 120390 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,984 | Individual Claimant Name on File | | 52321 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,985 | Individual Claimant Name on File | | 11546 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,986 | Individual Claimant Name on File | | 143853 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6018 of 8495

Primary... ...ies (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,987 | Individual Claimant Name on File | | 628072 | Purdue Pharma L.P. | 08/25/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,988 | Individual Claimant Name on File | | 4385 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,989 | Individual Claimant Name on File | | 81426 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,990 | Individual Claimant Name on File | | 93493 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,991 | Individual Claimant Name on File | | 623456 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,992 | Individual Claimant Name on File | | 72158 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,993 | Individual Claimant Name on File | | 86431 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6019 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 41,994 | Individual Claimant Name on File | | 17459 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,995 | Individual Claimant Name on File | | 110251 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,996 | Individual Claimant Name on File | | 108308 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,997 | Individual Claimant Name on File | | 26282 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,998 | Individual Claimant Name on File | | 133510 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 41,999 | Individual Claimant Name on File | | 40466 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,000 | Individual Claimant Name on File | | 105272 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6020 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,001 | Individual Claimant Name on File | | 96047 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,002 | Individual Claimant Name on File | | 620971 | Purdue Pharma L.P. | 04/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,003 | Individual Claimant Name on File | | 132411 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,004 | Individual Claimant Name on File | | 60654 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,005 | Individual Claimant Name on File | | 18068 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,006 | Individual Claimant Name on File | | 40472 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,007 | Individual Claimant Name on File | | 136802 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6021 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,008 | Individual Claimant Name on File | | 617601 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,009 | Individual Claimant Name on File | | 122445 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,010 | Individual Claimant Name on File | | 97190 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,011 | Individual Claimant Name on File | | 49653 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,012 | Individual Claimant Name on File | | 58138 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,013 | Individual Claimant Name on File | | 16254 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,014 | Individual Claimant Name on File | | 27465 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6022 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,015 | Individual Claimant Name on File | | 33124 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,016 | Individual Claimant Name on File | | 14584 | Purdue Pharma Inc. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,500,000.00 (U) $6,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,017 | Individual Claimant Name on File | | 24235 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,500,000.00 (U) $6,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,018 | Individual Claimant Name on File | | 23327 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $13,000,000.00 (U) $13,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,019 | Individual Claimant Name on File | | 17543 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,500,000.00 (U) $6,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,020 | Individual Claimant Name on File | | 99863 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,021 | Individual Claimant Name on File | | 26254 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6023 of 8495

Primary and Supplement (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,022 | Individual Claimant Name on File | | 25479 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,023 | Individual Claimant Name on File | | 12218 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,024 | Individual Claimant Name on File | | 100325 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,025 | Individual Claimant Name on File | | 84332 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,026 | Individual Claimant Name on File | | 9629 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$190,000.00 (U)<br>$190,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,027 | Individual Claimant Name on File | | 82894 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,028 | Individual Claimant Name on File | | 74478 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6024 of 8495

Primary and Related Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,029 | Individual Claimant Name on File | | 13956 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,030 | Individual Claimant Name on File | | 616010 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,031 | Individual Claimant Name on File | | 85295 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,032 | Individual Claimant Name on File | | 102900 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,033 | Individual Claimant Name on File | | 70094 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,034 | Individual Claimant Name on File | | 49602 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,035 | Individual Claimant Name on File | | 68662 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6025 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,036 | Individual Claimant Name on File | | 43658 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,037 | Individual Claimant Name on File | | 97604 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,038 | Individual Claimant Name on File | | 130857 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,039 | Individual Claimant Name on File | | 32868 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,040 | Individual Claimant Name on File | | 21892 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,041 | Individual Claimant Name on File | | 18122 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,042 | Individual Claimant Name on File | | 5979 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$65,000.00 (U)<br>$65,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6026 of 8495

Prima Facie Invalid Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,043 | Individual Claimant Name on File | | 21586 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,044 | Individual Claimant Name on File | | 115826 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,045 | Individual Claimant Name on File | | 52800 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,046 | Individual Claimant Name on File | | 16126 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,047 | Individual Claimant Name on File | | 98393 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,048 | Individual Claimant Name on File | | 130946 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,049 | Individual Claimant Name on File | | 126308 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6027 of 8495

Primary Debtor is Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 42,050 Individual Claimant Name on File | | 616889 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,051 Individual Claimant Name on File | | 126194 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000.00 (U) $15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,052 Individual Claimant Name on File | | 56020 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,053 Individual Claimant Name on File | | 49217 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,054 Individual Claimant Name on File | | 67169 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,055 Individual Claimant Name on File | | 74583 | Purdue Pharmaceuticals L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,056 Individual Claimant Name on File | | 21665 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6028 of 8495

Primary debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,057 | Individual Claimant Name on File | | 89716 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,058 | Individual Claimant Name on File | | 34791 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,059 | Individual Claimant Name on File | | 16691 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,060 | Individual Claimant Name on File | | 102461 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,061 | Individual Claimant Name on File | | 69684 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,062 | Individual Claimant Name on File | | 27661 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,063 | Individual Claimant Name on File | | 622881 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6029 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,064 | Individual Claimant Name on File | | 71783 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,065 | Individual Claimant Name on File | | 617913 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,066 | Individual Claimant Name on File | | 99945 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,067 | Individual Claimant Name on File | | 40474 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,068 | Individual Claimant Name on File | | 31993 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,069 | Individual Claimant Name on File | | 57842 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,070 | Individual Claimant Name on File | | 28068 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6030 of 8495

Primary in a manner (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,071 | Individual Claimant Name on File | | 85170 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,072 | Individual Claimant Name on File | | 5724 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,073 | Individual Claimant Name on File | | 119144 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,074 | Individual Claimant Name on File | | 43874 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,075 | Individual Claimant Name on File | | 26830 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,076 | Individual Claimant Name on File | | 123642 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,077 | Individual Claimant Name on File | | 121344 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6031 of 8495

Primary and … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,078 | Individual Claimant Name on File | | 83816 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,079 | Individual Claimant Name on File | | 21596 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,080 | Individual Claimant Name on File | | 83999 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,081 | Individual Claimant Name on File | | 85296 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,082 | Individual Claimant Name on File | | 123421 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,083 | Individual Claimant Name on File | | 91464 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,084 | Individual Claimant Name on File | | 45523 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6032 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,085 | Individual Claimant Name on File | | 32102 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,086 | Individual Claimant Name on File | | 45469 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,087 | Individual Claimant Name on File | | 102427 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,088 | Individual Claimant Name on File | | 65280 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,089 | Individual Claimant Name on File | | 58365 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,090 | Individual Claimant Name on File | | 28233 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,091 | Individual Claimant Name on File | | 4881 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6033 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,092 | Individual Claimant Name on File | | 40476 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,093 | Individual Claimant Name on File | | 57522 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,200.00 (U)<br>$7,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,094 | Individual Claimant Name on File | | 131821 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,500.00 (U)<br>$9,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,095 | Individual Claimant Name on File | | 75057 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,096 | Individual Claimant Name on File | | 59261 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,097 | Individual Claimant Name on File | | 49090 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,098 | Individual Claimant Name on File | | 90096 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6034 of 8495

Primary in Case of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,099 | Individual Claimant Name on File | | 34956 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,100 | Individual Claimant Name on File | | 41724 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,101 | Individual Claimant Name on File | | 41497 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,102 | Individual Claimant Name on File | | 41797 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,103 | Individual Claimant Name on File | | 122398 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,104 | Individual Claimant Name on File | | 26799 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,105 | Individual Claimant Name on File | | 13001 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6035 of 8495

Primary… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,106 | Individual Claimant Name on File | | 32465 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,107 | Individual Claimant Name on File | | 23482 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,170,000.00 (U)<br>$2,170,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,108 | Individual Claimant Name on File | | 45242 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,109 | Individual Claimant Name on File | | 26779 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,110 | Individual Claimant Name on File | | 114857 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,111 | Individual Claimant Name on File | | 617987 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,112 | Individual Claimant Name on File | | 138043 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6036 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,113 | Individual Claimant Name on File | | 111796 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,114 | Individual Claimant Name on File | | 615390 | Purdue Pharma L.P. | 08/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,115 | Individual Claimant Name on File | | 18821 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,116 | Individual Claimant Name on File | | 55163 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,117 | Individual Claimant Name on File | | 29213 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,118 | Individual Claimant Name on File | | 41565 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,119 | Individual Claimant Name on File | | 83410 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6037 of 8495

Primary and affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,120 | Individual Claimant Name on File | | 136382 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,121 | Individual Claimant Name on File | | 106837 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,122 | Individual Claimant Name on File | | 618348 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,123 | Individual Claimant Name on File | | 39508 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,124 | Individual Claimant Name on File | | 27083 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,125 | Individual Claimant Name on File | | 2844 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,126 | Individual Claimant Name on File | | 67624 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6038 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,127 | Individual Claimant Name on File | | 108877 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,128 | Individual Claimant Name on File | | 128784 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,129 | Individual Claimant Name on File | | 42011 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,130 | Individual Claimant Name on File | | 135718 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,131 | Individual Claimant Name on File | | 109491 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,132 | Individual Claimant Name on File | | 84561 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,133 | Individual Claimant Name on File | | 617178 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 6039 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,134 | Individual Claimant Name on File | | 18605 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,135 | Individual Claimant Name on File | | 60599 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,136 | Individual Claimant Name on File | | 19137 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,137 | Individual Claimant Name on File | | 28322 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,138 | Individual Claimant Name on File | | 110809 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,139 | Individual Claimant Name on File | | 118289 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,140 | Individual Claimant Name on File | | 79051 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,548,000.00 (U)<br>$1,548,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6040 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,141 | Individual Claimant Name on File | | 97696 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,142 | Individual Claimant Name on File | | 130880 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,143 | Individual Claimant Name on File | | 97195 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,144 | Individual Claimant Name on File | | 130743 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,145 | Individual Claimant Name on File | | 107352 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,146 | Individual Claimant Name on File | | 50768 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,147 | Individual Claimant Name on File | | 614517 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6041 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,148 | Individual Claimant Name on File | | 66062 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,149 | Individual Claimant Name on File | | 11022 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,150 | Individual Claimant Name on File | | 31593 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,151 | Individual Claimant Name on File | | 39511 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,152 | Individual Claimant Name on File | | 65720 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,153 | Individual Claimant Name on File | | 69365 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,154 | Individual Claimant Name on File | | 16474 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6042 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,155 | Individual Claimant Name on File | | 14359 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,156 | Individual Claimant Name on File | | 96361 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,157 | Individual Claimant Name on File | | 45358 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,158 | Individual Claimant Name on File | | 99698 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,159 | Individual Claimant Name on File | | 24894 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,621,200.00 (U)<br>$1,621,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,160 | Individual Claimant Name on File | | 44044 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,161 | Individual Claimant Name on File | | 31431 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6043 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,162 | Individual Claimant Name on File | | 65376 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,163 | Individual Claimant Name on File | | 128312 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,164 | Individual Claimant Name on File | | 7862 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,165 | Individual Claimant Name on File | | 102451 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,166 | Individual Claimant Name on File | | 100528 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,167 | Individual Claimant Name on File | | 129415 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,168 | Individual Claimant Name on File | | 129426 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6044 of 8495

Primary Administrator (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,169 | Individual Claimant Name on File | | 129497 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,170 | Individual Claimant Name on File | | 129537 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,171 | Individual Claimant Name on File | | 67346 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,172 | Individual Claimant Name on File | | 82219 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,173 | Individual Claimant Name on File | | 6208 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,174 | Individual Claimant Name on File | | 106718 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,175 | Individual Claimant Name on File | | 93898 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6045 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,176 | Individual Claimant Name on File | | 40477 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,177 | Individual Claimant Name on File | | 109563 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,178 | Individual Claimant Name on File | | 41121 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,179 | Individual Claimant Name on File | | 40478 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,180 | Individual Claimant Name on File | | 25345 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,181 | Individual Claimant Name on File | | 101972 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,182 | Individual Claimant Name on File | | 131544 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 6046 of 8495

Primary Filer: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,183 | Individual Claimant Name on File | | 53325 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,184 | Individual Claimant Name on File | | 133547 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,185 | Individual Claimant Name on File | | 97552 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,186 | Individual Claimant Name on File | | 617195 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,187 | Individual Claimant Name on File | | 102539 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,188 | Individual Claimant Name on File | | 19007 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,189 | Individual Claimant Name on File | | 33165 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6047 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,190 | Individual Claimant Name on File | | 664 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,191 | Individual Claimant Name on File | | 55540 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,192 | Individual Claimant Name on File | | 42970 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,193 | Individual Claimant Name on File | | 3982 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,194 | Individual Claimant Name on File | | 84722 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,195 | Individual Claimant Name on File | | 53448 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,196 | Individual Claimant Name on File | | 40479 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6048 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,197 | Individual Claimant Name on File | | 116063 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,198 | Individual Claimant Name on File | | 137130 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,199 | Individual Claimant Name on File | | 136611 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,200 | Individual Claimant Name on File | | 616581 | Purdue Pharma L.P. | 10/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$82.00 (U)<br>$82.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,201 | Individual Claimant Name on File | | 82006 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,202 | Individual Claimant Name on File | | 106597 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,203 | Individual Claimant Name on File | | 119232 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6049 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,204 | Individual Claimant Name on File | | 81326 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,205 | Individual Claimant Name on File | | 125652 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,206 | Individual Claimant Name on File | | 146231 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,207 | Individual Claimant Name on File | | 6573 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,208 | Individual Claimant Name on File | | 32080 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,209 | Individual Claimant Name on File | | 39513 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,210 | Individual Claimant Name on File | | 12442 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule

Pg 6050 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,211 | Individual Claimant Name on File | | 14743 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$330,000.00 (U)<br>$330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,212 | Individual Claimant Name on File | | 18429 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,213 | Individual Claimant Name on File | | 60529 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,214 | Individual Claimant Name on File | | 39514 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,215 | Individual Claimant Name on File | | 126067 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,216 | Individual Claimant Name on File | | 17392 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,217 | Individual Claimant Name on File | | 136996 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6051 of 8495

Primary...Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,218 | Individual Claimant Name on File | | 71534 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,219 | Individual Claimant Name on File | | 28205 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,220 | Individual Claimant Name on File | | 69719 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,221 | Individual Claimant Name on File | | 622540 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,222 | Individual Claimant Name on File | | 100109 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,223 | Individual Claimant Name on File | | 25658 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,224 | Individual Claimant Name on File | | 138890 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6052 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,225 | Individual Claimant Name on File | | 18979 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,226 | Individual Claimant Name on File | | 101434 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,227 | Individual Claimant Name on File | | 80836 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,228 | Individual Claimant Name on File | | 83423 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,229 | Individual Claimant Name on File | | 130346 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,230 | Individual Claimant Name on File | | 51169 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,231 | Individual Claimant Name on File | | 14084 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6053 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,232 | Individual Claimant Name on File | | 91466 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,233 | Individual Claimant Name on File | | 64992 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,234 | Individual Claimant Name on File | | 56776 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,235 | Individual Claimant Name on File | | 84580 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,236 | Individual Claimant Name on File | | 97439 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,237 | Individual Claimant Name on File | | 130802 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,238 | Individual Claimant Name on File | | 51140 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6054 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,239 | Individual Claimant Name on File | | 26966 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,240 | Individual Claimant Name on File | | 52726 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,241 | Individual Claimant Name on File | | 39524 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,242 | Individual Claimant Name on File | | 128227 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,243 | Individual Claimant Name on File | | 98883 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,244 | Individual Claimant Name on File | | 91003 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,245 | Individual Claimant Name on File | | 131003 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 6055 of 8495

Primary am... ...ur... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,246 | Individual Claimant Name on File | | 622317 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,247 | Individual Claimant Name on File | | 622315 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,248 | Individual Claimant Name on File | | 39522 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,249 | Individual Claimant Name on File | | 101981 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,250 | Individual Claimant Name on File | | 131537 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,251 | Individual Claimant Name on File | | 65800 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,252 | Individual Claimant Name on File | | 45148 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6056 of 8495

Primary DebtorPurdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,253 | Individual Claimant Name on File | | 5586 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,254 | Individual Claimant Name on File | | 44268 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,255 | Individual Claimant Name on File | | 53436 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,256 | Individual Claimant Name on File | | 125889 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,257 | Individual Claimant Name on File | | 4270 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,258 | Individual Claimant Name on File | | 44881 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,259 | Individual Claimant Name on File | | 91471 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6057 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,260 | Individual Claimant Name on File | | 42658 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,261 | Individual Claimant Name on File | | 27369 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,262 | Individual Claimant Name on File | | 6379 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,263 | Individual Claimant Name on File | | 48392 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,264 | Individual Claimant Name on File | | 133808 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,265 | Individual Claimant Name on File | | 90365 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,266 | Individual Claimant Name on File | | 53163 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6058 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,267 | Individual Claimant Name on File | | 111215 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,268 | Individual Claimant Name on File | | 86491 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,269 | Individual Claimant Name on File | | 125773 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,270 | Individual Claimant Name on File | | 19203 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,271 | Individual Claimant Name on File | | 6614 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,272 | Individual Claimant Name on File | | 7384 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,273 | Individual Claimant Name on File | | 51030 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6059 of 8495

Primary Name Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,274 | Individual Claimant Name on File | | 73546 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,275 | Individual Claimant Name on File | | 55637 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,276 | Individual Claimant Name on File | | 106703 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,277 | Individual Claimant Name on File | | 85923 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,278 | Individual Claimant Name on File | | 139593 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $80,000.00 (U) $80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,279 | Individual Claimant Name on File | | 135170 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,280 | Individual Claimant Name on File | | 95714 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6060 of 8495

Primary L... ......(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,281 | Individual Claimant Name on File | | 34359 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,282 | Individual Claimant Name on File | | 40759 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,283 | Individual Claimant Name on File | | 91049 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,284 | Individual Claimant Name on File | | 622305 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,285 | Individual Claimant Name on File | | 9132 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,324,800.00 (U)<br>$1,324,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,286 | Individual Claimant Name on File | | 127549 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,287 | Individual Claimant Name on File | | 127363 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6061 of 8495

Primary attention LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,288 | Individual Claimant Name on File | | 128579 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,289 | Individual Claimant Name on File | | 126910 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,290 | Individual Claimant Name on File | | 73565 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,291 | Individual Claimant Name on File | | 78877 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,292 | Individual Claimant Name on File | | 79030 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,293 | Individual Claimant Name on File | | 66483 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,294 | Individual Claimant Name on File | | 97831 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6062 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,295 | Individual Claimant Name on File | | 40916 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,296 | Individual Claimant Name on File | | 12425 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,508,000.00 (U)<br>$1,508,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,297 | Individual Claimant Name on File | | 50004 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,298 | Individual Claimant Name on File | | 29293 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,299 | Individual Claimant Name on File | | 8151 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,300 | Individual Claimant Name on File | | 55197 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,301 | Individual Claimant Name on File | | 128345 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 6063 of 8495

Primari... ...rma ...L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,302 | Individual Claimant Name on File | | 84208 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,303 | Individual Claimant Name on File | | 115303 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,304 | Individual Claimant Name on File | | 126217 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,305 | Individual Claimant Name on File | | 146812 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,306 | Individual Claimant Name on File | | 126596 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,307 | Individual Claimant Name on File | | 40481 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,308 | Individual Claimant Name on File | | 26710 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6064 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,309 | Individual Claimant Name on File | | 44272 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,310 | Individual Claimant Name on File | | 31801 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,311 | Individual Claimant Name on File | | 22937 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,312 | Individual Claimant Name on File | | 26466 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,313 | Individual Claimant Name on File | | 49975 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,314 | Individual Claimant Name on File | | 98298 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,315 | Individual Claimant Name on File | | 24807 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,120.00 (U) $1,200,120.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6065 of 8495

Primary ... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,316 | Individual Claimant Name on File | | 146292 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,317 | Individual Claimant Name on File | | 618489 | Purdue Pharma L.P. | 10/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000,000.00 (U)<br>$1,300,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,318 | Individual Claimant Name on File | | 34360 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,319 | Individual Claimant Name on File | | 84900 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,320 | Individual Claimant Name on File | | 147002 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$115,000.00 (U)<br>$115,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,321 | Individual Claimant Name on File | | 9967 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,322 | Individual Claimant Name on File | | 14148 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6066 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,323 | Individual Claimant Name on File | | 40862 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,324 | Individual Claimant Name on File | | 107732 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,325 | Individual Claimant Name on File | | 88980 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,326 | Individual Claimant Name on File | | 95787 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,327 | Individual Claimant Name on File | | 102814 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,328 | Individual Claimant Name on File | | 52409 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,329 | Individual Claimant Name on File | | 618323 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6067 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,330 | Individual Claimant Name on File | | 130630 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,331 | Individual Claimant Name on File | | 44329 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,332 | Individual Claimant Name on File | | 28014 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,333 | Individual Claimant Name on File | | 32585 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,334 | Individual Claimant Name on File | | 11560 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,335 | Individual Claimant Name on File | | 133091 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,336 | Individual Claimant Name on File | | 18258 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6068 of 8495

Primary and Luxury (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,337 | Individual Claimant Name on File | | 133319 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,338 | Individual Claimant Name on File | | 134484 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,339 | Individual Claimant Name on File | | 134107 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,340 | Individual Claimant Name on File | | 33938 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,341 | Individual Claimant Name on File | | 130377 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,342 | Individual Claimant Name on File | | 109377 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,343 | Individual Claimant Name on File | | 128094 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6069 of 8495

Primary and Additional Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,344 | Individual Claimant Name on File | | 22563 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,345 | Individual Claimant Name on File | | 13959 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,346 | Individual Claimant Name on File | | 40482 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,347 | Individual Claimant Name on File | | 41930 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,348 | Individual Claimant Name on File | | 85519 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,349 | Individual Claimant Name on File | | 31802 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,350 | Individual Claimant Name on File | | 86486 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6070 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,351 | Individual Claimant Name on File | | 135697 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,352 | Individual Claimant Name on File | | 96215 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,353 | Individual Claimant Name on File | | 375 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,354 | Individual Claimant Name on File | | 51391 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,355 | Individual Claimant Name on File | | 50574 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,356 | Individual Claimant Name on File | | 50555 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,357 | Individual Claimant Name on File | | 21493 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6071 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,358 | Individual Claimant Name on File | | 622776 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,359 | Individual Claimant Name on File | | 119132 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,360 | Individual Claimant Name on File | | 39528 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,361 | Individual Claimant Name on File | | 16533 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,362 | Individual Claimant Name on File | | 118480 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,363 | Individual Claimant Name on File | | 26558 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,364 | Individual Claimant Name on File | | 44032 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6072 of 8495

Primary – Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,365 | Individual Claimant Name on File | | 14275 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,366 | Individual Claimant Name on File | | 21375 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,367 | Individual Claimant Name on File | | 31228 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,368 | Individual Claimant Name on File | | 10273 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,369 | Individual Claimant Name on File | | 100021 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,370 | Individual Claimant Name on File | | 11764 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,371 | Individual Claimant Name on File | | 50160 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6073 of 8495

Primary and Joint ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,372 | Individual Claimant Name on File | | 103325 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,373 | Individual Claimant Name on File | | 14085 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,374 | Individual Claimant Name on File | | 43818 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,375 | Individual Claimant Name on File | | 97078 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,376 | Individual Claimant Name on File | | 622679 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,377 | Individual Claimant Name on File | | 127544 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,378 | Individual Claimant Name on File | | 124291 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6074 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,379 | Individual Claimant Name on File | | 32945 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,380 | Individual Claimant Name on File | | 31765 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,381 | Individual Claimant Name on File | | 102048 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,382 | Individual Claimant Name on File | | 82930 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,383 | Individual Claimant Name on File | | 132171 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,384 | Individual Claimant Name on File | | 111536 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,385 | Individual Claimant Name on File | | 614505 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6075 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,386 | Individual Claimant Name on File | | 615165 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,387 | Individual Claimant Name on File | | 615304 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,388 | Individual Claimant Name on File | | 615173 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,389 | Individual Claimant Name on File | | 31259 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,390 | Individual Claimant Name on File | | 52843 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,391 | Individual Claimant Name on File | | 6512 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,680,000.00 (U)<br>$1,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,392 | Individual Claimant Name on File | | 44496 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6076 of 8495

Primary in DisbursementS (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,393 | Individual Claimant Name on File | | 106388 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,394 | Individual Claimant Name on File | | 26567 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,395 | Individual Claimant Name on File | | 132468 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,396 | Individual Claimant Name on File | | 107554 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,397 | Individual Claimant Name on File | | 60031 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,398 | Individual Claimant Name on File | | 83685 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,399 | Individual Claimant Name on File | | 25296 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6077 of 8495

Primarily in a particular area (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,400 | Individual Claimant Name on File | | 23392 | Purdue Pharma Inc. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,401 | Individual Claimant Name on File | | 23843 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,402 | Individual Claimant Name on File | | 22803 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,403 | Individual Claimant Name on File | | 60950 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,404 | Individual Claimant Name on File | | 81690 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,405 | Individual Claimant Name on File | | 28025 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,406 | Individual Claimant Name on File | | 4609 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6078 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,407 | Individual Claimant Name on File | | 59717 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,408 | Individual Claimant Name on File | | 127119 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,409 | Individual Claimant Name on File | | 136490 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,410 | Individual Claimant Name on File | | 83600 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,411 | Individual Claimant Name on File | | 32669 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,412 | Individual Claimant Name on File | | 105101 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,413 | Individual Claimant Name on File | | 32323 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6079 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,414 | Individual Claimant Name on File | | 106858 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,415 | Individual Claimant Name on File | | 83030 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,416 | Individual Claimant Name on File | | 110924 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,417 | Individual Claimant Name on File | | 124685 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,418 | Individual Claimant Name on File | | 41250 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,419 | Individual Claimant Name on File | | 618282 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,420 | Individual Claimant Name on File | | 9139 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6080 of 8495

Primate Drug Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,421 | Individual Claimant Name on File | | 117583 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,422 | Individual Claimant Name on File | | 19742 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,423 | Individual Claimant Name on File | | 135312 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,424 | Individual Claimant Name on File | | 4534 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,425 | Individual Claimant Name on File | | 622771 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,426 | Individual Claimant Name on File | | 21128 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,427 | Individual Claimant Name on File | | 51432 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6081 of 8495

Primary an Chief (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,428 | Individual Claimant Name on File | | 39531 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,429 | Individual Claimant Name on File | | 26460 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,430 | Individual Claimant Name on File | | 22008 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,431 | Individual Claimant Name on File | | 96398 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,432 | Individual Claimant Name on File | | 118711 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,433 | Individual Claimant Name on File | | 101400 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,434 | Individual Claimant Name on File | | 94063 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6082 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,435 | Individual Claimant Name on File | | 59417 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,436 | Individual Claimant Name on File | | 43013 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,437 | Individual Claimant Name on File | | 122397 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,438 | Individual Claimant Name on File | | 28658 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,439 | Individual Claimant Name on File | | 51238 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,440 | Individual Claimant Name on File | | 106881 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,441 | Individual Claimant Name on File | | 71581 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6083 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,442 | Individual Claimant Name on File | | 623138 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,443 | Individual Claimant Name on File | | 34417 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,444 | Individual Claimant Name on File | | 12445 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,445 | Individual Claimant Name on File | | 629888 | Purdue Pharma L.P. | 02/14/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,446 | Individual Claimant Name on File | | 99489 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,447 | Individual Claimant Name on File | | 60612 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,448 | Individual Claimant Name on File | | 14087 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6084 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,449 | Individual Claimant Name on File | | 146156 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,450 | Individual Claimant Name on File | | 116541 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,451 | Individual Claimant Name on File | | 94706 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,452 | Individual Claimant Name on File | | 111279 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,453 | Individual Claimant Name on File | | 91468 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,454 | Individual Claimant Name on File | | 143292 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,455 | Individual Claimant Name on File | | 48396 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6085 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,456 | Individual Claimant Name on File | | 40485 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,457 | Individual Claimant Name on File | | 96534 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,458 | Individual Claimant Name on File | | 118294 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,459 | Individual Claimant Name on File | | 35398 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,400,000.00 (U)<br>$3,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,460 | Individual Claimant Name on File | | 33642 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,461 | Individual Claimant Name on File | | 7737 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,000.00 (U)<br>$27,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,462 | Individual Claimant Name on File | | 131887 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6086 of 8495

Primary arm in boc conent (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,463 | Individual Claimant Name on File | | 88409 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,464 | Individual Claimant Name on File | | 98418 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,465 | Individual Claimant Name on File | | 102931 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,466 | Individual Claimant Name on File | | 103952 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,467 | Individual Claimant Name on File | | 85777 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,468 | Individual Claimant Name on File | | 39533 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,469 | Individual Claimant Name on File | | 103243 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6087 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,470 | Individual Claimant Name on File | | 131696 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,471 | Individual Claimant Name on File | | 42787 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,472 | Individual Claimant Name on File | | 5392 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,473 | Individual Claimant Name on File | | 85463 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,474 | Individual Claimant Name on File | | 71638 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,475 | Individual Claimant Name on File | | 50771 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,476 | Individual Claimant Name on File | | 39532 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6088 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,477 | Individual Claimant Name on File | | 34013 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,478 | Individual Claimant Name on File | | 618112 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,479 | Individual Claimant Name on File | | 7143 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,480 | Individual Claimant Name on File | | 10764 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,481 | Individual Claimant Name on File | | 1728 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,482 | Individual Claimant Name on File | | 61116 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,483 | Individual Claimant Name on File | | 97242 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6089 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,484 | Individual Claimant Name on File | | 131124 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,485 | Individual Claimant Name on File | | 25911 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,486 | Individual Claimant Name on File | | 75510 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,487 | Individual Claimant Name on File | | 45578 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,488 | Individual Claimant Name on File | | 51214 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,489 | Individual Claimant Name on File | | 87234 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,851,800.00 (U)<br>$2,851,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,490 | Individual Claimant Name on File | | 26089 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6090 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,491 | Individual Claimant Name on File | | 7141 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,492 | Individual Claimant Name on File | | 116243 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,493 | Individual Claimant Name on File | | 67010 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,494 | Individual Claimant Name on File | | 5601 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,495 | Individual Claimant Name on File | | 3467 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,496 | Individual Claimant Name on File | | 44133 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,497 | Individual Claimant Name on File | | 49325 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6091 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,498 | Individual Claimant Name on File | | 31870 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,499 | Individual Claimant Name on File | | 65441 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,500 | Individual Claimant Name on File | | 87381 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,501 | Individual Claimant Name on File | | 129251 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,502 | Individual Claimant Name on File | | 108994 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,503 | Individual Claimant Name on File | | 132718 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,504 | Individual Claimant Name on File | | 44738 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6092 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,505 | Individual Claimant Name on File | | 95715 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,506 | Individual Claimant Name on File | | 42729 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,507 | Individual Claimant Name on File | | 25276 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,508 | Individual Claimant Name on File | | 97512 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,509 | Individual Claimant Name on File | | 616532 | Purdue Pharma L.P. | 09/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,510 | Individual Claimant Name on File | | 113518 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,511 | Individual Claimant Name on File | | 23866 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250.00 (U)<br>$1,250.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6093 of 8495

Primary (19-23649) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,512 | Individual Claimant Name on File | | 8702 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,513 | Individual Claimant Name on File | | 710 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,514 | Individual Claimant Name on File | | 40486 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,515 | Individual Claimant Name on File | | 45533 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,516 | Individual Claimant Name on File | | 75053 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,517 | Individual Claimant Name on File | | 14089 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,518 | Individual Claimant Name on File | | 44301 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6094 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,519 | Individual Claimant Name on File | | 622594 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,520 | Individual Claimant Name on File | | 26464 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,521 | Individual Claimant Name on File | | 69266 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,522 | Individual Claimant Name on File | | 19232 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950,000.00 (U)<br>$950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,523 | Individual Claimant Name on File | | 622907 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,524 | Individual Claimant Name on File | | 97629 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,525 | Individual Claimant Name on File | | 74931 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6095 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,526 | Individual Claimant Name on File | | 59941 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,527 | Individual Claimant Name on File | | 624472 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,528 | Individual Claimant Name on File | | 629982 | Purdue Pharma L.P. | 06/22/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,529 | Individual Claimant Name on File | | 624185 | Purdue Pharma L.P. | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,530 | Individual Claimant Name on File | | 4108 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,531 | Individual Claimant Name on File | | 4817 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,532 | Individual Claimant Name on File | | 835 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6096 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,533 | Individual Claimant Name on File | | 58180 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,534 | Individual Claimant Name on File | | 624475 | Purdue Pharma L.P. | 07/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,535 | Individual Claimant Name on File | | 617575 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,536 | Individual Claimant Name on File | | 32586 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,537 | Individual Claimant Name on File | | 6055 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,538 | Individual Claimant Name on File | | 97201 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,539 | Individual Claimant Name on File | | 130744 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6097 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,540 | Individual Claimant Name on File | | 101361 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,541 | Individual Claimant Name on File | | 616709 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,542 | Individual Claimant Name on File | | 90758 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,543 | Individual Claimant Name on File | | 65610 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,544 | Individual Claimant Name on File | | 53749 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,545 | Individual Claimant Name on File | | 21161 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,546 | Individual Claimant Name on File | | 26355 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6098 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,547 | Individual Claimant Name on File | | 26610 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,548 | Individual Claimant Name on File | | 2520 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,549 | Individual Claimant Name on File | | 619055 | Purdue Pharma L.P. | 12/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,274,000.00 (U)<br>$1,274,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,550 | Individual Claimant Name on File | | 97303 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,551 | Individual Claimant Name on File | | 130770 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,552 | Individual Claimant Name on File | | 57325 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,553 | Individual Claimant Name on File | | 618404 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6099 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,554 | Individual Claimant Name on File | | 12815 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,555 | Individual Claimant Name on File | | 147703 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,400.00 (U)<br>$86,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,556 | Individual Claimant Name on File | | 3374 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,557 | Individual Claimant Name on File | | 129531 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,558 | Individual Claimant Name on File | | 14664 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,559 | Individual Claimant Name on File | | 618177 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,560 | Individual Claimant Name on File | | 5648 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$395,000.00 (U)<br>$395,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6100 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,561 | Individual Claimant Name on File | | 102258 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,562 | Individual Claimant Name on File | | 115587 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,563 | Individual Claimant Name on File | | 26056 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,564 | Individual Claimant Name on File | | 81329 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,565 | Individual Claimant Name on File | | 616045 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,566 | Individual Claimant Name on File | | 2297 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,567 | Individual Claimant Name on File | | 132377 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6101 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,568 | Individual Claimant Name on File | | 70021 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,569 | Individual Claimant Name on File | | 38823 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,570 | Individual Claimant Name on File | | 100546 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,571 | Individual Claimant Name on File | | 28800 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,572 | Individual Claimant Name on File | | 56310 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,573 | Individual Claimant Name on File | | 44625 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,574 | Individual Claimant Name on File | | 84850 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F    Pg 6102 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,575 | Individual Claimant Name on File | | 39536 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,576 | Individual Claimant Name on File | | 16340 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,577 | Individual Claimant Name on File | | 44887 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,578 | Individual Claimant Name on File | | 5794 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,579 | Individual Claimant Name on File | | 1102 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,580 | Individual Claimant Name on File | | 130543 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,581 | Individual Claimant Name on File | | 706 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6103 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,582 | Individual Claimant Name on File | | 45042 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,583 | Individual Claimant Name on File | | 128167 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,584 | Individual Claimant Name on File | | 117799 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,585 | Individual Claimant Name on File | | 52982 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,586 | Individual Claimant Name on File | | 34325 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,587 | Individual Claimant Name on File | | 8879 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,588 | Individual Claimant Name on File | | 35180 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 6104 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,589 | Individual Claimant Name on File | | 81691 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,590 | Individual Claimant Name on File | | 58130 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,591 | Individual Claimant Name on File | | 3660 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,592 | Individual Claimant Name on File | | 39537 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,593 | Individual Claimant Name on File | | 91473 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,594 | Individual Claimant Name on File | | 132137 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,595 | Individual Claimant Name on File | | 96003 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6105 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,596 | Individual Claimant Name on File | | 53863 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,597 | Individual Claimant Name on File | | 123259 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,598 | Individual Claimant Name on File | | 58716 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,599 | Individual Claimant Name on File | | 85430 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,600 | Individual Claimant Name on File | | 18123 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,601 | Individual Claimant Name on File | | 108122 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,602 | Individual Claimant Name on File | | 83987 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6106 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,603 | Individual Claimant Name on File | | 109379 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,604 | Individual Claimant Name on File | | 39539 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,605 | Individual Claimant Name on File | | 41913 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,606 | Individual Claimant Name on File | | 41960 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,607 | Individual Claimant Name on File | | 43438 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,608 | Individual Claimant Name on File | | 2127 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,609 | Individual Claimant Name on File | | 114496 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6107 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,610 | Individual Claimant Name on File | | 32947 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,611 | Individual Claimant Name on File | | 117347 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,612 | Individual Claimant Name on File | | 134616 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,613 | Individual Claimant Name on File | | 45336 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,614 | Individual Claimant Name on File | | 94628 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,615 | Individual Claimant Name on File | | 11652 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,616 | Individual Claimant Name on File | | 629393 | Purdue Pharma L.P. | 02/19/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6108 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,617 | Individual Claimant Name on File | | 124035 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,618 | Individual Claimant Name on File | | 55044 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,619 | Individual Claimant Name on File | | 17505 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,620 | Individual Claimant Name on File | | 105266 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,621 | Individual Claimant Name on File | | 97091 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,622 | Individual Claimant Name on File | | 56705 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,623 | Individual Claimant Name on File | | 3201 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6109 of 8495

Primary in Du Tomment (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,624 | Individual Claimant Name on File | | 16917 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,625 | Individual Claimant Name on File | | 129861 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,626 | Individual Claimant Name on File | | 8833 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,627 | Individual Claimant Name on File | | 8562 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,628 | Individual Claimant Name on File | | 52466 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,629 | Individual Claimant Name on File | | 93913 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,630 | Individual Claimant Name on File | | 22564 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6110 of 8495

Primary and Indirect... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,631 | Individual Claimant Name on File | | 25267 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,632 | Individual Claimant Name on File | | 48399 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,633 | Individual Claimant Name on File | | 616124 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,634 | Individual Claimant Name on File | | 120379 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,635 | Individual Claimant Name on File | | 119953 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,636 | Individual Claimant Name on File | | 83785 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,637 | Individual Claimant Name on File | | 69056 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6111 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,638 | Individual Claimant Name on File | | 90028 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,639 | Individual Claimant Name on File | | 45308 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,640 | Individual Claimant Name on File | | 136677 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,641 | Individual Claimant Name on File | | 106729 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,642 | Individual Claimant Name on File | | 123481 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,643 | Individual Claimant Name on File | | 60205 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,644 | Individual Claimant Name on File | | 4584 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$442,845.00 (U)<br>$442,845.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6112 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,645 | Individual Claimant Name on File | | 31339 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,646 | Individual Claimant Name on File | | 8038 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,647 | Individual Claimant Name on File | | 34247 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,648 | Individual Claimant Name on File | | 89600 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,649 | Individual Claimant Name on File | | 617599 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,650 | Individual Claimant Name on File | | 83504 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,651 | Individual Claimant Name on File | | 68905 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6113 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,652 | Individual Claimant Name on File | | 4704 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,002.50 (U)<br>$500,002.50 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,653 | Individual Claimant Name on File | | 2191 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,654 | Individual Claimant Name on File | | 2380 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,655 | Individual Claimant Name on File | | 39542 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,656 | Individual Claimant Name on File | | 39512 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,657 | Individual Claimant Name on File | | 629521 | Purdue Pharma L.P. | 05/31/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,658 | Individual Claimant Name on File | | 100393 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6114 of 8495

Primary Case (19-23649)(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,659 | Individual Claimant Name on File | | 25749 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,660 | Individual Claimant Name on File | | 739 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,661 | Individual Claimant Name on File | | 95755 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,662 | Individual Claimant Name on File | | 30909 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,663 | Individual Claimant Name on File | | 87413 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,664 | Individual Claimant Name on File | | 25759 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,665 | Individual Claimant Name on File | | 34768 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6115 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,666 | Individual Claimant Name on File | | 34248 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,667 | Individual Claimant Name on File | | 1407 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,668 | Individual Claimant Name on File | | 93198 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,669 | Individual Claimant Name on File | | 69696 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,670 | Individual Claimant Name on File | | 623721 | Purdue Pharma L.P. | 06/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,671 | Individual Claimant Name on File | | 90372 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,672 | Individual Claimant Name on File | | 116203 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$405,000.00 (U)<br>$405,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6116 of 8495

Primary: ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,673 | Individual Claimant Name on File | | 60264 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,674 | Individual Claimant Name on File | | 41155 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,675 | Individual Claimant Name on File | | 133894 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,676 | Individual Claimant Name on File | | 31317 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,677 | Individual Claimant Name on File | | 39543 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,678 | Individual Claimant Name on File | | 25796 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,679 | Individual Claimant Name on File | | 14090 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6117 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,680 | Individual Claimant Name on File | | 100103 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,681 | Individual Claimant Name on File | | 25342 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,682 | Individual Claimant Name on File | | 6745 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,683 | Individual Claimant Name on File | | 34230 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,684 | Individual Claimant Name on File | | 629756 | Purdue Pharma L.P. | 08/17/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,685 | Individual Claimant Name on File | | 617282 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,686 | Individual Claimant Name on File | | 96949 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6118 of 8495

Primary Fund... ...ldings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,687 | Individual Claimant Name on File | | 92894 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,688 | Individual Claimant Name on File | | 95695 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,689 | Individual Claimant Name on File | | 96997 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,690 | Individual Claimant Name on File | | 130707 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,691 | Individual Claimant Name on File | | 135558 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,692 | Individual Claimant Name on File | | 44021 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,693 | Individual Claimant Name on File | | 97055 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6119 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,694 | Individual Claimant Name on File | | 91475 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,695 | Individual Claimant Name on File | | 132265 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,696 | Individual Claimant Name on File | | 89871 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,697 | Individual Claimant Name on File | | 83166 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,698 | Individual Claimant Name on File | | 616309 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,699 | Individual Claimant Name on File | | 121984 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,700 | Individual Claimant Name on File | | 74563 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6120 of 8495

Primary Name of Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,701 | Individual Claimant Name on File | | 118985 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,702 | Individual Claimant Name on File | | 616295 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,703 | Individual Claimant Name on File | | 1025 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,704 | Individual Claimant Name on File | | 9710 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,500,000.00 (U)<br>$10,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,705 | Individual Claimant Name on File | | 111808 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,706 | Individual Claimant Name on File | | 616183 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,707 | Individual Claimant Name on File | | 616008 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6121 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,708 | Individual Claimant Name on File | | 616026 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,709 | Individual Claimant Name on File | | 629730 | Purdue Pharma L.P. | 08/02/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,710 | Individual Claimant Name on File | | 39544 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,711 | Individual Claimant Name on File | | 96608 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,712 | Individual Claimant Name on File | | 621571 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,713 | Individual Claimant Name on File | | 28551 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,714 | Individual Claimant Name on File | | 84286 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6122 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,715 | Individual Claimant Name on File | | 623518 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,716 | Individual Claimant Name on File | | 83183 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,717 | Individual Claimant Name on File | | 66212 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,718 | Individual Claimant Name on File | | 17651 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$65,000.00 (U)<br>$65,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,719 | Individual Claimant Name on File | | 3653 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,720 | Individual Claimant Name on File | | 617974 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,721 | Individual Claimant Name on File | | 56373 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6123 of 8495

Primary in District (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,722 | Individual Claimant Name on File | | 623104 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,723 | Individual Claimant Name on File | | 84045 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,724 | Individual Claimant Name on File | | 101724 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,725 | Individual Claimant Name on File | | 131493 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,726 | Individual Claimant Name on File | | 9689 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,727 | Individual Claimant Name on File | | 108103 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,728 | Individual Claimant Name on File | | 22565 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,508,000.00 (U)<br>$1,508,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6124 of 8495

Primary Indicated Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,729 | Individual Claimant Name on File | | 33727 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$834,000.00 (U)<br>$834,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,730 | Individual Claimant Name on File | | 71620 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,731 | Individual Claimant Name on File | | 6728 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,732 | Individual Claimant Name on File | | 13861 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,733 | Individual Claimant Name on File | | 130505 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,734 | Individual Claimant Name on File | | 50006 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,735 | Individual Claimant Name on File | | 55081 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6125 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,736 | Individual Claimant Name on File | | 32474 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,737 | Individual Claimant Name on File | | 126938 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,738 | Individual Claimant Name on File | | 18883 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,739 | Individual Claimant Name on File | | 99281 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,740 | Individual Claimant Name on File | | 85674 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,741 | Individual Claimant Name on File | | 48402 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,742 | Individual Claimant Name on File | | 100303 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6126 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,743 | Individual Claimant Name on File | | 51503 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,744 | Individual Claimant Name on File | | 614610 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,745 | Individual Claimant Name on File | | 28520 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,746 | Individual Claimant Name on File | | 16791 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,747 | Individual Claimant Name on File | | 615908 | Purdue Pharma L.P. | 09/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,748 | Individual Claimant Name on File | | 51537 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,749 | Individual Claimant Name on File | | 60013 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6127 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,750 | Individual Claimant Name on File | | 39547 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,751 | Individual Claimant Name on File | | 617749 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,752 | Individual Claimant Name on File | | 623321 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,753 | Individual Claimant Name on File | | 21137 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,754 | Individual Claimant Name on File | | 21765 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,755 | Individual Claimant Name on File | | 54725 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,756 | Individual Claimant Name on File | | 83583 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                    Pg 6128 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,757 | Individual Claimant Name on File | | 48888 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,758 | Individual Claimant Name on File | | 57450 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,759 | Individual Claimant Name on File | | 8185 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,760 | Individual Claimant Name on File | | 56470 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,761 | Individual Claimant Name on File | | 101811 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,762 | Individual Claimant Name on File | | 131584 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,763 | Individual Claimant Name on File | | 59873 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6129 of 8495

Primary Liability Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,764 | Individual Claimant Name on File | | 92677 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,765 | Individual Claimant Name on File | | 11736 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,766 | Individual Claimant Name on File | | 75445 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,767 | Individual Claimant Name on File | | 3435 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,121,111.00 (U)<br>$1,121,111.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,768 | Individual Claimant Name on File | | 128611 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,769 | Individual Claimant Name on File | | 136391 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,770 | Individual Claimant Name on File | | 8771 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6130 of 8495

Primary...Purdue Pharma... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,771 | Individual Claimant Name on File | | 71444 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,772 | Individual Claimant Name on File | | 2813 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,773 | Individual Claimant Name on File | | 621978 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,774 | Individual Claimant Name on File | | 38634 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,775 | Individual Claimant Name on File | | 53653 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,776 | Individual Claimant Name on File | | 10974 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,777 | Individual Claimant Name on File | | 4488 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6131 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,778 | Individual Claimant Name on File | | 130293 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,779 | Individual Claimant Name on File | | 22887 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,780 | Individual Claimant Name on File | | 5393 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,781 | Individual Claimant Name on File | | 107984 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,782 | Individual Claimant Name on File | | 44807 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,783 | Individual Claimant Name on File | | 5288 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,784 | Individual Claimant Name on File | | 32623 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6132 of 8495

Primary filing: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,785 | Individual Claimant Name on File | | 33724 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,786 | Individual Claimant Name on File | | 41392 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,787 | Individual Claimant Name on File | | 123957 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,788 | Individual Claimant Name on File | | 104062 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,789 | Individual Claimant Name on File | | 72228 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,790 | Individual Claimant Name on File | | 49247 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,791 | Individual Claimant Name on File | | 45232 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6133 of 8495

Primary [illegible] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,792 | Individual Claimant Name on File | | 84233 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,793 | Individual Claimant Name on File | | 133213 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,794 | Individual Claimant Name on File | | 16196 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,850,000.00 (U)<br>$3,850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,795 | Individual Claimant Name on File | | 99440 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,796 | Individual Claimant Name on File | | 618211 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,797 | Individual Claimant Name on File | | 21599 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,798 | Individual Claimant Name on File | | 3494 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6134 of 8495

Primary Debtor (19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,799 | Individual Claimant Name on File | | 2559 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,800 | Individual Claimant Name on File | | 126443 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,801 | Individual Claimant Name on File | | 11518 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,802 | Individual Claimant Name on File | | 59922 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,803 | Individual Claimant Name on File | | 8935 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,804 | Individual Claimant Name on File | | 132952 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,805 | Individual Claimant Name on File | | 66240 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6135 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,806 | Individual Claimant Name on File | | 59630 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,807 | Individual Claimant Name on File | | 83590 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,808 | Individual Claimant Name on File | | 81330 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,809 | Individual Claimant Name on File | | 70481 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,810 | Individual Claimant Name on File | | 105253 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,811 | Individual Claimant Name on File | | 134882 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,812 | Individual Claimant Name on File | | 136791 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6136 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,813 | Individual Claimant Name on File | | 107739 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,814 | Individual Claimant Name on File | | 67599 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,815 | Individual Claimant Name on File | | 124522 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,816 | Individual Claimant Name on File | | 44399 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,817 | Individual Claimant Name on File | | 45154 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,818 | Individual Claimant Name on File | | 45153 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,819 | Individual Claimant Name on File | | 14092 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6137 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,820 | Individual Claimant Name on File | | 102193 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,821 | Individual Claimant Name on File | | 95770 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,822 | Individual Claimant Name on File | | 119243 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,823 | Individual Claimant Name on File | | 59631 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,824 | Individual Claimant Name on File | | 616992 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,825 | Individual Claimant Name on File | | 120008 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,826 | Individual Claimant Name on File | | 616055 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6138 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,827 | Individual Claimant Name on File | | 615295 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,828 | Individual Claimant Name on File | | 616506 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,829 | Individual Claimant Name on File | | 615119 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,830 | Individual Claimant Name on File | | 25070 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,831 | Individual Claimant Name on File | | 23460 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,832 | Individual Claimant Name on File | | 24467 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,833 | Individual Claimant Name on File | | 14635 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6139 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,834 | Individual Claimant Name on File | | 115593 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,835 | Individual Claimant Name on File | | 37514 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,836 | Individual Claimant Name on File | | 129840 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,837 | Individual Claimant Name on File | | 66125 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,838 | Individual Claimant Name on File | | 49418 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,839 | Individual Claimant Name on File | | 2332 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,840 | Individual Claimant Name on File | | 114856 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6140 of 8495

Primary Fund XXX...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,841 | Individual Claimant Name on File | | 22566 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,720,000.00 (U)<br>$1,720,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,842 | Individual Claimant Name on File | | 34632 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,843 | Individual Claimant Name on File | | 32097 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,844 | Individual Claimant Name on File | | 115330 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,845 | Individual Claimant Name on File | | 96826 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,846 | Individual Claimant Name on File | | 131115 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,847 | Individual Claimant Name on File | | 52445 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6141 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,848 | Individual Claimant Name on File | | 629551 | Purdue Pharma L.P. | 06/14/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,849 | Individual Claimant Name on File | | 99885 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,850 | Individual Claimant Name on File | | 70219 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,851 | Individual Claimant Name on File | | 64994 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,852 | Individual Claimant Name on File | | 119091 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,853 | Individual Claimant Name on File | | 9952 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,854 | Individual Claimant Name on File | | 111530 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,980,000.00 (U)<br>$1,980,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6142 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,855 | Individual Claimant Name on File | | 102690 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,856 | Individual Claimant Name on File | | 131417 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,857 | Individual Claimant Name on File | | 50774 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,858 | Individual Claimant Name on File | | 109729 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,859 | Individual Claimant Name on File | | 52096 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,860 | Individual Claimant Name on File | | 51321 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,861 | Individual Claimant Name on File | | 8001 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6143 of 8495

Primary Debtor: Purdue Pharma, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,862 | Individual Claimant Name on File | | 75312 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,863 | Individual Claimant Name on File | | 45093 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,864 | Individual Claimant Name on File | | 31537 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,865 | Individual Claimant Name on File | | 5333 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,866 | Individual Claimant Name on File | | 55936 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,867 | Individual Claimant Name on File | | 22971 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,868 | Individual Claimant Name on File | | 12799 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6144 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,869 | Individual Claimant Name on File | | 81331 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,870 | Individual Claimant Name on File | | 622928 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,871 | Individual Claimant Name on File | | 124617 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,700.00 (U)<br>$16,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,872 | Individual Claimant Name on File | | 74934 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,873 | Individual Claimant Name on File | | 106583 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,874 | Individual Claimant Name on File | | 121407 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,875 | Individual Claimant Name on File | | 107972 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6145 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,876 | Individual Claimant Name on File | | 2923 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,877 | Individual Claimant Name on File | | 8158 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,878 | Individual Claimant Name on File | | 622617 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,879 | Individual Claimant Name on File | | 629364 | Purdue Pharma L.P. | 12/13/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,880 | Individual Claimant Name on File | | 11531 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,760,000.00 (U)<br>$2,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,881 | Individual Claimant Name on File | | 53664 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,882 | Individual Claimant Name on File | | 53671 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6146 of 8495

Primrose in Harmony (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,883 | Individual Claimant Name on File | | 134110 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,884 | Individual Claimant Name on File | | 39558 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,885 | Individual Claimant Name on File | | 82676 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,886 | Individual Claimant Name on File | | 39559 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,887 | Individual Claimant Name on File | | 101104 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,888 | Individual Claimant Name on File | | 629823 | Purdue Pharma L.P. | 12/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,000.00 (U)<br>$28,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,889 | Individual Claimant Name on File | | 21311 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 6147 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,890 | Individual Claimant Name on File | | 7656 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$65,000.00 (U)<br>$65,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,891 | Individual Claimant Name on File | | 17244 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,892 | Individual Claimant Name on File | | 119334 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,893 | Individual Claimant Name on File | | 90885 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,894 | Individual Claimant Name on File | | 21658 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,895 | Individual Claimant Name on File | | 17934 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,896 | Individual Claimant Name on File | | 4543 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6148 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,897 | Individual Claimant Name on File | | 129587 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,898 | Individual Claimant Name on File | | 84668 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,899 | Individual Claimant Name on File | | 83394 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,900 | Individual Claimant Name on File | | 18886 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,901 | Individual Claimant Name on File | | 84073 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,902 | Individual Claimant Name on File | | 85539 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,903 | Individual Claimant Name on File | | 67303 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6149 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,904 | Individual Claimant Name on File | | 49006 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,905 | Individual Claimant Name on File | | 131168 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,906 | Individual Claimant Name on File | | 122548 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,907 | Individual Claimant Name on File | | 122995 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,908 | Individual Claimant Name on File | | 60583 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,909 | Individual Claimant Name on File | | 85778 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,910 | Individual Claimant Name on File | | 69479 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6150 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,911 | Individual Claimant Name on File | | 103033 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,912 | Individual Claimant Name on File | | 58914 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,790,000.00 (U)<br>$5,790,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,913 | Individual Claimant Name on File | | 45003 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,914 | Individual Claimant Name on File | | 135523 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,915 | Individual Claimant Name on File | | 16242 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,916 | Individual Claimant Name on File | | 15814 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,917 | Individual Claimant Name on File | | 130373 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6151 of 8495

Primary... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,918 | Individual Claimant Name on File | | 135802 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,919 | Individual Claimant Name on File | | 59017 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,920 | Individual Claimant Name on File | | 89473 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,921 | Individual Claimant Name on File | | 86543 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,922 | Individual Claimant Name on File | | 125527 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,923 | Individual Claimant Name on File | | 145894 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,924 | Individual Claimant Name on File | | 50529 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6152 of 8495

Primary in re: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,925 | Individual Claimant Name on File | | 44868 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,926 | Individual Claimant Name on File | | 69554 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,927 | Individual Claimant Name on File | | 83169 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,928 | Individual Claimant Name on File | | 83407 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,929 | Individual Claimant Name on File | | 44417 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,930 | Individual Claimant Name on File | | 40488 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,931 | Individual Claimant Name on File | | 1210 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6153 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,932 | Individual Claimant Name on File | | 33254 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,933 | Individual Claimant Name on File | | 45316 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,934 | Individual Claimant Name on File | | 48407 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,935 | Individual Claimant Name on File | | 12989 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,936 | Individual Claimant Name on File | | 68960 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,937 | Individual Claimant Name on File | | 83961 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,938 | Individual Claimant Name on File | | 82223 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6154 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,939 | Individual Claimant Name on File | | 130295 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,940 | Individual Claimant Name on File | | 131126 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,941 | Individual Claimant Name on File | | 84644 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,942 | Individual Claimant Name on File | | 384 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,943 | Individual Claimant Name on File | | 97039 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,944 | Individual Claimant Name on File | | 18981 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,945 | Individual Claimant Name on File | | 129739 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6155 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,946 | Individual Claimant Name on File | | 95067 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,947 | Individual Claimant Name on File | | 31617 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,948 | Individual Claimant Name on File | | 122596 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,949 | Individual Claimant Name on File | | 124043 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,950 | Individual Claimant Name on File | | 27607 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,951 | Individual Claimant Name on File | | 68918 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,952 | Individual Claimant Name on File | | 4234 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6156 of 8495

Primary    Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,953 | Individual Claimant Name on File | | 39564 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,954 | Individual Claimant Name on File | | 32892 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,955 | Individual Claimant Name on File | | 69581 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,956 | Individual Claimant Name on File | | 49596 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,957 | Individual Claimant Name on File | | 69877 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,958 | Individual Claimant Name on File | | 8399 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,959 | Individual Claimant Name on File | | 103132 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6157 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,960 | Individual Claimant Name on File | | 38405 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,961 | Individual Claimant Name on File | | 51106 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,962 | Individual Claimant Name on File | | 87355 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,963 | Individual Claimant Name on File | | 125979 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,964 | Individual Claimant Name on File | | 26837 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,965 | Individual Claimant Name on File | | 29427 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,966 | Individual Claimant Name on File | | 96402 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6158 of 8495

Primary and affiliate case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,967 | Individual Claimant Name on File | | 99887 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,968 | Individual Claimant Name on File | | 97518 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,969 | Individual Claimant Name on File | | 139353 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,970 | Individual Claimant Name on File | | 105221 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,971 | Individual Claimant Name on File | | 13029 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,972 | Individual Claimant Name on File | | 14383 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,973 | Individual Claimant Name on File | | 12728 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6159 of 8495

Primary Name on Schedule (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,974 | Individual Claimant Name on File | | 39565 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,975 | Individual Claimant Name on File | | 31749 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,976 | Individual Claimant Name on File | | 621742 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,977 | Individual Claimant Name on File | | 83395 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,978 | Individual Claimant Name on File | | 31730 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,979 | Individual Claimant Name on File | | 93814 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,980 | Individual Claimant Name on File | | 116245 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6160 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,981 | Individual Claimant Name on File | | 17427 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,982 | Individual Claimant Name on File | | 1492 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,983 | Individual Claimant Name on File | | 124784 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,984 | Individual Claimant Name on File | | 124773 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,985 | Individual Claimant Name on File | | 14170 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,986 | Individual Claimant Name on File | | 102330 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,987 | Individual Claimant Name on File | | 131308 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6161 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,988 | Individual Claimant Name on File | | 10609 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,989 | Individual Claimant Name on File | | 58127 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,990 | Individual Claimant Name on File | | 84783 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,991 | Individual Claimant Name on File | | 13159 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,992 | Individual Claimant Name on File | | 67146 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,993 | Individual Claimant Name on File | | 102724 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,994 | Individual Claimant Name on File | | 131428 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1    Pg 6162 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 42,995 | Individual Claimant Name on File | | 60601 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,996 | Individual Claimant Name on File | | 129590 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,997 | Individual Claimant Name on File | | 23154 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,998 | Individual Claimant Name on File | | 623447 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 42,999 | Individual Claimant Name on File | | 125965 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000,000.00 (U)<br>$3,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,000 | Individual Claimant Name on File | | 99760 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,001 | Individual Claimant Name on File | | 5473 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6163 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,002 | Individual Claimant Name on File | | 128062 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,003 | Individual Claimant Name on File | | 51223 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,004 | Individual Claimant Name on File | | 128251 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,005 | Individual Claimant Name on File | | 128472 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,006 | Individual Claimant Name on File | | 134238 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,007 | Individual Claimant Name on File | | 96614 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,008 | Individual Claimant Name on File | | 97044 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6164 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,009 | Individual Claimant Name on File | | 622639 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,010 | Individual Claimant Name on File | | 107287 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,011 | Individual Claimant Name on File | | 357 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,012 | Individual Claimant Name on File | | 51559 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,013 | Individual Claimant Name on File | | 96125 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,014 | Individual Claimant Name on File | | 51107 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,015 | Individual Claimant Name on File | | 134212 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6165 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,016 | Individual Claimant Name on File | | 107315 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,017 | Individual Claimant Name on File | | 92479 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,018 | Individual Claimant Name on File | | 26555 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,019 | Individual Claimant Name on File | | 27329 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,020 | Individual Claimant Name on File | | 23380 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,021 | Individual Claimant Name on File | | 138861 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,022 | Individual Claimant Name on File | | 139280 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6166 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,023 | Individual Claimant Name on File | | 51706 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,024 | Individual Claimant Name on File | | 84769 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,025 | Individual Claimant Name on File | | 615448 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,026 | Individual Claimant Name on File | | 130183 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,027 | Individual Claimant Name on File | | 96547 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,028 | Individual Claimant Name on File | | 74441 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,029 | Individual Claimant Name on File | | 617114 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6167 of 8495

Primary and alternate... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,030 | Individual Claimant Name on File | | 118901 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,031 | Individual Claimant Name on File | | 133606 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,032 | Individual Claimant Name on File | | 128906 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,033 | Individual Claimant Name on File | | 84452 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,034 | Individual Claimant Name on File | | 107850 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,035 | Individual Claimant Name on File | | 110637 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,036 | Individual Claimant Name on File | | 110642 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6168 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,037 | Individual Claimant Name on File | | 11551 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,038 | Individual Claimant Name on File | | 34000 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,039 | Individual Claimant Name on File | | 42034 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,957.00 (U)<br>$5,957.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,040 | Individual Claimant Name on File | | 32973 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,041 | Individual Claimant Name on File | | 115867 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,042 | Individual Claimant Name on File | | 38636 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,202,400.00 (U)<br>$2,202,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,043 | Individual Claimant Name on File | | 55130 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6169 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,044 | Individual Claimant Name on File | | 11246 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,045 | Individual Claimant Name on File | | 8940 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,046 | Individual Claimant Name on File | | 623271 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,047 | Individual Claimant Name on File | | 65758 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,048 | Individual Claimant Name on File | | 128413 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,049 | Individual Claimant Name on File | | 38660 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,090,000.00 (U)<br>$3,090,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,050 | Individual Claimant Name on File | | 50775 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6170 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,051 | Individual Claimant Name on File | | 18577 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,052 | Individual Claimant Name on File | | 136224 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,053 | Individual Claimant Name on File | | 98443 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,054 | Individual Claimant Name on File | | 91478 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,055 | Individual Claimant Name on File | | 84373 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,056 | Individual Claimant Name on File | | 64952 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,057 | Individual Claimant Name on File | | 124254 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6171 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,058 | Individual Claimant Name on File | | 623042 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,059 | Individual Claimant Name on File | | 623044 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,060 | Individual Claimant Name on File | | 39567 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,061 | Individual Claimant Name on File | | 108727 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,062 | Individual Claimant Name on File | | 95937 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,063 | Individual Claimant Name on File | | 57204 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,064 | Individual Claimant Name on File | | 42991 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6172 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,065 | Individual Claimant Name on File | | 126717 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,066 | Individual Claimant Name on File | | 617561 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,067 | Individual Claimant Name on File | | 147006 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,068 | Individual Claimant Name on File | | 86508 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,069 | Individual Claimant Name on File | | 53244 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,070 | Individual Claimant Name on File | | 143712 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,071 | Individual Claimant Name on File | | 138610 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6173 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,072 | Individual Claimant Name on File | | 122994 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,073 | Individual Claimant Name on File | | 84870 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,074 | Individual Claimant Name on File | | 81332 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,075 | Individual Claimant Name on File | | 4954 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,076 | Individual Claimant Name on File | | 617662 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,077 | Individual Claimant Name on File | | 27196 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,078 | Individual Claimant Name on File | | 19269 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6174 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,079 | Individual Claimant Name on File | | 14750 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,080 | Individual Claimant Name on File | | 137388 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,081 | Individual Claimant Name on File | | 135651 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,082 | Individual Claimant Name on File | | 11367 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,083 | Individual Claimant Name on File | | 107763 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,084 | Individual Claimant Name on File | | 5572 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,085 | Individual Claimant Name on File | | 54320 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6175 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,086 | Individual Claimant Name on File | | 96112 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,087 | Individual Claimant Name on File | | 39049 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,088 | Individual Claimant Name on File | | 115812 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,089 | Individual Claimant Name on File | | 120744 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,090 | Individual Claimant Name on File | | 41108 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,091 | Individual Claimant Name on File | | 71785 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,092 | Individual Claimant Name on File | | 126647 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6176 of 8495

Primary Obligor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,093 | Individual Claimant Name on File | | 96278 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,094 | Individual Claimant Name on File | | 66250 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,095 | Individual Claimant Name on File | | 4171 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,096 | Individual Claimant Name on File | | 136712 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,097 | Individual Claimant Name on File | | 127567 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,098 | Individual Claimant Name on File | | 124021 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,099 | Individual Claimant Name on File | | 52278 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6177 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,100 | Individual Claimant Name on File | | 51486 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,101 | Individual Claimant Name on File | | 64775 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,102 | Individual Claimant Name on File | | 41165 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,103 | Individual Claimant Name on File | | 96620 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,104 | Individual Claimant Name on File | | 83847 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,105 | Individual Claimant Name on File | | 23794 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,106 | Individual Claimant Name on File | | 49969 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6178 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,107 | Individual Claimant Name on File | | 32869 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,108 | Individual Claimant Name on File | | 96727 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,109 | Individual Claimant Name on File | | 60336 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,110 | Individual Claimant Name on File | | 623060 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,111 | Individual Claimant Name on File | | 44979 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,112 | Individual Claimant Name on File | | 85082 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,113 | Individual Claimant Name on File | | 43757 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6179 of 8495

Primary debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,114 | Individual Claimant Name on File | | 43826 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,115 | Individual Claimant Name on File | | 39568 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,116 | Individual Claimant Name on File | | 97310 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,117 | Individual Claimant Name on File | | 84055 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,118 | Individual Claimant Name on File | | 2070 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,119 | Individual Claimant Name on File | | 29303 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,120 | Individual Claimant Name on File | | 2508 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6180 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,121 | Individual Claimant Name on File | | 14722 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,122 | Individual Claimant Name on File | | 623519 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,123 | Individual Claimant Name on File | | 133506 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,124 | Individual Claimant Name on File | | 104523 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,125 | Individual Claimant Name on File | | 87496 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,126 | Individual Claimant Name on File | | 53719 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,127 | Individual Claimant Name on File | | 117464 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6181 of 8495

Primary...Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,128 | Individual Claimant Name on File | | 50007 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,129 | Individual Claimant Name on File | | 134867 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,130 | Individual Claimant Name on File | | 617976 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,131 | Individual Claimant Name on File | | 583 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,132 | Individual Claimant Name on File | | 571 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,133 | Individual Claimant Name on File | | 40490 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,134 | Individual Claimant Name on File | | 83579 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6182 of 8495

Prim... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,135 | Individual Claimant Name on File | | 89089 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,136 | Individual Claimant Name on File | | 615875 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,137 | Individual Claimant Name on File | | 26233 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,138 | Individual Claimant Name on File | | 22567 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,139 | Individual Claimant Name on File | | 40491 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,140 | Individual Claimant Name on File | | 138888 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,141 | Individual Claimant Name on File | | 17283 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6183 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,142 | Individual Claimant Name on File | | 53519 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,143 | Individual Claimant Name on File | | 40492 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,144 | Individual Claimant Name on File | | 10296 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,145 | Individual Claimant Name on File | | 27445 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,146 | Individual Claimant Name on File | | 1742 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000.00 (U)<br>$110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,147 | Individual Claimant Name on File | | 83173 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,148 | Individual Claimant Name on File | | 94579 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6184 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,149 | Individual Claimant Name on File | | 57599 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,150 | Individual Claimant Name on File | | 4307 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,151 | Individual Claimant Name on File | | 26501 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,152 | Individual Claimant Name on File | | 86407 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,153 | Individual Claimant Name on File | | 93494 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,154 | Individual Claimant Name on File | | 84088 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,155 | Individual Claimant Name on File | | 54100 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6185 of 8495

Primary…………………(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,156 | Individual Claimant Name on File | | 84222 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,157 | Individual Claimant Name on File | | 26290 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,158 | Individual Claimant Name on File | | 104475 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,159 | Individual Claimant Name on File | | 84278 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,160 | Individual Claimant Name on File | | 31790 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,161 | Individual Claimant Name on File | | 23158 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,162 | Individual Claimant Name on File | | 85827 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6186 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,163 | Individual Claimant Name on File | | 129296 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,164 | Individual Claimant Name on File | | 43955 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,165 | Individual Claimant Name on File | | 96569 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,166 | Individual Claimant Name on File | | 44046 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,167 | Individual Claimant Name on File | | 96403 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,168 | Individual Claimant Name on File | | 105351 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,169 | Individual Claimant Name on File | | 48409 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6187 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,170 | Individual Claimant Name on File | | 54609 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,171 | Individual Claimant Name on File | | 622822 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,172 | Individual Claimant Name on File | | 88733 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,173 | Individual Claimant Name on File | | 11790 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,100.00 (U) $6,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,174 | Individual Claimant Name on File | | 39571 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,175 | Individual Claimant Name on File | | 135121 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,176 | Individual Claimant Name on File | | 111617 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6188 of 8495

Primary in the Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,177 | Individual Claimant Name on File | | 129891 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,178 | Individual Claimant Name on File | | 16222 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,179 | Individual Claimant Name on File | | 56089 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,180 | Individual Claimant Name on File | | 135613 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,181 | Individual Claimant Name on File | | 108996 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,182 | Individual Claimant Name on File | | 44388 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,183 | Individual Claimant Name on File | | 118758 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,300,000.00 (U)<br>$3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6189 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,184 | Individual Claimant Name on File | | 5717 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,185 | Individual Claimant Name on File | | 79136 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,186 | Individual Claimant Name on File | | 137013 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,187 | Individual Claimant Name on File | | 44670 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,188 | Individual Claimant Name on File | | 126958 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,189 | Individual Claimant Name on File | | 61127 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,190 | Individual Claimant Name on File | | 106485 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6190 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,191 | Individual Claimant Name on File | | 137935 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,192 | Individual Claimant Name on File | | 66908 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,193 | Individual Claimant Name on File | | 97446 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,194 | Individual Claimant Name on File | | 99731 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,195 | Individual Claimant Name on File | | 112053 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,196 | Individual Claimant Name on File | | 74632 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,197 | Individual Claimant Name on File | | 106453 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6191 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,198 | Individual Claimant Name on File | | 53578 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,199 | Individual Claimant Name on File | | 101980 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,200 | Individual Claimant Name on File | | 32236 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,201 | Individual Claimant Name on File | | 128141 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,202 | Individual Claimant Name on File | | 7295 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,203 | Individual Claimant Name on File | | 134108 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,204 | Individual Claimant Name on File | | 114754 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6192 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,205 | Individual Claimant Name on File | | 33685 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,206 | Individual Claimant Name on File | | 83175 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,207 | Individual Claimant Name on File | | 32158 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,208 | Individual Claimant Name on File | | 51808 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,209 | Individual Claimant Name on File | | 26917 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,210 | Individual Claimant Name on File | | 32744 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,211 | Individual Claimant Name on File | | 106532 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6193 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,212 | Individual Claimant Name on File | | 56130 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,213 | Individual Claimant Name on File | | 39573 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,214 | Individual Claimant Name on File | | 102643 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,215 | Individual Claimant Name on File | | 131409 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,216 | Individual Claimant Name on File | | 107113 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,217 | Individual Claimant Name on File | | 55800 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,218 | Individual Claimant Name on File | | 135301 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6194 of 8495

Primary  ...  (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,219 | Individual Claimant Name on File | | 127961 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,220 | Individual Claimant Name on File | | 51170 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,221 | Individual Claimant Name on File | | 51108 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,222 | Individual Claimant Name on File | | 91569 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,223 | Individual Claimant Name on File | | 40495 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,224 | Individual Claimant Name on File | | 86591 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,225 | Individual Claimant Name on File | | 50278 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6195 of 8495

Primary and Affiliated... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,226 | Individual Claimant Name on File | | 124279 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,227 | Individual Claimant Name on File | | 51413 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,228 | Individual Claimant Name on File | | 58116 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,229 | Individual Claimant Name on File | | 59163 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,230 | Individual Claimant Name on File | | 34567 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,231 | Individual Claimant Name on File | | 28317 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,232 | Individual Claimant Name on File | | 38653 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,181,500.00 (U)<br>$3,181,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6196 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,233 | Individual Claimant Name on File | | 132208 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,234 | Individual Claimant Name on File | | 26645 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,235 | Individual Claimant Name on File | | 126589 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,236 | Individual Claimant Name on File | | 45196 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,237 | Individual Claimant Name on File | | 38802 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,238 | Individual Claimant Name on File | | 99323 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,239 | Individual Claimant Name on File | | 94416 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6197 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,240 | Individual Claimant Name on File | | 122403 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,241 | Individual Claimant Name on File | | 8159 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,242 | Individual Claimant Name on File | | 32127 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,243 | Individual Claimant Name on File | | 616698 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,244 | Individual Claimant Name on File | | 616660 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,245 | Individual Claimant Name on File | | 37544 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,246 | Individual Claimant Name on File | | 89721 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6198 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,247 | Individual Claimant Name on File | | 629107 | Purdue Pharma L.P. | 06/02/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$74,320.00 (U)<br>$74,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,248 | Individual Claimant Name on File | | 91488 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,249 | Individual Claimant Name on File | | 89310 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,250 | Individual Claimant Name on File | | 89811 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,251 | Individual Claimant Name on File | | 86531 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,252 | Individual Claimant Name on File | | 98202 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,253 | Individual Claimant Name on File | | 620963 | Purdue Pharma L.P. | 04/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6199 of 8495

Primary in mal mame (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,254 | Individual Claimant Name on File | | 69612 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,255 | Individual Claimant Name on File | | 617165 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,256 | Individual Claimant Name on File | | 22568 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,257 | Individual Claimant Name on File | | 106779 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,258 | Individual Claimant Name on File | | 82673 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,168,000.00 (U)<br>$3,168,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,259 | Individual Claimant Name on File | | 4885 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350,000.00 (U)<br>$1,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,260 | Individual Claimant Name on File | | 83875 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6200 of 8495

Primary &amp; in re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,261 | Individual Claimant Name on File | | 44445 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,262 | Individual Claimant Name on File | | 617120 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,263 | Individual Claimant Name on File | | 101943 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,264 | Individual Claimant Name on File | | 131473 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,265 | Individual Claimant Name on File | | 69527 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,266 | Individual Claimant Name on File | | 73545 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,267 | Individual Claimant Name on File | | 33126 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6201 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,268 | Individual Claimant Name on File | | 74577 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,269 | Individual Claimant Name on File | | 49304 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,270 | Individual Claimant Name on File | | 16503 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,220,000.00 (U)<br>$2,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,271 | Individual Claimant Name on File | | 9858 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,272 | Individual Claimant Name on File | | 6797 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,273 | Individual Claimant Name on File | | 22569 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,274 | Individual Claimant Name on File | | 55199 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6202 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,275 | Individual Claimant Name on File | | 88610 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,276 | Individual Claimant Name on File | | 614933 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,277 | Individual Claimant Name on File | | 10399 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,278 | Individual Claimant Name on File | | 38716 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,279 | Individual Claimant Name on File | | 32106 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,280 | Individual Claimant Name on File | | 89733 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,281 | Individual Claimant Name on File | | 615939 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6203 of 8495

Primaar in the case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,282 | Individual Claimant Name on File | | 128706 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,283 | Individual Claimant Name on File | | 21099 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,284 | Individual Claimant Name on File | | 119026 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,285 | Individual Claimant Name on File | | 83933 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,286 | Individual Claimant Name on File | | 622715 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,287 | Individual Claimant Name on File | | 44456 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,288 | Individual Claimant Name on File | | 622984 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6204 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,289 | Individual Claimant Name on File | | 48410 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,290 | Individual Claimant Name on File | | 25163 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,291 | Individual Claimant Name on File | | 10228 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,292 | Individual Claimant Name on File | | 92676 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,293 | Individual Claimant Name on File | | 52203 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,294 | Individual Claimant Name on File | | 8834 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,295 | Individual Claimant Name on File | | 83937 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6205 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,296 | Individual Claimant Name on File | | 129012 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,297 | Individual Claimant Name on File | | 96504 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,298 | Individual Claimant Name on File | | 147762 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,299 | Individual Claimant Name on File | | 100459 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,300 | Individual Claimant Name on File | | 44047 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,301 | Individual Claimant Name on File | | 51756 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,302 | Individual Claimant Name on File | | 147121 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6206 of 8495

Primary all ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,303 | Individual Claimant Name on File | | 10303 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,304 | Individual Claimant Name on File | | 96587 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,305 | Individual Claimant Name on File | | 6596 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,222,400.00 (U)<br>$1,222,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,306 | Individual Claimant Name on File | | 42626 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,307 | Individual Claimant Name on File | | 41772 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,308 | Individual Claimant Name on File | | 35319 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,309 | Individual Claimant Name on File | | 82381 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6207 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,310 | Individual Claimant Name on File | | 83186 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,311 | Individual Claimant Name on File | | 96404 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,312 | Individual Claimant Name on File | | 116570 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,313 | Individual Claimant Name on File | | 50987 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,314 | Individual Claimant Name on File | | 110564 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,315 | Individual Claimant Name on File | | 84022 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,316 | Individual Claimant Name on File | | 44948 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6208 of 8495

Primary in ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,317 | Individual Claimant Name on File | | 33309 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,318 | Individual Claimant Name on File | | 18559 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,319 | Individual Claimant Name on File | | 107856 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,320 | Individual Claimant Name on File | | 4834 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,321 | Individual Claimant Name on File | | 13862 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,322 | Individual Claimant Name on File | | 33221 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,323 | Individual Claimant Name on File | | 111454 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6209 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,324 | Individual Claimant Name on File | | 73535 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,325 | Individual Claimant Name on File | | 93874 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,326 | Individual Claimant Name on File | | 7036 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,327 | Individual Claimant Name on File | | 74040 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,328 | Individual Claimant Name on File | | 11184 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,329 | Individual Claimant Name on File | | 117197 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,330 | Individual Claimant Name on File | | 64974 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6210 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,331 | Individual Claimant Name on File | | 109384 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,332 | Individual Claimant Name on File | | 51224 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,333 | Individual Claimant Name on File | | 83728 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,334 | Individual Claimant Name on File | | 99166 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,335 | Individual Claimant Name on File | | 9297 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,336 | Individual Claimant Name on File | | 98095 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,337 | Individual Claimant Name on File | | 115833 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6211 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,338 | Individual Claimant Name on File | | 96535 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,339 | Individual Claimant Name on File | | 4716 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,340 | Individual Claimant Name on File | | 90115 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,341 | Individual Claimant Name on File | | 3037 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,342 | Individual Claimant Name on File | | 2034 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,343 | Individual Claimant Name on File | | 106855 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,344 | Individual Claimant Name on File | | 6930 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$97,000.00 (U)<br>$97,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6212 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,345 | Individual Claimant Name on File | | 129220 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,346 | Individual Claimant Name on File | | 622861 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,347 | Individual Claimant Name on File | | 113234 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,348 | Individual Claimant Name on File | | 121106 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,590,000.00 (U)<br>$4,590,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,349 | Individual Claimant Name on File | | 12431 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540,000.00 (U)<br>$1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,350 | Individual Claimant Name on File | | 59634 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,351 | Individual Claimant Name on File | | 106880 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6213 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,352 | Individual Claimant Name on File | | 6965 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,353 | Individual Claimant Name on File | | 91482 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,354 | Individual Claimant Name on File | | 10142 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,355 | Individual Claimant Name on File | | 21400 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,356 | Individual Claimant Name on File | | 8615 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,357 | Individual Claimant Name on File | | 10208 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,358 | Individual Claimant Name on File | | 44332 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6214 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,359 | Individual Claimant Name on File | | 1200 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,360 | Individual Claimant Name on File | | 59635 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,361 | Individual Claimant Name on File | | 10406 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,362 | Individual Claimant Name on File | | 53235 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,363 | Individual Claimant Name on File | | 100034 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,364 | Individual Claimant Name on File | | 1734 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,365 | Individual Claimant Name on File | | 615258 | Purdue Pharma L.P. | 08/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6215 of 8495

Primary Hearing Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,366 | Individual Claimant Name on File | | 131791 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,367 | Individual Claimant Name on File | | 97452 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,368 | Individual Claimant Name on File | | 59006 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,480,000.00 (U)<br>$1,480,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,369 | Individual Claimant Name on File | | 69936 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,370 | Individual Claimant Name on File | | 131913 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,371 | Individual Claimant Name on File | | 91019 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,372 | Individual Claimant Name on File | | 98279 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6216 of 8495

Primary (...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,373 | Individual Claimant Name on File | | 130938 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,374 | Individual Claimant Name on File | | 622105 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,375 | Individual Claimant Name on File | | 614455 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,376 | Individual Claimant Name on File | | 617727 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,377 | Individual Claimant Name on File | | 67999 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,378 | Individual Claimant Name on File | | 145996 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,379 | Individual Claimant Name on File | | 136546 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6217 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,380 | Individual Claimant Name on File | | 54522 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,381 | Individual Claimant Name on File | | 7147 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,382 | Individual Claimant Name on File | | 245 | Purdue Pharma Inc. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,383 | Individual Claimant Name on File | | 617274 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,384 | Individual Claimant Name on File | | 84363 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,385 | Individual Claimant Name on File | | 98534 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,386 | Individual Claimant Name on File | | 126346 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6218 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,387 | Individual Claimant Name on File | | 135293 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,388 | Individual Claimant Name on File | | 134677 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,389 | Individual Claimant Name on File | | 122549 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,390 | Individual Claimant Name on File | | 82225 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,391 | Individual Claimant Name on File | | 52254 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,392 | Individual Claimant Name on File | | 68987 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,393 | Individual Claimant Name on File | | 50279 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 6219 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,394 | Individual Claimant Name on File | | 70322 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,395 | Individual Claimant Name on File | | 110260 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,396 | Individual Claimant Name on File | | 31912 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,397 | Individual Claimant Name on File | | 19646 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,398 | Individual Claimant Name on File | | 123454 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,399 | Individual Claimant Name on File | | 26040 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,400 | Individual Claimant Name on File | | 27151 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6220 of 8495

Primary . . . (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,401 | Individual Claimant Name on File | | 99557 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,402 | Individual Claimant Name on File | | 52355 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,403 | Individual Claimant Name on File | | 3239 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $110,000,000.00 (U) $110,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,404 | Individual Claimant Name on File | | 12446 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,405 | Individual Claimant Name on File | | 84602 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,406 | Individual Claimant Name on File | | 44048 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,407 | Individual Claimant Name on File | | 44113 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6221 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,408 | Individual Claimant Name on File | | 53425 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,409 | Individual Claimant Name on File | | 26367 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,410 | Individual Claimant Name on File | | 99515 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,411 | Individual Claimant Name on File | | 99562 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,412 | Individual Claimant Name on File | | 44526 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,413 | Individual Claimant Name on File | | 108180 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,414 | Individual Claimant Name on File | | 51190 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6222 of 8495

Primaxium Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,415 | Individual Claimant Name on File | | 134116 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,416 | Individual Claimant Name on File | | 44980 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,417 | Individual Claimant Name on File | | 32587 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,418 | Individual Claimant Name on File | | 82748 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,419 | Individual Claimant Name on File | | 60348 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,420 | Individual Claimant Name on File | | 117931 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,421 | Individual Claimant Name on File | | 97669 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6223 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,422 | Individual Claimant Name on File | | 131084 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,423 | Individual Claimant Name on File | | 69985 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,424 | Individual Claimant Name on File | | 43737 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,425 | Individual Claimant Name on File | | 18888 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,426 | Individual Claimant Name on File | | 617325 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,427 | Individual Claimant Name on File | | 28263 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,428 | Individual Claimant Name on File | | 614476 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6224 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,429 | Individual Claimant Name on File | | 622411 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,430 | Individual Claimant Name on File | | 2075 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,431 | Individual Claimant Name on File | | 91134 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,432 | Individual Claimant Name on File | | 45512 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,433 | Individual Claimant Name on File | | 132880 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,434 | Individual Claimant Name on File | | 134123 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,435 | Individual Claimant Name on File | | 9204 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6225 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,436 | Individual Claimant Name on File | | 8557 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,437 | Individual Claimant Name on File | | 43894 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,438 | Individual Claimant Name on File | | 50619 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,439 | Individual Claimant Name on File | | 622651 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,440 | Individual Claimant Name on File | | 87317 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,441 | Individual Claimant Name on File | | 55608 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,442 | Individual Claimant Name on File | | 48413 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6226 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,443 | Individual Claimant Name on File | | 26061 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,444 | Individual Claimant Name on File | | 25798 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,445 | Individual Claimant Name on File | | 52773 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,446 | Individual Claimant Name on File | | 117260 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,447 | Individual Claimant Name on File | | 11250 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,240,000.00 (U) $1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,448 | Individual Claimant Name on File | | 98281 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,449 | Individual Claimant Name on File | | 126115 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6227 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,450 | Individual Claimant Name on File | | 134169 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,451 | Individual Claimant Name on File | | 122444 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,452 | Individual Claimant Name on File | | 40498 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,453 | Individual Claimant Name on File | | 629201 | Purdue Pharma L.P. | 07/29/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,454 | Individual Claimant Name on File | | 19728 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,455 | Individual Claimant Name on File | | 19729 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,456 | Individual Claimant Name on File | | 19730 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6228 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,457 | Individual Claimant Name on File | | 122583 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,458 | Individual Claimant Name on File | | 27423 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,459 | Individual Claimant Name on File | | 124174 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,460 | Individual Claimant Name on File | | 26049 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,461 | Individual Claimant Name on File | | 124260 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,462 | Individual Claimant Name on File | | 68772 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,463 | Individual Claimant Name on File | | 31873 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6229 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,464 | Individual Claimant Name on File | | 129888 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,465 | Individual Claimant Name on File | | 7729 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,466 | Individual Claimant Name on File | | 128154 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,467 | Individual Claimant Name on File | | 6260 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,468 | Individual Claimant Name on File | | 37487 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,469 | Individual Claimant Name on File | | 43152 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,470 | Individual Claimant Name on File | | 57458 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,096.52 (U)<br>$18,096.52 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6230 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,471 | Individual Claimant Name on File | | 614785 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,472 | Individual Claimant Name on File | | 616099 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,473 | Individual Claimant Name on File | | 108475 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,474 | Individual Claimant Name on File | | 629904 | Purdue Pharma L.P. | 03/25/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,475 | Individual Claimant Name on File | | 615320 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,476 | Individual Claimant Name on File | | 83400 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,477 | Individual Claimant Name on File | | 34010 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6231 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,478 | Individual Claimant Name on File | | 96852 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,479 | Individual Claimant Name on File | | 130667 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,480 | Individual Claimant Name on File | | 32486 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,481 | Individual Claimant Name on File | | 1943 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,482 | Individual Claimant Name on File | | 14575 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,483 | Individual Claimant Name on File | | 66905 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,484 | Individual Claimant Name on File | | 30985 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6232 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,485 | Individual Claimant Name on File | | 44928 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,486 | Individual Claimant Name on File | | 85744 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,487 | Individual Claimant Name on File | | 119105 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,488 | Individual Claimant Name on File | | 57381 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,489 | Individual Claimant Name on File | | 39585 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,490 | Individual Claimant Name on File | | 39588 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,491 | Individual Claimant Name on File | | 106599 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6233 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,492 | Individual Claimant Name on File | | 85391 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,493 | Individual Claimant Name on File | | 42553 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,494 | Individual Claimant Name on File | | 17320 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,495 | Individual Claimant Name on File | | 68028 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,496 | Individual Claimant Name on File | | 114119 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,497 | Individual Claimant Name on File | | 84203 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,498 | Individual Claimant Name on File | | 30978 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6234 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,499 | Individual Claimant Name on File | | 97300 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,500 | Individual Claimant Name on File | | 22570 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,501 | Individual Claimant Name on File | | 134194 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,502 | Individual Claimant Name on File | | 111024 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,503 | Individual Claimant Name on File | | 120236 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,504 | Individual Claimant Name on File | | 129615 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,505 | Individual Claimant Name on File | | 86853 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6235 of 8495

Primary Insurance Company (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,506 | Individual Claimant Name on File | | 35417 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,507 | Individual Claimant Name on File | | 121880 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,508 | Individual Claimant Name on File | | 40964 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,509 | Individual Claimant Name on File | | 618424 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,510 | Individual Claimant Name on File | | 13884 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,511 | Individual Claimant Name on File | | 622491 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,512 | Individual Claimant Name on File | | 11291 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $333,000.00 (U) $333,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6236 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,513 | Individual Claimant Name on File | | 108615 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,514 | Individual Claimant Name on File | | 84575 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,515 | Individual Claimant Name on File | | 4460 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,516 | Individual Claimant Name on File | | 109011 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,517 | Individual Claimant Name on File | | 85540 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,518 | Individual Claimant Name on File | | 66752 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,519 | Individual Claimant Name on File | | 5994 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6237 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,520 | Individual Claimant Name on File | | 4417 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,521 | Individual Claimant Name on File | | 43371 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,522 | Individual Claimant Name on File | | 57751 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,523 | Individual Claimant Name on File | | 86505 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,524 | Individual Claimant Name on File | | 104136 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,525 | Individual Claimant Name on File | | 60063 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,526 | Individual Claimant Name on File | | 16673 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6238 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,527 | Individual Claimant Name on File | | 136548 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,528 | Individual Claimant Name on File | | 8055 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,529 | Individual Claimant Name on File | | 27911 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,530 | Individual Claimant Name on File | | 4921 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,531 | Individual Claimant Name on File | | 44665 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,532 | Individual Claimant Name on File | | 97433 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,533 | Individual Claimant Name on File | | 55696 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6239 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,534 | Individual Claimant Name on File | | 19714 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,535 | Individual Claimant Name on File | | 2968 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,536 | Individual Claimant Name on File | | 60046 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,537 | Individual Claimant Name on File | | 98998 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,538 | Individual Claimant Name on File | | 26104 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,539 | Individual Claimant Name on File | | 44653 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,540 | Individual Claimant Name on File | | 98644 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6240 of 8495

Primary in re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,541 | Individual Claimant Name on File | | 617776 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,542 | Individual Claimant Name on File | | 86418 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,543 | Individual Claimant Name on File | | 107349 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,544 | Individual Claimant Name on File | | 100027 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,545 | Individual Claimant Name on File | | 89906 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,546 | Individual Claimant Name on File | | 118931 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,547 | Individual Claimant Name on File | | 129654 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6241 of 8495

Primary … Debtor … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,548 | Individual Claimant Name on File | | 120696 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,549 | Individual Claimant Name on File | | 24062 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,550 | Individual Claimant Name on File | | 106923 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,551 | Individual Claimant Name on File | | 56788 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,552 | Individual Claimant Name on File | | 127069 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,553 | Individual Claimant Name on File | | 103277 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,554 | Individual Claimant Name on File | | 45018 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6242 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,555 | Individual Claimant Name on File | | 39592 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,556 | Individual Claimant Name on File | | 38670 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,192,000.00 (U) $3,192,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,557 | Individual Claimant Name on File | | 95601 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,558 | Individual Claimant Name on File | | 83569 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,559 | Individual Claimant Name on File | | 133395 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,560 | Individual Claimant Name on File | | 1638 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,561 | Individual Claimant Name on File | | 44418 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6243 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 43,562 | Individual Claimant Name on File | | 616621 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,563 | Individual Claimant Name on File | | 628187 | Purdue Pharma L.P. | 09/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,564 | Individual Claimant Name on File | | 197 | Purdue Pharma L.P. | 02/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,565 | Individual Claimant Name on File | | 34513 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,566 | Individual Claimant Name on File | | 25718 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,567 | Individual Claimant Name on File | | 617695 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,568 | Individual Claimant Name on File | | 61011 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6244 of 8495

Primary Name Bankr. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,569 | Individual Claimant Name on File | | 622496 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,570 | Individual Claimant Name on File | | 92905 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,571 | Individual Claimant Name on File | | 619766 | Purdue Pharma L.P. | 02/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,572 | Individual Claimant Name on File | | 619767 | Purdue Pharma L.P. | 02/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,573 | Individual Claimant Name on File | | 89146 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,574 | Individual Claimant Name on File | | 139551 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,575 | Individual Claimant Name on File | | 44667 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6245 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,576 | Individual Claimant Name on File | | 120125 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,577 | Individual Claimant Name on File | | 48747 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,578 | Individual Claimant Name on File | | 96030 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,579 | Individual Claimant Name on File | | 32837 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,580 | Individual Claimant Name on File | | 33104 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,581 | Individual Claimant Name on File | | 54441 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,582 | Individual Claimant Name on File | | 122633 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6246 of 8495

Primary Fund Entities (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,583 | Individual Claimant Name on File | | 56186 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,222,000.00 (U)<br>$3,222,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,584 | Individual Claimant Name on File | | 17738 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,585 | Individual Claimant Name on File | | 4263 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,586 | Individual Claimant Name on File | | 37664 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,587 | Individual Claimant Name on File | | 101157 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,588 | Individual Claimant Name on File | | 12355 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,589 | Individual Claimant Name on File | | 97596 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6247 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,590 | Individual Claimant Name on File | | 130852 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,591 | Individual Claimant Name on File | | 122512 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,592 | Individual Claimant Name on File | | 38704 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,593 | Individual Claimant Name on File | | 128566 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,594 | Individual Claimant Name on File | | 98930 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,595 | Individual Claimant Name on File | | 58634 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$67,200.00 (U)<br>$67,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,596 | Individual Claimant Name on File | | 68589 | Purdue Pharma Manufacturing L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$67,200.00 (P)<br>$0.00 (U)<br>$67,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6248 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,597 | Individual Claimant Name on File | | 64805 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $67,200.00 (U) $67,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,598 | Individual Claimant Name on File | | 31284 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,599 | Individual Claimant Name on File | | 97873 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,600 | Individual Claimant Name on File | | 131040 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,601 | Individual Claimant Name on File | | 5153 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,602 | Individual Claimant Name on File | | 43833 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,603 | Individual Claimant Name on File | | 1632 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000,000.00 (U) $200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6249 of 8495

Primary - In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,604 | Individual Claimant Name on File | | 2027 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,605 | Individual Claimant Name on File | | 2371 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,606 | Individual Claimant Name on File | | 1531 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,607 | Individual Claimant Name on File | | 7642 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,320.00 (U)<br>$26,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,608 | Individual Claimant Name on File | | 6916 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,609 | Individual Claimant Name on File | | 100432 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,610 | Individual Claimant Name on File | | 118517 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6250 of 8495

Primary fund matter (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,611 | Individual Claimant Name on File | | 30955 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,612 | Individual Claimant Name on File | | 24627 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,114,666.00 (U)<br>$3,114,666.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,613 | Individual Claimant Name on File | | 44721 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,614 | Individual Claimant Name on File | | 121985 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,615 | Individual Claimant Name on File | | 108339 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,616 | Individual Claimant Name on File | | 38786 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,617 | Individual Claimant Name on File | | 146481 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6251 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,618 | Individual Claimant Name on File | | 107506 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,619 | Individual Claimant Name on File | | 92108 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,620 | Individual Claimant Name on File | | 110264 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,621 | Individual Claimant Name on File | | 8397 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,622 | Individual Claimant Name on File | | 117120 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,623 | Individual Claimant Name on File | | 617336 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,624 | Individual Claimant Name on File | | 4319 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$410,000.00 (U)<br>$410,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6252 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,625 | Individual Claimant Name on File | | 55349 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,626 | Individual Claimant Name on File | | 93395 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,627 | Individual Claimant Name on File | | 146642 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,628 | Individual Claimant Name on File | | 11279 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,629 | Individual Claimant Name on File | | 11385 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,630 | Individual Claimant Name on File | | 71483 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,631 | Individual Claimant Name on File | | 134891 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6253 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,632 | Individual Claimant Name on File | | 12798 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,200,000.00 (U) $2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,633 | Individual Claimant Name on File | | 623933 | Purdue Pharma L.P. | 06/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,634 | Individual Claimant Name on File | | 39596 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,635 | Individual Claimant Name on File | | 84443 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,636 | Individual Claimant Name on File | | 39597 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,637 | Individual Claimant Name on File | | 57696 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,638 | Individual Claimant Name on File | | 7976 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6254 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,639 | Individual Claimant Name on File | | 139991 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,640 | Individual Claimant Name on File | | 9017 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,248,000.00 (U) $1,248,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,641 | Individual Claimant Name on File | | 31239 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,642 | Individual Claimant Name on File | | 52860 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,643 | Individual Claimant Name on File | | 33946 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,644 | Individual Claimant Name on File | | 4469 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,645 | Individual Claimant Name on File | | 18890 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6255 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,646 | Individual Claimant Name on File | | 31269 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,647 | Individual Claimant Name on File | | 82832 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,648 | Individual Claimant Name on File | | 629921 | Purdue Pharma L.P. | 04/11/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,649 | Individual Claimant Name on File | | 629911 | Purdue Pharma L.P. | 03/29/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,650 | Individual Claimant Name on File | | 50337 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,651 | Individual Claimant Name on File | | 21113 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,652 | Individual Claimant Name on File | | 43846 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6256 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,653 | Individual Claimant Name on File | | 8783 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,510,000.00 (U)<br>$3,510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,654 | Individual Claimant Name on File | | 25859 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,655 | Individual Claimant Name on File | | 50575 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,656 | Individual Claimant Name on File | | 14282 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,657 | Individual Claimant Name on File | | 617971 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,658 | Individual Claimant Name on File | | 17628 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,659 | Individual Claimant Name on File | | 23363 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6257 of 8495

Prim... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,660 | Individual Claimant Name on File | | 96139 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,661 | Individual Claimant Name on File | | 126548 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,662 | Individual Claimant Name on File | | 55193 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,663 | Individual Claimant Name on File | | 10323 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,664 | Individual Claimant Name on File | | 109015 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,665 | Individual Claimant Name on File | | 40505 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,666 | Individual Claimant Name on File | | 629049 | Purdue Pharma L.P. | 04/15/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6258 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,667 | Individual Claimant Name on File | | 96110 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,668 | Individual Claimant Name on File | | 102683 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,669 | Individual Claimant Name on File | | 9587 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,670 | Individual Claimant Name on File | | 27822 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,671 | Individual Claimant Name on File | | 146053 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$330,000.00 (U)<br>$330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,672 | Individual Claimant Name on File | | 130635 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,673 | Individual Claimant Name on File | | 21287 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6259 of 8495

Primary...an...an...t...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,674 | Individual Claimant Name on File | | 25252 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,675 | Individual Claimant Name on File | | 90653 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,676 | Individual Claimant Name on File | | 111869 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,677 | Individual Claimant Name on File | | 44504 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,678 | Individual Claimant Name on File | | 81336 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,679 | Individual Claimant Name on File | | 7441 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,680 | Individual Claimant Name on File | | 95426 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6260 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,681 | Individual Claimant Name on File | | 11904 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,682 | Individual Claimant Name on File | | 115648 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,683 | Individual Claimant Name on File | | 621259 | Purdue Pharma L.P. | 05/11/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,684 | Individual Claimant Name on File | | 44712 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,685 | Individual Claimant Name on File | | 58066 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,686 | Individual Claimant Name on File | | 2182 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,687 | Individual Claimant Name on File | | 12302 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 6261 of 8495

Primary and additional (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,688 | Individual Claimant Name on File | | 101617 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,689 | Individual Claimant Name on File | | 31806 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,690 | Individual Claimant Name on File | | 43692 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,691 | Individual Claimant Name on File | | 55541 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,692 | Individual Claimant Name on File | | 101743 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,693 | Individual Claimant Name on File | | 131571 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,694 | Individual Claimant Name on File | | 617337 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6262 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,695 | Individual Claimant Name on File | | 66417 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,696 | Individual Claimant Name on File | | 8191 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,697 | Individual Claimant Name on File | | 12308 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,698 | Individual Claimant Name on File | | 21168 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,699 | Individual Claimant Name on File | | 50461 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,700 | Individual Claimant Name on File | | 105018 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,701 | Individual Claimant Name on File | | 10394 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,000.00 (U)<br>$56,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6263 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,702 | Individual Claimant Name on File | | 110265 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,703 | Individual Claimant Name on File | | 110927 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,704 | Individual Claimant Name on File | | 21058 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,705 | Individual Claimant Name on File | | 2857 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$296,885.00 (U)<br>$296,885.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,706 | Individual Claimant Name on File | | 48415 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,707 | Individual Claimant Name on File | | 118134 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,708 | Individual Claimant Name on File | | 69493 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6264 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,709 | Individual Claimant Name on File | | 51678 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,710 | Individual Claimant Name on File | | 52771 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,711 | Individual Claimant Name on File | | 85477 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,712 | Individual Claimant Name on File | | 18655 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,713 | Individual Claimant Name on File | | 6126 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,250,000.00 (U)<br>$3,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,714 | Individual Claimant Name on File | | 7762 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,715 | Individual Claimant Name on File | | 50576 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6265 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,716 | Individual Claimant Name on File | | 108459 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,717 | Individual Claimant Name on File | | 108460 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,718 | Individual Claimant Name on File | | 92238 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,719 | Individual Claimant Name on File | | 50009 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,720 | Individual Claimant Name on File | | 621872 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,721 | Individual Claimant Name on File | | 27424 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,722 | Individual Claimant Name on File | | 621953 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6266 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,723 | Individual Claimant Name on File | | 53762 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,724 | Individual Claimant Name on File | | 58972 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,725 | Individual Claimant Name on File | | 91718 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,726 | Individual Claimant Name on File | | 89711 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,727 | Individual Claimant Name on File | | 118323 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,728 | Individual Claimant Name on File | | 622768 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,729 | Individual Claimant Name on File | | 53957 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6267 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,730 | Individual Claimant Name on File | | 85745 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,731 | Individual Claimant Name on File | | 98407 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,732 | Individual Claimant Name on File | | 40506 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,733 | Individual Claimant Name on File | | 48417 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,734 | Individual Claimant Name on File | | 106575 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,735 | Individual Claimant Name on File | | 126457 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,736 | Individual Claimant Name on File | | 18410 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6268 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,737 | Individual Claimant Name on File | | 50779 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,738 | Individual Claimant Name on File | | 130457 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,739 | Individual Claimant Name on File | | 102017 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,740 | Individual Claimant Name on File | | 99441 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,741 | Individual Claimant Name on File | | 58817 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,742 | Individual Claimant Name on File | | 66744 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,743 | Individual Claimant Name on File | | 135569 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6269 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,744 | Individual Claimant Name on File | | 90842 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,745 | Individual Claimant Name on File | | 45141 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,746 | Individual Claimant Name on File | | 135775 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,747 | Individual Claimant Name on File | | 135738 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,748 | Individual Claimant Name on File | | 91226 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,749 | Individual Claimant Name on File | | 618399 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,750 | Individual Claimant Name on File | | 9939 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6270 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,751 | Individual Claimant Name on File | | 147068 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,752 | Individual Claimant Name on File | | 85919 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,753 | Individual Claimant Name on File | | 127917 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,754 | Individual Claimant Name on File | | 31432 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,755 | Individual Claimant Name on File | | 102006 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,756 | Individual Claimant Name on File | | 100154 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,757 | Individual Claimant Name on File | | 50557 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6271 of 8495

Primary In Re: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,758 | Individual Claimant Name on File | | 51930 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,759 | Individual Claimant Name on File | | 84179 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,760 | Individual Claimant Name on File | | 41920 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,761 | Individual Claimant Name on File | | 614813 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,762 | Individual Claimant Name on File | | 617115 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,763 | Individual Claimant Name on File | | 35075 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,764 | Individual Claimant Name on File | | 29374 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6272 of 8495

Primary Name of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,765 | Individual Claimant Name on File | | 35294 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,766 | Individual Claimant Name on File | | 38000 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,767 | Individual Claimant Name on File | | 33623 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,768 | Individual Claimant Name on File | | 6600 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,769 | Individual Claimant Name on File | | 615882 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,770 | Individual Claimant Name on File | | 614873 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,771 | Individual Claimant Name on File | | 109386 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6273 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,772 | Individual Claimant Name on File | | 97764 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,773 | Individual Claimant Name on File | | 50010 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,774 | Individual Claimant Name on File | | 136618 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,775 | Individual Claimant Name on File | | 9788 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,776 | Individual Claimant Name on File | | 31756 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,777 | Individual Claimant Name on File | | 110266 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,778 | Individual Claimant Name on File | | 34418 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6274 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,779 | Individual Claimant Name on File | | 50326 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,780 | Individual Claimant Name on File | | 138643 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,781 | Individual Claimant Name on File | | 60512 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,782 | Individual Claimant Name on File | | 60846 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,783 | Individual Claimant Name on File | | 106607 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,784 | Individual Claimant Name on File | | 7148 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,785 | Individual Claimant Name on File | | 106967 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule

Pg 6275 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,786 | Individual Claimant Name on File | | 111791 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,787 | Individual Claimant Name on File | | 16784 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,615,000.00 (U)<br>$6,615,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,788 | Individual Claimant Name on File | | 132596 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,789 | Individual Claimant Name on File | | 53899 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,790 | Individual Claimant Name on File | | 73668 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,791 | Individual Claimant Name on File | | 85577 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,792 | Individual Claimant Name on File | | 39605 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6276 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,793 | Individual Claimant Name on File | | 27414 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,794 | Individual Claimant Name on File | | 628662 | Purdue Pharma L.P. | 12/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,795 | Individual Claimant Name on File | | 147229 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,796 | Individual Claimant Name on File | | 97251 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,797 | Individual Claimant Name on File | | 130753 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,798 | Individual Claimant Name on File | | 22692 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,799 | Individual Claimant Name on File | | 623782 | Purdue Pharma L.P. | 06/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6277 of 8495

Primary... ...Purdue... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,800 | Individual Claimant Name on File | | 623789 | Purdue Pharma L.P. | 06/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,801 | Individual Claimant Name on File | | 623790 | Purdue Pharma L.P. | 06/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,802 | Individual Claimant Name on File | | 103806 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,803 | Individual Claimant Name on File | | 118409 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,804 | Individual Claimant Name on File | | 83556 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,805 | Individual Claimant Name on File | | 99467 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,806 | Individual Claimant Name on File | | 32528 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6278 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,807 | Individual Claimant Name on File | | 617684 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,808 | Individual Claimant Name on File | | 25160 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,809 | Individual Claimant Name on File | | 83773 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,810 | Individual Claimant Name on File | | 616608 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,811 | Individual Claimant Name on File | | 124251 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,812 | Individual Claimant Name on File | | 101769 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,813 | Individual Claimant Name on File | | 55966 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,950.50 (U)<br>$17,950.50 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6279 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,814 | Individual Claimant Name on File | | 55971 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$190,000.00 (U)<br>$190,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,815 | Individual Claimant Name on File | | 22816 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$219,000.00 (U)<br>$219,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,816 | Individual Claimant Name on File | | 55965 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,500.00 (U)<br>$27,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,817 | Individual Claimant Name on File | | 49350 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$95,000.00 (U)<br>$95,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,818 | Individual Claimant Name on File | | 49351 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$95,000.00 (U)<br>$95,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,819 | Individual Claimant Name on File | | 49354 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$95,000.00 (U)<br>$95,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,820 | Individual Claimant Name on File | | 56604 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,750.50 (U)<br>$19,750.50 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6280 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,821 | Individual Claimant Name on File | | 49017 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,822 | Individual Claimant Name on File | | 1101 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,400.00 (U)<br>$9,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,823 | Individual Claimant Name on File | | 74279 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,824 | Individual Claimant Name on File | | 125258 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,825 | Individual Claimant Name on File | | 19423 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,826 | Individual Claimant Name on File | | 11214 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,201,600.00 (U)<br>$1,201,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,827 | Individual Claimant Name on File | | 66925 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6281 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,828 | Individual Claimant Name on File | | 78788 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,829 | Individual Claimant Name on File | | 74241 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,830 | Individual Claimant Name on File | | 55816 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,831 | Individual Claimant Name on File | | 32064 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,832 | Individual Claimant Name on File | | 107282 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,833 | Individual Claimant Name on File | | 127545 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,834 | Individual Claimant Name on File | | 85354 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6282 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,835 | Individual Claimant Name on File | | 68765 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,836 | Individual Claimant Name on File | | 7120 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,837 | Individual Claimant Name on File | | 123355 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,838 | Individual Claimant Name on File | | 123425 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,839 | Individual Claimant Name on File | | 617415 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,840 | Individual Claimant Name on File | | 87238 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,420,000.00 (U)<br>$1,420,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,841 | Individual Claimant Name on File | | 125857 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6283 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,842 | Individual Claimant Name on File | | 27238 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,843 | Individual Claimant Name on File | | 125856 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,844 | Individual Claimant Name on File | | 45589 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,845 | Individual Claimant Name on File | | 61039 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,846 | Individual Claimant Name on File | | 32324 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,847 | Individual Claimant Name on File | | 25912 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,848 | Individual Claimant Name on File | | 107064 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6284 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,849 | Individual Claimant Name on File | | 4301 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,850 | Individual Claimant Name on File | | 616963 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,851 | Individual Claimant Name on File | | 105210 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,852 | Individual Claimant Name on File | | 73559 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,853 | Individual Claimant Name on File | | 74629 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,854 | Individual Claimant Name on File | | 28914 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,855 | Individual Claimant Name on File | | 38629 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6285 of 8495

Primary Debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,856 | Individual Claimant Name on File | | 622893 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,857 | Individual Claimant Name on File | | 54202 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,858 | Individual Claimant Name on File | | 99986 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,859 | Individual Claimant Name on File | | 108901 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,860 | Individual Claimant Name on File | | 38606 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,861 | Individual Claimant Name on File | | 28912 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,862 | Individual Claimant Name on File | | 137474 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6286 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,863 | Individual Claimant Name on File | | 90378 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,864 | Individual Claimant Name on File | | 41583 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,865 | Individual Claimant Name on File | | 44421 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,866 | Individual Claimant Name on File | | 42751 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,867 | Individual Claimant Name on File | | 618325 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,868 | Individual Claimant Name on File | | 9816 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,869 | Individual Claimant Name on File | | 57927 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6287 of 8495

Primary and ... ndistration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,870 | Individual Claimant Name on File | | 50280 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,871 | Individual Claimant Name on File | | 54969 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,872 | Individual Claimant Name on File | | 122275 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,873 | Individual Claimant Name on File | | 94975 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,874 | Individual Claimant Name on File | | 78738 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,875 | Individual Claimant Name on File | | 93817 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,876 | Individual Claimant Name on File | | 59868 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6288 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,877 | Individual Claimant Name on File | | 128484 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,878 | Individual Claimant Name on File | | 52728 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,879 | Individual Claimant Name on File | | 139101 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,880 | Individual Claimant Name on File | | 39609 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,881 | Individual Claimant Name on File | | 111219 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,882 | Individual Claimant Name on File | | 75361 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,883 | Individual Claimant Name on File | | 128389 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6289 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,884 | Individual Claimant Name on File | | 42466 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,885 | Individual Claimant Name on File | | 1551 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,886 | Individual Claimant Name on File | | 83557 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,887 | Individual Claimant Name on File | | 622814 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,888 | Individual Claimant Name on File | | 50388 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,889 | Individual Claimant Name on File | | 92112 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,890 | Individual Claimant Name on File | | 84431 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6290 of 8495

Primary In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,891 | Individual Claimant Name on File | | 120224 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,892 | Individual Claimant Name on File | | 34998 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,893 | Individual Claimant Name on File | | 49974 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,894 | Individual Claimant Name on File | | 32663 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,895 | Individual Claimant Name on File | | 620381 | Purdue Pharma L.P. | 04/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,896 | Individual Claimant Name on File | | 616450 | Purdue Pharma L.P. | 10/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,897 | Individual Claimant Name on File | | 615976 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6291 of 8495

Primary Debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,898 | Individual Claimant Name on File | | 10952 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,899 | Individual Claimant Name on File | | 74937 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,900 | Individual Claimant Name on File | | 34050 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,901 | Individual Claimant Name on File | | 135618 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,902 | Individual Claimant Name on File | | 4847 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,500.00 (U)<br>$10,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,903 | Individual Claimant Name on File | | 51708 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,904 | Individual Claimant Name on File | | 6768 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6292 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,905 | Individual Claimant Name on File | | 8849 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,906 | Individual Claimant Name on File | | 123860 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,907 | Individual Claimant Name on File | | 32975 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,908 | Individual Claimant Name on File | | 52776 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,909 | Individual Claimant Name on File | | 102526 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,910 | Individual Claimant Name on File | | 60799 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,911 | Individual Claimant Name on File | | 21479 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6293 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,912 | Individual Claimant Name on File | | 96351 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,913 | Individual Claimant Name on File | | 11166 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,914 | Individual Claimant Name on File | | 17906 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,915 | Individual Claimant Name on File | | 4546 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,916 | Individual Claimant Name on File | | 98245 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,917 | Individual Claimant Name on File | | 1081 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,918 | Individual Claimant Name on File | | 118622 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6294 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,919 | Individual Claimant Name on File | | 11200 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,920 | Individual Claimant Name on File | | 12706 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,921 | Individual Claimant Name on File | | 1209 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,922 | Individual Claimant Name on File | | 82231 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,414,000.00 (U) $3,414,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,923 | Individual Claimant Name on File | | 67262 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,924 | Individual Claimant Name on File | | 21630 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,925 | Individual Claimant Name on File | | 34297 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6295 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,926 | Individual Claimant Name on File | | 138631 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,927 | Individual Claimant Name on File | | 27587 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,928 | Individual Claimant Name on File | | 58019 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,929 | Individual Claimant Name on File | | 42967 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,930 | Individual Claimant Name on File | | 31555 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,931 | Individual Claimant Name on File | | 10701 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,932 | Individual Claimant Name on File | | 136557 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6296 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,933 | Individual Claimant Name on File | | 100004 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,934 | Individual Claimant Name on File | | 26480 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,935 | Individual Claimant Name on File | | 82016 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,936 | Individual Claimant Name on File | | 127766 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,937 | Individual Claimant Name on File | | 120904 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,938 | Individual Claimant Name on File | | 96922 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,939 | Individual Claimant Name on File | | 89655 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6297 of 8495

Primary in the Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,940 | Individual Claimant Name on File | | 33799 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,941 | Individual Claimant Name on File | | 112487 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,400.00 (U)<br>$1,200,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,942 | Individual Claimant Name on File | | 53933 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,943 | Individual Claimant Name on File | | 31970 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,944 | Individual Claimant Name on File | | 10482 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,945 | Individual Claimant Name on File | | 614869 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,946 | Individual Claimant Name on File | | 614850 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6298 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,947 | Individual Claimant Name on File | | 54226 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,948 | Individual Claimant Name on File | | 60859 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,949 | Individual Claimant Name on File | | 123114 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,950 | Individual Claimant Name on File | | 84112 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,951 | Individual Claimant Name on File | | 126582 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,952 | Individual Claimant Name on File | | 97294 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,953 | Individual Claimant Name on File | | 130766 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6299 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,954 | Individual Claimant Name on File | | 132876 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,955 | Individual Claimant Name on File | | 39612 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,956 | Individual Claimant Name on File | | 83965 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,957 | Individual Claimant Name on File | | 630075 | Purdue Pharma L.P. | 01/24/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,958 | Individual Claimant Name on File | | 760 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,959 | Individual Claimant Name on File | | 48419 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,960 | Individual Claimant Name on File | | 8523 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6300 of 8495

Primary (...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,961 | Individual Claimant Name on File | | 48420 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,962 | Individual Claimant Name on File | | 8560 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,963 | Individual Claimant Name on File | | 32425 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,964 | Individual Claimant Name on File | | 120554 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,965 | Individual Claimant Name on File | | 121897 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,966 | Individual Claimant Name on File | | 88979 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,967 | Individual Claimant Name on File | | 31618 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6301 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,968 | Individual Claimant Name on File | | 100300 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,969 | Individual Claimant Name on File | | 84710 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,970 | Individual Claimant Name on File | | 102874 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,971 | Individual Claimant Name on File | | 26507 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,972 | Individual Claimant Name on File | | 117465 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,973 | Individual Claimant Name on File | | 111732 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,974 | Individual Claimant Name on File | | 8930 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,040,000,000.00 (U)<br>$20,040,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6302 of 8495

Primary Name of Creditor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,975 | Individual Claimant Name on File | | 2047 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,300,000.00 (U)<br>$6,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,976 | Individual Claimant Name on File | | 27153 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,977 | Individual Claimant Name on File | | 614342 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,978 | Individual Claimant Name on File | | 18349 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,979 | Individual Claimant Name on File | | 90014 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,980 | Individual Claimant Name on File | | 3966 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000,000.00 (U)<br>$60,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,981 | Individual Claimant Name on File | | 99624 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6303 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 43,982 | Individual Claimant Name on File | | 100307 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,983 | Individual Claimant Name on File | | 39615 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,984 | Individual Claimant Name on File | | 108095 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,985 | Individual Claimant Name on File | | 65732 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,986 | Individual Claimant Name on File | | 105059 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,987 | Individual Claimant Name on File | | 86468 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,988 | Individual Claimant Name on File | | 621711 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6304 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,989 | Individual Claimant Name on File | | 52815 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,990 | Individual Claimant Name on File | | 102405 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,991 | Individual Claimant Name on File | | 22573 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,992 | Individual Claimant Name on File | | 53831 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,993 | Individual Claimant Name on File | | 85037 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,994 | Individual Claimant Name on File | | 106968 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,995 | Individual Claimant Name on File | | 10566 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6305 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 43,996 | Individual Claimant Name on File | | 26814 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,997 | Individual Claimant Name on File | | 126255 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,998 | Individual Claimant Name on File | | 135280 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 43,999 | Individual Claimant Name on File | | 18712 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,000 | Individual Claimant Name on File | | 88760 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,001 | Individual Claimant Name on File | | 71752 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,002 | Individual Claimant Name on File | | 5199 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6306 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,003 | Individual Claimant Name on File | | 5194 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,004 | Individual Claimant Name on File | | 52189 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,005 | Individual Claimant Name on File | | 88402 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,006 | Individual Claimant Name on File | | 617934 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,007 | Individual Claimant Name on File | | 84711 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,008 | Individual Claimant Name on File | | 18457 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,009 | Individual Claimant Name on File | | 84596 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6307 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,010 | Individual Claimant Name on File | | 1658 | Purdue Pharma Inc. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,011 | Individual Claimant Name on File | | 49336 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,500,000.00 (U)<br>$6,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,012 | Individual Claimant Name on File | | 56001 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,500,000.00 (U)<br>$6,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,013 | Individual Claimant Name on File | | 106366 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,014 | Individual Claimant Name on File | | 106945 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,015 | Individual Claimant Name on File | | 124295 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,016 | Individual Claimant Name on File | | 66914 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6308 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,017 | Individual Claimant Name on File | | 8832 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,018 | Individual Claimant Name on File | | 93843 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,892,000.00 (U)<br>$2,892,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,019 | Individual Claimant Name on File | | 42508 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,020 | Individual Claimant Name on File | | 614661 | Purdue Pharma L.P. | 08/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,021 | Individual Claimant Name on File | | 26395 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,022 | Individual Claimant Name on File | | 99590 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,023 | Individual Claimant Name on File | | 32290 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6309 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,024 | Individual Claimant Name on File | | 50577 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,025 | Individual Claimant Name on File | | 32625 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,026 | Individual Claimant Name on File | | 3836 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,863.00 (U) $9,863.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,027 | Individual Claimant Name on File | | 91120 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,028 | Individual Claimant Name on File | | 88559 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,029 | Individual Claimant Name on File | | 127778 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,030 | Individual Claimant Name on File | | 21327 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6310 of 8495

Primary (in Re: Purdue) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,031 | Individual Claimant Name on File | | 617319 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,032 | Individual Claimant Name on File | | 42632 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$75,025.00 (P)<br>$424,975.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,033 | Individual Claimant Name on File | | 48859 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,034 | Individual Claimant Name on File | | 41366 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,035 | Individual Claimant Name on File | | 57457 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,036 | Individual Claimant Name on File | | 26313 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,037 | Individual Claimant Name on File | | 617705 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6311 of 8495

Primary … name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,038 | Individual Claimant Name on File | | 623520 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,039 | Individual Claimant Name on File | | 69495 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,040 | Individual Claimant Name on File | | 125476 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,041 | Individual Claimant Name on File | | 5461 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,042 | Individual Claimant Name on File | | 13221 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$640,000.00 (U)<br>$640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,043 | Individual Claimant Name on File | | 1661 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,240.00 (U)<br>$6,240.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,044 | Individual Claimant Name on File | | 1718 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,160.00 (U)<br>$5,160.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6312 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,045 | Individual Claimant Name on File | | 1724 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,860.00 (U) $4,860.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,046 | Individual Claimant Name on File | | 9966 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $130,000.00 (U) $130,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,047 | Individual Claimant Name on File | | 32065 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,048 | Individual Claimant Name on File | | 18240 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,049 | Individual Claimant Name on File | | 2109 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,050 | Individual Claimant Name on File | | 1722 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,560.00 (U) $5,560.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,051 | Individual Claimant Name on File | | 1723 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,780.00 (U) $5,780.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6313 of 8495

Primary... In re Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,052 | Individual Claimant Name on File | | 693 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$29,000.00 (U)<br>$29,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,053 | Individual Claimant Name on File | | 1714 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,748.00 (U)<br>$5,748.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,054 | Individual Claimant Name on File | | 81337 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,055 | Individual Claimant Name on File | | 11502 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,056 | Individual Claimant Name on File | | 9225 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,057 | Individual Claimant Name on File | | 618366 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,058 | Individual Claimant Name on File | | 73710 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6314 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,059 | Individual Claimant Name on File | | 94812 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,060 | Individual Claimant Name on File | | 8043 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,061 | Individual Claimant Name on File | | 100580 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,062 | Individual Claimant Name on File | | 43847 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,063 | Individual Claimant Name on File | | 91502 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,064 | Individual Claimant Name on File | | 107817 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,065 | Individual Claimant Name on File | | 11289 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $900,000.00 (U) $900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6315 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,066 | Individual Claimant Name on File | | 85003 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,067 | Individual Claimant Name on File | | 75046 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,068 | Individual Claimant Name on File | | 115640 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,069 | Individual Claimant Name on File | | 9993 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,070 | Individual Claimant Name on File | | 26021 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,071 | Individual Claimant Name on File | | 12503 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,072 | Individual Claimant Name on File | | 95350 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6316 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,073 | Individual Claimant Name on File | | 124492 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,074 | Individual Claimant Name on File | | 125103 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,075 | Individual Claimant Name on File | | 32870 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,076 | Individual Claimant Name on File | | 65996 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,077 | Individual Claimant Name on File | | 75282 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,078 | Individual Claimant Name on File | | 66567 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,079 | Individual Claimant Name on File | | 83723 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6317 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,080 | Individual Claimant Name on File | | 129483 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,081 | Individual Claimant Name on File | | 111371 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,082 | Individual Claimant Name on File | | 617683 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,083 | Individual Claimant Name on File | | 126979 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,750,000.00 (U)<br>$6,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,084 | Individual Claimant Name on File | | 122317 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,085 | Individual Claimant Name on File | | 102176 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,086 | Individual Claimant Name on File | | 131254 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6318 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,087 | Individual Claimant Name on File | | 108130 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,088 | Individual Claimant Name on File | | 108044 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,089 | Individual Claimant Name on File | | 102141 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,090 | Individual Claimant Name on File | | 96963 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,091 | Individual Claimant Name on File | | 130699 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,092 | Individual Claimant Name on File | | 8376 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,093 | Individual Claimant Name on File | | 138265 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6319 of 8495

Primary Drivers (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,094 | Individual Claimant Name on File | | 129897 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,095 | Individual Claimant Name on File | | 39619 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,096 | Individual Claimant Name on File | | 12878 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,097 | Individual Claimant Name on File | | 1736 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$84,000.00 (U)<br>$84,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,098 | Individual Claimant Name on File | | 66899 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,099 | Individual Claimant Name on File | | 7821 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,100 | Individual Claimant Name on File | | 12428 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,232,000.00 (U)<br>$1,232,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6320 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,101 | Individual Claimant Name on File | | 14617 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,102 | Individual Claimant Name on File | | 139836 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,103 | Individual Claimant Name on File | | 52657 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,104 | Individual Claimant Name on File | | 93889 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,572,000.00 (U)<br>$1,572,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,105 | Individual Claimant Name on File | | 19396 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,300,000.00 (U)<br>$14,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,106 | Individual Claimant Name on File | | 129617 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,107 | Individual Claimant Name on File | | 10947 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6321 of 8495

Primary and Canada Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,108 | Individual Claimant Name on File | | 120337 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,109 | Individual Claimant Name on File | | 135610 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,110 | Individual Claimant Name on File | | 81429 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,111 | Individual Claimant Name on File | | 120453 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,112 | Individual Claimant Name on File | | 10330 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,113 | Individual Claimant Name on File | | 136130 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,114 | Individual Claimant Name on File | | 120451 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6322 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,115 | Individual Claimant Name on File | | 3985 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,116 | Individual Claimant Name on File | | 10417 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,117 | Individual Claimant Name on File | | 112260 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,118 | Individual Claimant Name on File | | 112261 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,119 | Individual Claimant Name on File | | 136485 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,120 | Individual Claimant Name on File | | 128580 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,121 | Individual Claimant Name on File | | 9568 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6323 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,122 | Individual Claimant Name on File | | 44626 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,123 | Individual Claimant Name on File | | 8467 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,124 | Individual Claimant Name on File | | 108902 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,125 | Individual Claimant Name on File | | 55672 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,126 | Individual Claimant Name on File | | 14208 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,127 | Individual Claimant Name on File | | 113929 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,128 | Individual Claimant Name on File | | 44641 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6324 of 8495

Primary and unique (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,129 | Individual Claimant Name on File | | 623521 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,130 | Individual Claimant Name on File | | 90919 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,131 | Individual Claimant Name on File | | 53967 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,132 | Individual Claimant Name on File | | 52235 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,133 | Individual Claimant Name on File | | 50610 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,134 | Individual Claimant Name on File | | 623542 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,135 | Individual Claimant Name on File | | 24683 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 6325 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,136 | Individual Claimant Name on File | | 12566 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$126,000.00 (U)<br>$126,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,137 | Individual Claimant Name on File | | 48424 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,138 | Individual Claimant Name on File | | 85392 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,139 | Individual Claimant Name on File | | 44782 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,140 | Individual Claimant Name on File | | 125257 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,141 | Individual Claimant Name on File | | 39621 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,142 | Individual Claimant Name on File | | 3306 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6326 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 44,143 Individual Claimant Name on File | | 53368 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,144 Individual Claimant Name on File | | 100061 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,145 Individual Claimant Name on File | | 127595 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,146 Individual Claimant Name on File | | 11151 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,147 Individual Claimant Name on File | | 3238 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,148 Individual Claimant Name on File | | 4745 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,149 Individual Claimant Name on File | | 83199 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6327 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,150 | Individual Claimant Name on File | | 32895 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,151 | Individual Claimant Name on File | | 52729 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,152 | Individual Claimant Name on File | | 39623 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,153 | Individual Claimant Name on File | | 6369 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,154 | Individual Claimant Name on File | | 29275 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,155 | Individual Claimant Name on File | | 82132 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,156 | Individual Claimant Name on File | | 82254 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6328 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,157 | Individual Claimant Name on File | | 87211 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,158 | Individual Claimant Name on File | | 87610 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,159 | Individual Claimant Name on File | | 53225 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,160 | Individual Claimant Name on File | | 50956 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,161 | Individual Claimant Name on File | | 58953 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,162 | Individual Claimant Name on File | | 132200 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,163 | Individual Claimant Name on File | | 9610 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 6329 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,164 | Individual Claimant Name on File | | 11850 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,165 | Individual Claimant Name on File | | 31364 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,166 | Individual Claimant Name on File | | 130524 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,167 | Individual Claimant Name on File | | 32206 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,168 | Individual Claimant Name on File | | 16132 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,260,000.00 (U)<br>$1,260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,169 | Individual Claimant Name on File | | 59436 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,170 | Individual Claimant Name on File | | 59300 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6330 of 8495

Primary Related Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,171 | Individual Claimant Name on File | | 18713 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,172 | Individual Claimant Name on File | | 44126 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,173 | Individual Claimant Name on File | | 102034 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,174 | Individual Claimant Name on File | | 131195 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,175 | Individual Claimant Name on File | | 26980 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,176 | Individual Claimant Name on File | | 45199 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,177 | Individual Claimant Name on File | | 615333 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6331 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,178 | Individual Claimant Name on File | | 28145 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,179 | Individual Claimant Name on File | | 136394 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,180 | Individual Claimant Name on File | | 48425 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,181 | Individual Claimant Name on File | | 100135 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,182 | Individual Claimant Name on File | | 119016 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,183 | Individual Claimant Name on File | | 57781 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,184 | Individual Claimant Name on File | | 133064 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6332 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,185 | Individual Claimant Name on File | | 123942 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,186 | Individual Claimant Name on File | | 123063 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,187 | Individual Claimant Name on File | | 102528 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,188 | Individual Claimant Name on File | | 27175 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,189 | Individual Claimant Name on File | | 8840 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,190 | Individual Claimant Name on File | | 122073 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,191 | Individual Claimant Name on File | | 31630 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6333 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,192 | Individual Claimant Name on File | | 57060 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,193 | Individual Claimant Name on File | | 28028 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,194 | Individual Claimant Name on File | | 69710 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,195 | Individual Claimant Name on File | | 50782 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,196 | Individual Claimant Name on File | | 55616 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,197 | Individual Claimant Name on File | | 100532 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,198 | Individual Claimant Name on File | | 107203 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6334 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,199 | Individual Claimant Name on File | | 112684 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,820,000.00 (U)<br>$2,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,200 | Individual Claimant Name on File | | 34609 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,201 | Individual Claimant Name on File | | 83858 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,202 | Individual Claimant Name on File | | 26714 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,203 | Individual Claimant Name on File | | 100348 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,204 | Individual Claimant Name on File | | 119514 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,205 | Individual Claimant Name on File | | 7990 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6335 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,206 | Individual Claimant Name on File | | 25646 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,207 | Individual Claimant Name on File | | 50578 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,208 | Individual Claimant Name on File | | 60710 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,209 | Individual Claimant Name on File | | 5816 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,210 | Individual Claimant Name on File | | 623543 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,211 | Individual Claimant Name on File | | 45534 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,212 | Individual Claimant Name on File | | 59714 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6336 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,213 | Individual Claimant Name on File | | 133943 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,214 | Individual Claimant Name on File | | 4398 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,215 | Individual Claimant Name on File | | 11170 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,223,480.00 (U)<br>$1,223,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,216 | Individual Claimant Name on File | | 38011 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,217 | Individual Claimant Name on File | | 55026 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,218 | Individual Claimant Name on File | | 83456 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,219 | Individual Claimant Name on File | | 4828 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6337 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,220 | Individual Claimant Name on File | | 57491 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,221 | Individual Claimant Name on File | | 618190 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,222 | Individual Claimant Name on File | | 31286 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,223 | Individual Claimant Name on File | | 146633 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,224 | Individual Claimant Name on File | | 623968 | Purdue Pharma L.P. | 06/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,225 | Individual Claimant Name on File | | 44470 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,226 | Individual Claimant Name on File | | 11050 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6338 of 8495

Primary Distribution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,227 | Individual Claimant Name on File | | 9315 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,228 | Individual Claimant Name on File | | 58522 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,229 | Individual Claimant Name on File | | 34514 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,230 | Individual Claimant Name on File | | 55481 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,231 | Individual Claimant Name on File | | 116699 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,232 | Individual Claimant Name on File | | 3823 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,233 | Individual Claimant Name on File | | 102039 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6339 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,234 | Individual Claimant Name on File | | 621760 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,235 | Individual Claimant Name on File | | 52195 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,236 | Individual Claimant Name on File | | 82375 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,237 | Individual Claimant Name on File | | 82134 | Purdue Pharma L.P. | 07/13/2020 | $100,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,238 | Individual Claimant Name on File | | 88261 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,239 | Individual Claimant Name on File | | 12390 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,240 | Individual Claimant Name on File | | 11234 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6340 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,241 | Individual Claimant Name on File | | 14297 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,242 | Individual Claimant Name on File | | 38617 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,243 | Individual Claimant Name on File | | 74938 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,244 | Individual Claimant Name on File | | 21820 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,245 | Individual Claimant Name on File | | 617859 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,246 | Individual Claimant Name on File | | 102438 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,247 | Individual Claimant Name on File | | 122559 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6341 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,248 | Individual Claimant Name on File | | 102976 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,249 | Individual Claimant Name on File | | 623372 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,250 | Individual Claimant Name on File | | 147008 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,251 | Individual Claimant Name on File | | 71632 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,252 | Individual Claimant Name on File | | 621633 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,253 | Individual Claimant Name on File | | 21617 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,254 | Individual Claimant Name on File | | 119486 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6342 of 8495

Primary in Both Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,255 | Individual Claimant Name on File | | 97189 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,256 | Individual Claimant Name on File | | 26080 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,257 | Individual Claimant Name on File | | 16218 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,258 | Individual Claimant Name on File | | 57600 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,259 | Individual Claimant Name on File | | 23931 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,260 | Individual Claimant Name on File | | 51309 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,261 | Individual Claimant Name on File | | 108163 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6343 of 8495

Primary & Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,262 | Individual Claimant Name on File | | 618255 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,263 | Individual Claimant Name on File | | 53344 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,264 | Individual Claimant Name on File | | 55241 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,265 | Individual Claimant Name on File | | 69635 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,266 | Individual Claimant Name on File | | 48838 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,267 | Individual Claimant Name on File | | 616603 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,268 | Individual Claimant Name on File | | 39518 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6344 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,269 | Individual Claimant Name on File | | 67032 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,270 | Individual Claimant Name on File | | 22806 | Ophir Green Corp. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,271 | Individual Claimant Name on File | | 34390 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,272 | Individual Claimant Name on File | | 50988 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,273 | Individual Claimant Name on File | | 34092 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,274 | Individual Claimant Name on File | | 44627 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,275 | Individual Claimant Name on File | | 26337 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6345 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,276 | Individual Claimant Name on File | | 18614 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,277 | Individual Claimant Name on File | | 137472 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,278 | Individual Claimant Name on File | | 620949 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,279 | Individual Claimant Name on File | | 117350 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,280 | Individual Claimant Name on File | | 7149 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,281 | Individual Claimant Name on File | | 53869 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,282 | Individual Claimant Name on File | | 60338 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6346 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,283 | Individual Claimant Name on File | | 105182 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,284 | Individual Claimant Name on File | | 109567 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,285 | Individual Claimant Name on File | | 86565 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,286 | Individual Claimant Name on File | | 39554 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,287 | Individual Claimant Name on File | | 101620 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,288 | Individual Claimant Name on File | | 40936 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,289 | Individual Claimant Name on File | | 51780 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6347 of 8495

Primary to all Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,290 | Individual Claimant Name on File | | 10515 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,291 | Individual Claimant Name on File | | 26577 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,292 | Individual Claimant Name on File | | 135579 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,293 | Individual Claimant Name on File | | 7929 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,294 | Individual Claimant Name on File | | 33105 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,295 | Individual Claimant Name on File | | 69549 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,296 | Individual Claimant Name on File | | 122428 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6348 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,297 | Individual Claimant Name on File | | 19836 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,298 | Individual Claimant Name on File | | 85377 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,299 | Individual Claimant Name on File | | 18891 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,300 | Individual Claimant Name on File | | 53495 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,301 | Individual Claimant Name on File | | 53542 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,302 | Individual Claimant Name on File | | 13058 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,303 | Individual Claimant Name on File | | 3052 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6349 of 8495

Primary... ...a... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,304 | Individual Claimant Name on File | | 2074 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,305 | Individual Claimant Name on File | | 628442 | Purdue Pharma L.P. | 11/08/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,306 | Individual Claimant Name on File | | 628445 | Purdue Pharma L.P. | 11/07/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,307 | Individual Claimant Name on File | | 118354 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,308 | Individual Claimant Name on File | | 2877 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,309 | Individual Claimant Name on File | | 91184 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,310 | Individual Claimant Name on File | | 84466 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary thanks on... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 6350 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,311 | Individual Claimant Name on File | | 118938 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,312 | Individual Claimant Name on File | | 121244 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,313 | Individual Claimant Name on File | | 84562 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,314 | Individual Claimant Name on File | | 6733 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $45,000.00 (U) $45,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,315 | Individual Claimant Name on File | | 616223 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,316 | Individual Claimant Name on File | | 615322 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,317 | Individual Claimant Name on File | | 615143 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6351 of 8495

Primary (19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,318 | Individual Claimant Name on File | | 84050 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,319 | Individual Claimant Name on File | | 135990 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,320 | Individual Claimant Name on File | | 119743 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,321 | Individual Claimant Name on File | | 119947 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,322 | Individual Claimant Name on File | | 119221 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,323 | Individual Claimant Name on File | | 126146 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,324 | Individual Claimant Name on File | | 101621 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6352 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,325 | Individual Claimant Name on File | | 33324 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,326 | Individual Claimant Name on File | | 107028 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,327 | Individual Claimant Name on File | | 13864 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,328 | Individual Claimant Name on File | | 138536 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,329 | Individual Claimant Name on File | | 103245 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,330 | Individual Claimant Name on File | | 87243 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,331 | Individual Claimant Name on File | | 29000 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6353 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,332 | Individual Claimant Name on File | | 35036 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,333 | Individual Claimant Name on File | | 35127 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,334 | Individual Claimant Name on File | | 125605 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,335 | Individual Claimant Name on File | | 40512 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,336 | Individual Claimant Name on File | | 132825 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,337 | Individual Claimant Name on File | | 18235 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,338 | Individual Claimant Name on File | | 3670 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6354 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,339 | Individual Claimant Name on File | | 65395 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,340 | Individual Claimant Name on File | | 54295 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,341 | Individual Claimant Name on File | | 101622 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,342 | Individual Claimant Name on File | | 147670 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,343 | Individual Claimant Name on File | | 83971 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,344 | Individual Claimant Name on File | | 2142 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,500.00 (U) $4,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,345 | Individual Claimant Name on File | | 10172 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6355 of 8495

Prime Clerk (...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,346 | Individual Claimant Name on File | | 83201 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,347 | Individual Claimant Name on File | | 102024 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,348 | Individual Claimant Name on File | | 54750 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,349 | Individual Claimant Name on File | | 97700 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,350 | Individual Claimant Name on File | | 131073 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,351 | Individual Claimant Name on File | | 59227 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,352 | Individual Claimant Name on File | | 40513 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6356 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 44,353 | Individual Claimant Name on File | | 8295 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,354 | Individual Claimant Name on File | | 67687 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,184,268.00 (U)<br>$1,184,268.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,355 | Individual Claimant Name on File | | 721 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,002.00 (U)<br>$1,700,002.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,356 | Individual Claimant Name on File | | 12443 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,357 | Individual Claimant Name on File | | 8543 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,358 | Individual Claimant Name on File | | 55941 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,359 | Individual Claimant Name on File | | 101624 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6357 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,360 | Individual Claimant Name on File | | 139197 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,361 | Individual Claimant Name on File | | 111148 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,362 | Individual Claimant Name on File | | 50933 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,363 | Individual Claimant Name on File | | 53779 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,364 | Individual Claimant Name on File | | 4350 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,365 | Individual Claimant Name on File | | 45453 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,366 | Individual Claimant Name on File | | 105314 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6358 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,367 | Individual Claimant Name on File | | 106542 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,368 | Individual Claimant Name on File | | 98400 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,369 | Individual Claimant Name on File | | 40873 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,370 | Individual Claimant Name on File | | 14094 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,371 | Individual Claimant Name on File | | 130059 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,372 | Individual Claimant Name on File | | 83425 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,373 | Individual Claimant Name on File | | 44184 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6359 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,374 | Individual Claimant Name on File | | 130394 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,375 | Individual Claimant Name on File | | 51709 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,376 | Individual Claimant Name on File | | 115297 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,377 | Individual Claimant Name on File | | 619461 | Purdue Pharma L.P. | 01/21/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,378 | Individual Claimant Name on File | | 39519 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,379 | Individual Claimant Name on File | | 100423 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,380 | Individual Claimant Name on File | | 5428 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6360 of 8495

Primary Case: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,381 | Individual Claimant Name on File | | 60358 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,382 | Individual Claimant Name on File | | 4606 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$64,000.00 (U)<br>$64,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,383 | Individual Claimant Name on File | | 21473 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,384 | Individual Claimant Name on File | | 92975 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,385 | Individual Claimant Name on File | | 74010 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,386 | Individual Claimant Name on File | | 25226 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,387 | Individual Claimant Name on File | | 16134 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6361 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,388 | Individual Claimant Name on File | | 127004 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,389 | Individual Claimant Name on File | | 617209 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,390 | Individual Claimant Name on File | | 7150 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,391 | Individual Claimant Name on File | | 101825 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,392 | Individual Claimant Name on File | | 131517 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,393 | Individual Claimant Name on File | | 108905 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,394 | Individual Claimant Name on File | | 102845 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6362 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,395 | Individual Claimant Name on File | | 117123 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,396 | Individual Claimant Name on File | | 101709 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,397 | Individual Claimant Name on File | | 106452 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,398 | Individual Claimant Name on File | | 99061 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,399 | Individual Claimant Name on File | | 4677 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,400 | Individual Claimant Name on File | | 39636 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,401 | Individual Claimant Name on File | | 227 | Purdue Pharma L.P. | 02/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6363 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,402 | Individual Claimant Name on File | | 347 | Purdue Pharma L.P. | 02/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,403 | Individual Claimant Name on File | | 82622 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950,000.00 (U)<br>$950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,404 | Individual Claimant Name on File | | 45383 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,405 | Individual Claimant Name on File | | 40992 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,406 | Individual Claimant Name on File | | 7318 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,407 | Individual Claimant Name on File | | 92109 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,408 | Individual Claimant Name on File | | 127137 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6364 of 8495

Primary Insolvency (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,409 | Individual Claimant Name on File | | 65470 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,410 | Individual Claimant Name on File | | 6184 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,411 | Individual Claimant Name on File | | 25271 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,412 | Individual Claimant Name on File | | 54051 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,413 | Individual Claimant Name on File | | 74939 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,414 | Individual Claimant Name on File | | 54894 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,415 | Individual Claimant Name on File | | 56719 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6365 of 8495

Prime Business Company (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,416 | Individual Claimant Name on File | | 87481 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,512,000.00 (U) $1,512,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,417 | Individual Claimant Name on File | | 18494 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,418 | Individual Claimant Name on File | | 33827 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,419 | Individual Claimant Name on File | | 135704 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,420 | Individual Claimant Name on File | | 130343 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,421 | Individual Claimant Name on File | | 41762 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,422 | Individual Claimant Name on File | | 41936 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6366 of 8495

Primary and affiliated debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,423 | Individual Claimant Name on File | | 38875 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,424 | Individual Claimant Name on File | | 64829 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,425 | Individual Claimant Name on File | | 128513 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,426 | Individual Claimant Name on File | | 57443 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,427 | Individual Claimant Name on File | | 2359 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,428 | Individual Claimant Name on File | | 68067 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,100.00 (U)<br>$70,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,429 | Individual Claimant Name on File | | 59126 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6367 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,430 | Individual Claimant Name on File | | 6131 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,431 | Individual Claimant Name on File | | 60054 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,432 | Individual Claimant Name on File | | 93617 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,433 | Individual Claimant Name on File | | 33194 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,434 | Individual Claimant Name on File | | 9999 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,435 | Individual Claimant Name on File | | 51901 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,436 | Individual Claimant Name on File | | 66229 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6368 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,437 | Individual Claimant Name on File | | 18824 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,438 | Individual Claimant Name on File | | 40516 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,439 | Individual Claimant Name on File | | 622682 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,440 | Individual Claimant Name on File | | 127272 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$935,000.00 (U)<br>$935,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,441 | Individual Claimant Name on File | | 103760 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,442 | Individual Claimant Name on File | | 106368 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,443 | Individual Claimant Name on File | | 98643 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6369 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,444 | Individual Claimant Name on File | | 97460 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,445 | Individual Claimant Name on File | | 104383 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,446 | Individual Claimant Name on File | | 124359 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,447 | Individual Claimant Name on File | | 49238 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$880,000.00 (U)<br>$880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,448 | Individual Claimant Name on File | | 629440 | Purdue Pharma L.P. | 05/12/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,449 | Individual Claimant Name on File | | 51844 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,450 | Individual Claimant Name on File | | 40517 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6370 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,451 | Individual Claimant Name on File | | 88098 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,452 | Individual Claimant Name on File | | 69546 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,453 | Individual Claimant Name on File | | 53728 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,454 | Individual Claimant Name on File | | 108322 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,455 | Individual Claimant Name on File | | 31080 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,456 | Individual Claimant Name on File | | 31105 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,457 | Individual Claimant Name on File | | 27603 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6371 of 8495

Primary Name: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,458 | Individual Claimant Name on File | | 5570 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,459 | Individual Claimant Name on File | | 60208 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,460 | Individual Claimant Name on File | | 98618 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,461 | Individual Claimant Name on File | | 31757 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,462 | Individual Claimant Name on File | | 16191 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,463 | Individual Claimant Name on File | | 16408 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,464 | Individual Claimant Name on File | | 136395 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl  Doc 8826  Filed 02/26/26  Entered 02/26/26 09:46:13  Main Document
Schedule 1
Pg 6372 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,465 | Individual Claimant Name on File | | 111166 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,466 | Individual Claimant Name on File | | 33770 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,467 | Individual Claimant Name on File | | 5751 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,468 | Individual Claimant Name on File | | 615959 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,000.00 (U)<br>$320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,469 | Individual Claimant Name on File | | 65536 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,470 | Individual Claimant Name on File | | 622655 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,471 | Individual Claimant Name on File | | 58533 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6373 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,472 | Individual Claimant Name on File | | 22576 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,650,000.00 (U)<br>$4,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,473 | Individual Claimant Name on File | | 65918 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,474 | Individual Claimant Name on File | | 39639 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,475 | Individual Claimant Name on File | | 28087 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,476 | Individual Claimant Name on File | | 66897 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,477 | Individual Claimant Name on File | | 84492 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,478 | Individual Claimant Name on File | | 106758 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6374 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,479 | Individual Claimant Name on File | | 65562 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,480 | Individual Claimant Name on File | | 38690 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,481 | Individual Claimant Name on File | | 55944 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,482 | Individual Claimant Name on File | | 59706 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,483 | Individual Claimant Name on File | | 54498 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,484 | Individual Claimant Name on File | | 122627 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,485 | Individual Claimant Name on File | | 103895 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6375 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,486 | Individual Claimant Name on File | | 66202 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,487 | Individual Claimant Name on File | | 86715 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,488 | Individual Claimant Name on File | | 97553 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,489 | Individual Claimant Name on File | | 623006 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,490 | Individual Claimant Name on File | | 130837 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,491 | Individual Claimant Name on File | | 48430 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,492 | Individual Claimant Name on File | | 135136 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6376 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,493 | Individual Claimant Name on File | | 129272 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,494 | Individual Claimant Name on File | | 50579 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,495 | Individual Claimant Name on File | | 135602 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,496 | Individual Claimant Name on File | | 97869 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,497 | Individual Claimant Name on File | | 123220 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,498 | Individual Claimant Name on File | | 50531 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,499 | Individual Claimant Name on File | | 617887 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6377 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,500 | Individual Claimant Name on File | | 127100 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,501 | Individual Claimant Name on File | | 96410 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,502 | Individual Claimant Name on File | | 10113 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,503 | Individual Claimant Name on File | | 623079 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,504 | Individual Claimant Name on File | | 50078 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,505 | Individual Claimant Name on File | | 60457 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,506 | Individual Claimant Name on File | | 8154 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6378 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,507 | Individual Claimant Name on File | | 58281 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,508 | Individual Claimant Name on File | | 95195 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,509 | Individual Claimant Name on File | | 51825 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,510 | Individual Claimant Name on File | | 44472 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,511 | Individual Claimant Name on File | | 84346 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,512 | Individual Claimant Name on File | | 44629 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,513 | Individual Claimant Name on File | | 33339 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000.00 (U) $15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6379 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,514 | Individual Claimant Name on File | | 53665 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,515 | Individual Claimant Name on File | | 39644 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,516 | Individual Claimant Name on File | | 40518 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,517 | Individual Claimant Name on File | | 119738 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,518 | Individual Claimant Name on File | | 3919 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,519 | Individual Claimant Name on File | | 45496 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,520 | Individual Claimant Name on File | | 622475 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6380 of 8495

Prime Clerk ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,521 | Individual Claimant Name on File | | 841 | Purdue Pharma L.P. | 03/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,522 | Individual Claimant Name on File | | 68866 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,312,000.00 (U)<br>$1,312,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,523 | Individual Claimant Name on File | | 116103 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,524 | Individual Claimant Name on File | | 6785 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,525 | Individual Claimant Name on File | | 83951 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,526 | Individual Claimant Name on File | | 44832 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,527 | Individual Claimant Name on File | | 18350 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6381 of 8495

Primary &amp; Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,528 | Individual Claimant Name on File | | 39646 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,529 | Individual Claimant Name on File | | 108457 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,530 | Individual Claimant Name on File | | 1139 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,531 | Individual Claimant Name on File | | 19647 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,532 | Individual Claimant Name on File | | 40519 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,533 | Individual Claimant Name on File | | 128661 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,534 | Individual Claimant Name on File | | 34139 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6382 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,535 | Individual Claimant Name on File | | 615338 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,536 | Individual Claimant Name on File | | 44652 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,537 | Individual Claimant Name on File | | 54271 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,538 | Individual Claimant Name on File | | 622645 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,539 | Individual Claimant Name on File | | 134824 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,540 | Individual Claimant Name on File | | 97295 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,541 | Individual Claimant Name on File | | 130767 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6383 of 8495

Primary in claim number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,542 | Individual Claimant Name on File | | 33624 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,543 | Individual Claimant Name on File | | 37748 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,544 | Individual Claimant Name on File | | 69896 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,545 | Individual Claimant Name on File | | 128047 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,546 | Individual Claimant Name on File | | 127918 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,547 | Individual Claimant Name on File | | 1659 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,548 | Individual Claimant Name on File | | 72112 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6384 of 8495

Primary...dann Corpor...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,549 | Individual Claimant Name on File | | 72473 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,550 | Individual Claimant Name on File | | 72474 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,551 | Individual Claimant Name on File | | 12868 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,552 | Individual Claimant Name on File | | 33551 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,553 | Individual Claimant Name on File | | 101678 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,554 | Individual Claimant Name on File | | 72326 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,555 | Individual Claimant Name on File | | 71837 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6385 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,556 | Individual Claimant Name on File | | 618372 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,557 | Individual Claimant Name on File | | 95955 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,558 | Individual Claimant Name on File | | 68913 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,559 | Individual Claimant Name on File | | 60707 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,560 | Individual Claimant Name on File | | 74626 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,561 | Individual Claimant Name on File | | 51310 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,562 | Individual Claimant Name on File | | 12830 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6386 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,563 | Individual Claimant Name on File | | 32559 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,564 | Individual Claimant Name on File | | 40792 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,565 | Individual Claimant Name on File | | 96411 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,566 | Individual Claimant Name on File | | 52185 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,567 | Individual Claimant Name on File | | 15863 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,568 | Individual Claimant Name on File | | 123180 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,569 | Individual Claimant Name on File | | 40863 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6387 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,570 | Individual Claimant Name on File | | 33129 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,571 | Individual Claimant Name on File | | 6708 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,572 | Individual Claimant Name on File | | 27800 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,573 | Individual Claimant Name on File | | 11536 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,574 | Individual Claimant Name on File | | 57870 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,575 | Individual Claimant Name on File | | 83962 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,576 | Individual Claimant Name on File | | 623544 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6388 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,577 | Individual Claimant Name on File | | 396 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000,000.00 (U)<br>$600,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,578 | Individual Claimant Name on File | | 58007 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,579 | Individual Claimant Name on File | | 57809 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,580 | Individual Claimant Name on File | | 43927 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,581 | Individual Claimant Name on File | | 26071 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,582 | Individual Claimant Name on File | | 94387 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,583 | Individual Claimant Name on File | | 97359 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6389 of 8495

Primary and Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,584 | Individual Claimant Name on File | | 131097 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,585 | Individual Claimant Name on File | | 19906 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,586 | Individual Claimant Name on File | | 65406 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,587 | Individual Claimant Name on File | | 16446 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,588 | Individual Claimant Name on File | | 34020 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,589 | Individual Claimant Name on File | | 53316 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,590 | Individual Claimant Name on File | | 622326 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 6390 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,591 | Individual Claimant Name on File | | 120646 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,592 | Individual Claimant Name on File | | 105130 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,593 | Individual Claimant Name on File | | 27232 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,594 | Individual Claimant Name on File | | 16483 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,595 | Individual Claimant Name on File | | 14836 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,596 | Individual Claimant Name on File | | 132389 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,597 | Individual Claimant Name on File | | 132390 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6391 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,598 | Individual Claimant Name on File | | 124907 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,599 | Individual Claimant Name on File | | 8904 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,600 | Individual Claimant Name on File | | 95612 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,601 | Individual Claimant Name on File | | 50580 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,602 | Individual Claimant Name on File | | 98408 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,603 | Individual Claimant Name on File | | 55157 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,604 | Individual Claimant Name on File | | 3753 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,778,000.00 (U)<br>$2,778,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6392 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,605 | Individual Claimant Name on File | | 82022 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,606 | Individual Claimant Name on File | | 34691 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,607 | Individual Claimant Name on File | | 56731 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,608 | Individual Claimant Name on File | | 25221 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,609 | Individual Claimant Name on File | | 28657 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,610 | Individual Claimant Name on File | | 33277 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,611 | Individual Claimant Name on File | | 136043 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6393 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,612 | Individual Claimant Name on File | | 136172 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,613 | Individual Claimant Name on File | | 16273 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,614 | Individual Claimant Name on File | | 49994 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,615 | Individual Claimant Name on File | | 1771 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,616 | Individual Claimant Name on File | | 54859 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,617 | Individual Claimant Name on File | | 3473 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,618 | Individual Claimant Name on File | | 89229 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6394 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,619 | Individual Claimant Name on File | | 129976 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,620 | Individual Claimant Name on File | | 130007 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,621 | Individual Claimant Name on File | | 132611 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,622 | Individual Claimant Name on File | | 83012 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,623 | Individual Claimant Name on File | | 44105 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,624 | Individual Claimant Name on File | | 96231 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,625 | Individual Claimant Name on File | | 130308 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6395 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,626 | Individual Claimant Name on File | | 52917 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,627 | Individual Claimant Name on File | | 49840 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,628 | Individual Claimant Name on File | | 84573 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,629 | Individual Claimant Name on File | | 39652 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,630 | Individual Claimant Name on File | | 81702 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,631 | Individual Claimant Name on File | | 49565 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,632 | Individual Claimant Name on File | | 68661 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,500.00 (U) $6,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6396 of 8495

Primax Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,633 | Individual Claimant Name on File | | 10638 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,634 | Individual Claimant Name on File | | 42646 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $205,000.00 (U) $205,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,635 | Individual Claimant Name on File | | 9908 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,636 | Individual Claimant Name on File | | 39653 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,637 | Individual Claimant Name on File | | 5973 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,638 | Individual Claimant Name on File | | 137393 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,639 | Individual Claimant Name on File | | 21402 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6397 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,640 | Individual Claimant Name on File | | 39654 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,641 | Individual Claimant Name on File | | 5312 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,642 | Individual Claimant Name on File | | 4433 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,643 | Individual Claimant Name on File | | 10186 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,644 | Individual Claimant Name on File | | 6605 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,645 | Individual Claimant Name on File | | 31874 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,646 | Individual Claimant Name on File | | 134267 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6398 of 8495

Primary fund imit account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,647 | Individual Claimant Name on File | | 19821 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,648 | Individual Claimant Name on File | | 83654 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,649 | Individual Claimant Name on File | | 26904 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,650 | Individual Claimant Name on File | | 58980 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,651 | Individual Claimant Name on File | | 93824 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,652 | Individual Claimant Name on File | | 34101 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,653 | Individual Claimant Name on File | | 58982 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,709,000.00 (U)<br>$2,709,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 6399 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,654 | Individual Claimant Name on File | | 628430 | Purdue Pharma L.P. | 10/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,655 | Individual Claimant Name on File | | 8064 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,656 | Individual Claimant Name on File | | 707 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,657 | Individual Claimant Name on File | | 964 | Purdue Pharma L.P. | 03/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,658 | Individual Claimant Name on File | | 84313 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,659 | Individual Claimant Name on File | | 18152 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,660 | Individual Claimant Name on File | | 21888 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 6400 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,661 | Individual Claimant Name on File | | 121090 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,662 | Individual Claimant Name on File | | 88505 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,663 | Individual Claimant Name on File | | 94737 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,664 | Individual Claimant Name on File | | 58662 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000.00 (U)<br>$14,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,665 | Individual Claimant Name on File | | 48432 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,666 | Individual Claimant Name on File | | 413 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,667 | Individual Claimant Name on File | | 34361 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6401 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 44,668 Individual Claimant Name on File | | 7151 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,669 Individual Claimant Name on File | | 136406 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,670 Individual Claimant Name on File | | 102420 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,671 Individual Claimant Name on File | | 131341 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,672 Individual Claimant Name on File | | 136884 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,673 Individual Claimant Name on File | | 32792 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,674 Individual Claimant Name on File | | 53567 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule
Pg 6402 of 8495    Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,675 | Individual Claimant Name on File | | 50421 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,676 | Individual Claimant Name on File | | 4283 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,677 | Individual Claimant Name on File | | 84146 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,678 | Individual Claimant Name on File | | 51012 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,679 | Individual Claimant Name on File | | 115654 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,680 | Individual Claimant Name on File | | 3206 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,681 | Individual Claimant Name on File | | 6786 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,550,000.00 (U)<br>$1,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6403 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,682 | Individual Claimant Name on File | | 7935 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,683 | Individual Claimant Name on File | | 105431 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,684 | Individual Claimant Name on File | | 61063 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,685 | Individual Claimant Name on File | | 93928 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,686 | Individual Claimant Name on File | | 4740 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,687 | Individual Claimant Name on File | | 43759 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,688 | Individual Claimant Name on File | | 51787 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6404 of 8495

Primary Name and Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,689 | Individual Claimant Name on File | | 10921 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,690 | Individual Claimant Name on File | | 146647 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,691 | Individual Claimant Name on File | | 48433 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,692 | Individual Claimant Name on File | | 6702 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,693 | Individual Claimant Name on File | | 83814 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,694 | Individual Claimant Name on File | | 5462 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$308,000.00 (U)<br>$308,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,695 | Individual Claimant Name on File | | 95799 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6405 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,696 | Individual Claimant Name on File | | 26839 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,697 | Individual Claimant Name on File | | 68777 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,698 | Individual Claimant Name on File | | 622995 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,699 | Individual Claimant Name on File | | 71540 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,700 | Individual Claimant Name on File | | 97769 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,701 | Individual Claimant Name on File | | 130891 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,702 | Individual Claimant Name on File | | 85262 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6406 of 8495

Primary claims and Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,703 | Individual Claimant Name on File | | 5240 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,704 | Individual Claimant Name on File | | 93911 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,705 | Individual Claimant Name on File | | 85060 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,706 | Individual Claimant Name on File | | 83574 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,707 | Individual Claimant Name on File | | 16680 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,500.00 (U)<br>$6,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,708 | Individual Claimant Name on File | | 1405 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,709 | Individual Claimant Name on File | | 1527 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6407 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,710 | Individual Claimant Name on File | | 132432 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,711 | Individual Claimant Name on File | | 618150 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,712 | Individual Claimant Name on File | | 128233 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,713 | Individual Claimant Name on File | | 67184 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,714 | Individual Claimant Name on File | | 129407 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000,000.00 (U)<br>$60,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,715 | Individual Claimant Name on File | | 130332 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,716 | Individual Claimant Name on File | | 21330 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6408 of 8495

Primus a.m. Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,717 | Individual Claimant Name on File | | 83689 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,718 | Individual Claimant Name on File | | 43637 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,719 | Individual Claimant Name on File | | 59224 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,720 | Individual Claimant Name on File | | 99570 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,721 | Individual Claimant Name on File | | 111130 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,722 | Individual Claimant Name on File | | 75175 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,723 | Individual Claimant Name on File | | 21959 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6409 of 8495

Primary... Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,724 | Individual Claimant Name on File | | 85500 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,725 | Individual Claimant Name on File | | 96841 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,726 | Individual Claimant Name on File | | 130663 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,727 | Individual Claimant Name on File | | 124654 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,728 | Individual Claimant Name on File | | 147010 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,729 | Individual Claimant Name on File | | 109387 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,730 | Individual Claimant Name on File | | 75193 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6410 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,731 | Individual Claimant Name on File | | 48753 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,732 | Individual Claimant Name on File | | 13865 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,733 | Individual Claimant Name on File | | 53799 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,734 | Individual Claimant Name on File | | 60058 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,735 | Individual Claimant Name on File | | 55727 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,736 | Individual Claimant Name on File | | 123523 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,737 | Individual Claimant Name on File | | 9010 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6411 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,738 | Individual Claimant Name on File | | 18894 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,739 | Individual Claimant Name on File | | 136525 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,740 | Individual Claimant Name on File | | 5636 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,741 | Individual Claimant Name on File | | 119411 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,742 | Individual Claimant Name on File | | 67155 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,743 | Individual Claimant Name on File | | 66939 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,744 | Individual Claimant Name on File | | 119972 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6412 of 8495

Primary Name Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,745 | Individual Claimant Name on File | | 92951 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,746 | Individual Claimant Name on File | | 56204 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,508,000.00 (U) $1,508,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,747 | Individual Claimant Name on File | | 8982 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,748 | Individual Claimant Name on File | | 101919 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,749 | Individual Claimant Name on File | | 131590 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,750 | Individual Claimant Name on File | | 85235 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,751 | Individual Claimant Name on File | | 74943 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6413 of 8495

Primary mailbox name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,752 | Individual Claimant Name on File | | 50085 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,753 | Individual Claimant Name on File | | 21148 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,754 | Individual Claimant Name on File | | 622203 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,755 | Individual Claimant Name on File | | 32757 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,756 | Individual Claimant Name on File | | 6024 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,348.04 (U)<br>$3,348.04 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,757 | Individual Claimant Name on File | | 87180 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,070,872.00 (U)<br>$3,070,872.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,758 | Individual Claimant Name on File | | 94285 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6414 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,759 | Individual Claimant Name on File | | 26172 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,760 | Individual Claimant Name on File | | 133430 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,761 | Individual Claimant Name on File | | 96515 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,762 | Individual Claimant Name on File | | 99041 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,763 | Individual Claimant Name on File | | 35360 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,764 | Individual Claimant Name on File | | 130296 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,765 | Individual Claimant Name on File | | 948 | Purdue Pharma L.P. | 03/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6415 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,766 | Individual Claimant Name on File | | 100147 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,767 | Individual Claimant Name on File | | 115144 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,768 | Individual Claimant Name on File | | 54839 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,769 | Individual Claimant Name on File | | 118535 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,770 | Individual Claimant Name on File | | 126007 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,771 | Individual Claimant Name on File | | 95352 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,772 | Individual Claimant Name on File | | 40993 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6416 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,773 | Individual Claimant Name on File | | 85301 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,774 | Individual Claimant Name on File | | 18339 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,775 | Individual Claimant Name on File | | 48751 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,776 | Individual Claimant Name on File | | 112223 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,777 | Individual Claimant Name on File | | 75047 | Purdue Pharma Manufacturing L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,778 | Individual Claimant Name on File | | 65419 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,779 | Individual Claimant Name on File | | 32932 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6417 of 8495

Primary/... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,780 | Individual Claimant Name on File | | 623613 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,781 | Individual Claimant Name on File | | 54562 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,782 | Individual Claimant Name on File | | 618081 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,783 | Individual Claimant Name on File | | 26344 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,784 | Individual Claimant Name on File | | 84207 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,785 | Individual Claimant Name on File | | 128393 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,786 | Individual Claimant Name on File | | 69537 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 6418 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,787 | Individual Claimant Name on File | | 44180 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,788 | Individual Claimant Name on File | | 92224 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,789 | Individual Claimant Name on File | | 83553 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,790 | Individual Claimant Name on File | | 53535 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,791 | Individual Claimant Name on File | | 84333 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,792 | Individual Claimant Name on File | | 69498 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,793 | Individual Claimant Name on File | | 97708 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6419 of 8495

Primary... ...al Tr... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,794 | Individual Claimant Name on File | | 102046 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,795 | Individual Claimant Name on File | | 131203 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,796 | Individual Claimant Name on File | | 123357 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,797 | Individual Claimant Name on File | | 26310 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,798 | Individual Claimant Name on File | | 623494 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,799 | Individual Claimant Name on File | | 17792 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,800 | Individual Claimant Name on File | | 14645 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6420 of 8495

Primary Debtor: (19-23649)(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,801 | Individual Claimant Name on File | | 12322 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,802 | Individual Claimant Name on File | | 618796 | Purdue Pharma L.P. | 11/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,803 | Individual Claimant Name on File | | 74248 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,804 | Individual Claimant Name on File | | 73607 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,805 | Individual Claimant Name on File | | 40523 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,806 | Individual Claimant Name on File | | 95804 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,807 | Individual Claimant Name on File | | 108117 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6421 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,808 | Individual Claimant Name on File | | 623495 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,809 | Individual Claimant Name on File | | 523 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,810 | Individual Claimant Name on File | | 561 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,811 | Individual Claimant Name on File | | 123999 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,812 | Individual Claimant Name on File | | 2192 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,813 | Individual Claimant Name on File | | 102021 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,814 | Individual Claimant Name on File | | 131190 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6422 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,815 | Individual Claimant Name on File | | 624295 | Purdue Pharma L.P. | 07/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,816 | Individual Claimant Name on File | | 116574 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,817 | Individual Claimant Name on File | | 100273 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,818 | Individual Claimant Name on File | | 94770 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,819 | Individual Claimant Name on File | | 128786 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,820 | Individual Claimant Name on File | | 129781 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,821 | Individual Claimant Name on File | | 54757 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6423 of 8495

Primary Classification (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,822 | Individual Claimant Name on File | | 130186 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,823 | Individual Claimant Name on File | | 22064 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,824 | Individual Claimant Name on File | | 55962 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,100.00 (U)<br>$20,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,825 | Individual Claimant Name on File | | 2078 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,826 | Individual Claimant Name on File | | 27921 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,827 | Individual Claimant Name on File | | 9839 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,828 | Individual Claimant Name on File | | 82235 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6424 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,829 | Individual Claimant Name on File | | 3810 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,830 | Individual Claimant Name on File | | 42105 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,831 | Individual Claimant Name on File | | 83886 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,832 | Individual Claimant Name on File | | 147324 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,833 | Individual Claimant Name on File | | 34419 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,834 | Individual Claimant Name on File | | 122849 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,835 | Individual Claimant Name on File | | 100385 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6425 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,836 | Individual Claimant Name on File | | 106680 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,837 | Individual Claimant Name on File | | 51295 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,838 | Individual Claimant Name on File | | 118783 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,839 | Individual Claimant Name on File | | 4317 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,840 | Individual Claimant Name on File | | 134362 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,841 | Individual Claimant Name on File | | 28002 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,842 | Individual Claimant Name on File | | 133080 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6426 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,843 | Individual Claimant Name on File | | 129542 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,844 | Individual Claimant Name on File | | 129169 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,845 | Individual Claimant Name on File | | 8682 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,846 | Individual Claimant Name on File | | 98153 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,847 | Individual Claimant Name on File | | 129559 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,848 | Individual Claimant Name on File | | 28486 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,849 | Individual Claimant Name on File | | 56069 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6427 of 8495

Primary in the case of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,850 | Individual Claimant Name on File | | 49194 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,851 | Individual Claimant Name on File | | 74598 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$99,000,000,000.00 (U)<br>$99,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,852 | Individual Claimant Name on File | | 65338 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,853 | Individual Claimant Name on File | | 66927 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,854 | Individual Claimant Name on File | | 83207 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,855 | Individual Claimant Name on File | | 147706 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,856 | Individual Claimant Name on File | | 16469 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6428 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,857 | Individual Claimant Name on File | | 66487 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,858 | Individual Claimant Name on File | | 614632 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,859 | Individual Claimant Name on File | | 616307 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,860 | Individual Claimant Name on File | | 616456 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,861 | Individual Claimant Name on File | | 614776 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,862 | Individual Claimant Name on File | | 101948 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,863 | Individual Claimant Name on File | | 103316 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6429 of 8495

Primary and Intermediate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,864 | Individual Claimant Name on File | | 131703 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,865 | Individual Claimant Name on File | | 34127 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,866 | Individual Claimant Name on File | | 121101 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,867 | Individual Claimant Name on File | | 58697 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$570,000.00 (U)<br>$570,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,868 | Individual Claimant Name on File | | 59762 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,869 | Individual Claimant Name on File | | 623019 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,870 | Individual Claimant Name on File | | 1944 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6430 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,871 | Individual Claimant Name on File | | 628308 | Purdue Pharma L.P. | 09/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,872 | Individual Claimant Name on File | | 4994 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$168,750.00 (U)<br>$168,750.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,873 | Individual Claimant Name on File | | 86503 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,874 | Individual Claimant Name on File | | 121742 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,875 | Individual Claimant Name on File | | 4136 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,876 | Individual Claimant Name on File | | 43566 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,877 | Individual Claimant Name on File | | 39659 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6431 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,878 | Individual Claimant Name on File | | 67331 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,879 | Individual Claimant Name on File | | 95025 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,880 | Individual Claimant Name on File | | 45082 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,881 | Individual Claimant Name on File | | 616188 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,882 | Individual Claimant Name on File | | 40770 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,883 | Individual Claimant Name on File | | 691 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,884 | Individual Claimant Name on File | | 42074 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6432 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,885 | Individual Claimant Name on File | | 111264 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,886 | Individual Claimant Name on File | | 39660 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,887 | Individual Claimant Name on File | | 44422 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,888 | Individual Claimant Name on File | | 105356 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,889 | Individual Claimant Name on File | | 10704 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,890 | Individual Claimant Name on File | | 136348 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,891 | Individual Claimant Name on File | | 618252 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6433 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,892 | Individual Claimant Name on File | | 18896 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,893 | Individual Claimant Name on File | | 132026 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,894 | Individual Claimant Name on File | | 132087 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,895 | Individual Claimant Name on File | | 130570 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,896 | Individual Claimant Name on File | | 135624 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,897 | Individual Claimant Name on File | | 102444 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,898 | Individual Claimant Name on File | | 131347 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6434 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,899 | Individual Claimant Name on File | | 40524 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,900 | Individual Claimant Name on File | | 97951 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,901 | Individual Claimant Name on File | | 10217 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $221,000.00 (U) $221,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,902 | Individual Claimant Name on File | | 119206 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,903 | Individual Claimant Name on File | | 52192 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,904 | Individual Claimant Name on File | | 138562 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,905 | Individual Claimant Name on File | | 22578 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,900,000.00 (U) $3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6435 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,906 | Individual Claimant Name on File | | 31875 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,907 | Individual Claimant Name on File | | 33849 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,908 | Individual Claimant Name on File | | 107848 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,909 | Individual Claimant Name on File | | 54594 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,910 | Individual Claimant Name on File | | 38743 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,911 | Individual Claimant Name on File | | 98879 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,912 | Individual Claimant Name on File | | 34774 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6436 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,913 | Individual Claimant Name on File | | 37692 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,914 | Individual Claimant Name on File | | 59104 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,915 | Individual Claimant Name on File | | 133344 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,916 | Individual Claimant Name on File | | 118495 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,917 | Individual Claimant Name on File | | 135328 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,918 | Individual Claimant Name on File | | 15735 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,919 | Individual Claimant Name on File | | 621902 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6437 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,920 | Individual Claimant Name on File | | 106459 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,921 | Individual Claimant Name on File | | 71593 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,922 | Individual Claimant Name on File | | 116298 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,923 | Individual Claimant Name on File | | 44982 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,924 | Individual Claimant Name on File | | 23881 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,925 | Individual Claimant Name on File | | 35406 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$52,000.00 (U)<br>$52,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,926 | Individual Claimant Name on File | | 6863 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6438 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,927 | Individual Claimant Name on File | | 124397 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,928 | Individual Claimant Name on File | | 129237 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,929 | Individual Claimant Name on File | | 623867 | Purdue Pharma L.P. | 06/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,930 | Individual Claimant Name on File | | 113953 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,931 | Individual Claimant Name on File | | 123662 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,932 | Individual Claimant Name on File | | 69990 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$263,000.00 (U)<br>$263,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,933 | Individual Claimant Name on File | | 64806 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6439 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,934 | Individual Claimant Name on File | | 623385 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,935 | Individual Claimant Name on File | | 136346 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,936 | Individual Claimant Name on File | | 136631 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,937 | Individual Claimant Name on File | | 31647 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,938 | Individual Claimant Name on File | | 623614 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,939 | Individual Claimant Name on File | | 33411 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,940 | Individual Claimant Name on File | | 84514 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6440 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,941 | Individual Claimant Name on File | | 43732 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,942 | Individual Claimant Name on File | | 18778 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,943 | Individual Claimant Name on File | | 11717 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,944 | Individual Claimant Name on File | | 92464 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,945 | Individual Claimant Name on File | | 29030 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,946 | Individual Claimant Name on File | | 119891 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,947 | Individual Claimant Name on File | | 38565 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,466,800.00 (U)<br>$3,466,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6441 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,948 | Individual Claimant Name on File | | 146636 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,949 | Individual Claimant Name on File | | 93304 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,950 | Individual Claimant Name on File | | 9112 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,951 | Individual Claimant Name on File | | 117604 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,952 | Individual Claimant Name on File | | 39665 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,953 | Individual Claimant Name on File | | 31648 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,954 | Individual Claimant Name on File | | 618010 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6442 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,955 | Individual Claimant Name on File | | 622913 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,956 | Individual Claimant Name on File | | 616225 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,957 | Individual Claimant Name on File | | 616236 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,958 | Individual Claimant Name on File | | 620042 | Purdue Pharma L.P. | 03/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,959 | Individual Claimant Name on File | | 84162 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,960 | Individual Claimant Name on File | | 27091 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,961 | Individual Claimant Name on File | | 108360 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6443 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,962 | Individual Claimant Name on File | | 43288 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,963 | Individual Claimant Name on File | | 623545 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,964 | Individual Claimant Name on File | | 84004 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,965 | Individual Claimant Name on File | | 123861 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,966 | Individual Claimant Name on File | | 24503 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540,000.00 (U)<br>$1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,967 | Individual Claimant Name on File | | 41496 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,760,000.00 (U)<br>$1,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,968 | Individual Claimant Name on File | | 14653 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6444 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,969 | Individual Claimant Name on File | | 628623 | Purdue Pharma L.P. | 11/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,970 | Individual Claimant Name on File | | 4718 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,971 | Individual Claimant Name on File | | 123243 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,972 | Individual Claimant Name on File | | 86818 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,973 | Individual Claimant Name on File | | 108002 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,974 | Individual Claimant Name on File | | 38443 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,975 | Individual Claimant Name on File | | 34420 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 6445 of 8495

Primary in and Dcl, current (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,976 | Individual Claimant Name on File | | 133563 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,977 | Individual Claimant Name on File | | 134041 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,978 | Individual Claimant Name on File | | 40937 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,979 | Individual Claimant Name on File | | 146916 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,980 | Individual Claimant Name on File | | 82685 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,850,000.00 (U)<br>$5,850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,981 | Individual Claimant Name on File | | 117728 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,982 | Individual Claimant Name on File | | 96156 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6446 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,983 | Individual Claimant Name on File | | 84183 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,984 | Individual Claimant Name on File | | 40771 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,985 | Individual Claimant Name on File | | 136920 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,986 | Individual Claimant Name on File | | 34362 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,987 | Individual Claimant Name on File | | 50788 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,988 | Individual Claimant Name on File | | 99796 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,989 | Individual Claimant Name on File | | 52526 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6447 of 8495

Primary (an individual name) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,990 | Individual Claimant Name on File | | 54953 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,991 | Individual Claimant Name on File | | 628400 | Purdue Pharma L.P. | 10/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,992 | Individual Claimant Name on File | | 139143 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,993 | Individual Claimant Name on File | | 139377 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,994 | Individual Claimant Name on File | | 133975 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,995 | Individual Claimant Name on File | | 11032 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,996 | Individual Claimant Name on File | | 98441 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6448 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 44,997 | Individual Claimant Name on File | | 130951 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,998 | Individual Claimant Name on File | | 628426 | Purdue Pharma L.P. | 10/27/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 44,999 | Individual Claimant Name on File | | 628420 | Purdue Pharma L.P. | 10/27/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,000 | Individual Claimant Name on File | | 108812 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,001 | Individual Claimant Name on File | | 109941 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,002 | Individual Claimant Name on File | | 18983 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,003 | Individual Claimant Name on File | | 94651 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6449 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,004 | Individual Claimant Name on File | | 16136 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $1,522,000.00 (U) <br> $1,522,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,005 | Individual Claimant Name on File | | 101755 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,006 | Individual Claimant Name on File | | 22579 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $2,985,000.00 (U) <br> $2,985,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,007 | Individual Claimant Name on File | | 135860 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,008 | Individual Claimant Name on File | | 116720 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,009 | Individual Claimant Name on File | | 905 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,010 | Individual Claimant Name on File | | 1083 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6450 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,011 | Individual Claimant Name on File | | 89804 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,012 | Individual Claimant Name on File | | 86930 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,013 | Individual Claimant Name on File | | 100175 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,014 | Individual Claimant Name on File | | 106601 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,015 | Individual Claimant Name on File | | 53334 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,016 | Individual Claimant Name on File | | 124310 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,017 | Individual Claimant Name on File | | 54174 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6451 of 8495

Primary &... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,018 | Individual Claimant Name on File | | 55060 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,019 | Individual Claimant Name on File | | 31758 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,020 | Individual Claimant Name on File | | 109388 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,021 | Individual Claimant Name on File | | 97162 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,022 | Individual Claimant Name on File | | 130736 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,023 | Individual Claimant Name on File | | 129810 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,024 | Individual Claimant Name on File | | 107409 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6452 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,025 | Individual Claimant Name on File | | 49387 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,026 | Individual Claimant Name on File | | 130335 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,027 | Individual Claimant Name on File | | 130317 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,028 | Individual Claimant Name on File | | 44319 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,029 | Individual Claimant Name on File | | 623496 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,030 | Individual Claimant Name on File | | 99299 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,031 | Individual Claimant Name on File | | 74944 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6453 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,032 | Individual Claimant Name on File | | 32949 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,033 | Individual Claimant Name on File | | 621646 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,034 | Individual Claimant Name on File | | 56009 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,035 | Individual Claimant Name on File | | 68805 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,036 | Individual Claimant Name on File | | 127044 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,037 | Individual Claimant Name on File | | 102061 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,038 | Individual Claimant Name on File | | 34515 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6454 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,039 | Individual Claimant Name on File | | 133554 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,040 | Individual Claimant Name on File | | 7822 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,041 | Individual Claimant Name on File | | 14824 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,042 | Individual Claimant Name on File | | 81704 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,043 | Individual Claimant Name on File | | 617754 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,044 | Individual Claimant Name on File | | 21910 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,045 | Individual Claimant Name on File | | 27116 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6455 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,046 | Individual Claimant Name on File | | 2069 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,047 | Individual Claimant Name on File | | 91490 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,048 | Individual Claimant Name on File | | 86798 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,049 | Individual Claimant Name on File | | 108190 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,050 | Individual Claimant Name on File | | 146800 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$249,000.00 (U)<br>$249,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,051 | Individual Claimant Name on File | | 1953 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,052 | Individual Claimant Name on File | | 7350 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,300,000.00 (U)<br>$10,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6456 of 8495

Primary Drug Marketing (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,053 | Individual Claimant Name on File | | 45392 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,054 | Individual Claimant Name on File | | 118497 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,055 | Individual Claimant Name on File | | 32254 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,056 | Individual Claimant Name on File | | 84504 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,057 | Individual Claimant Name on File | | 48439 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,058 | Individual Claimant Name on File | | 102764 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,059 | Individual Claimant Name on File | | 19808 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6457 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,060 | Individual Claimant Name on File | | 83211 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,061 | Individual Claimant Name on File | | 99303 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,062 | Individual Claimant Name on File | | 146909 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,063 | Individual Claimant Name on File | | 72298 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,064 | Individual Claimant Name on File | | 71823 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,065 | Individual Claimant Name on File | | 71812 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,066 | Individual Claimant Name on File | | 72526 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6458 of 8495

Primum Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,067 | Individual Claimant Name on File | | 80796 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,068 | Individual Claimant Name on File | | 93496 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,069 | Individual Claimant Name on File | | 120747 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,070 | Individual Claimant Name on File | | 104643 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,071 | Individual Claimant Name on File | | 41149 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,072 | Individual Claimant Name on File | | 72441 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,073 | Individual Claimant Name on File | | 72034 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6459 of 8495

Primary addr in Doc # claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,074 | Individual Claimant Name on File | | 146221 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,075 | Individual Claimant Name on File | | 66747 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,076 | Individual Claimant Name on File | | 126127 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,077 | Individual Claimant Name on File | | 98137 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,078 | Individual Claimant Name on File | | 84527 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,079 | Individual Claimant Name on File | | 130387 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,080 | Individual Claimant Name on File | | 18318 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6460 of 8495

Primary in Indexed (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,081 | Individual Claimant Name on File | | 54825 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,082 | Individual Claimant Name on File | | 4570 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,083 | Individual Claimant Name on File | | 21364 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,084 | Individual Claimant Name on File | | 629709 | Purdue Pharma L.P. | 07/21/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500.00 (U)<br>$5,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,085 | Individual Claimant Name on File | | 40527 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,086 | Individual Claimant Name on File | | 8339 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,087 | Individual Claimant Name on File | | 121705 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6461 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,088 | Individual Claimant Name on File | | 32709 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,089 | Individual Claimant Name on File | | 130491 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,090 | Individual Claimant Name on File | | 18271 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,091 | Individual Claimant Name on File | | 27830 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,092 | Individual Claimant Name on File | | 8210 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,093 | Individual Claimant Name on File | | 34955 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,094 | Individual Claimant Name on File | | 54538 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6462 of 8495

Primary in re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,095 | Individual Claimant Name on File | | 122611 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,096 | Individual Claimant Name on File | | 3408 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,097 | Individual Claimant Name on File | | 629525 | Purdue Pharma L.P. | 06/02/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,098 | Individual Claimant Name on File | | 129477 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$195,500.00 (U)<br>$195,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,099 | Individual Claimant Name on File | | 45334 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,100 | Individual Claimant Name on File | | 85620 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,101 | Individual Claimant Name on File | | 21524 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6463 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,102 | Individual Claimant Name on File | | 146250 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,103 | Individual Claimant Name on File | | 102387 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,104 | Individual Claimant Name on File | | 131720 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,105 | Individual Claimant Name on File | | 124342 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,106 | Individual Claimant Name on File | | 128035 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,107 | Individual Claimant Name on File | | 618003 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,108 | Individual Claimant Name on File | | 18659 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6464 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,109 | Individual Claimant Name on File | | 13131 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,110 | Individual Claimant Name on File | | 27162 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,111 | Individual Claimant Name on File | | 32977 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,112 | Individual Claimant Name on File | | 130586 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,113 | Individual Claimant Name on File | | 44533 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,114 | Individual Claimant Name on File | | 52621 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,115 | Individual Claimant Name on File | | 623528 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6465 of 8495

Primary al. mdl a Docu (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,116 | Individual Claimant Name on File | | 128503 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,117 | Individual Claimant Name on File | | 147151 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000,000.00 (U)<br>$100,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,118 | Individual Claimant Name on File | | 139215 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,119 | Individual Claimant Name on File | | 105201 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,120 | Individual Claimant Name on File | | 96041 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,121 | Individual Claimant Name on File | | 66010 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,122 | Individual Claimant Name on File | | 65217 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6466 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,123 | Individual Claimant Name on File | | 90958 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,124 | Individual Claimant Name on File | | 622635 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,125 | Individual Claimant Name on File | | 44812 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,126 | Individual Claimant Name on File | | 56664 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,127 | Individual Claimant Name on File | | 4070 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,128 | Individual Claimant Name on File | | 28089 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,129 | Individual Claimant Name on File | | 67253 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6467 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,130 | Individual Claimant Name on File | | 129760 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,131 | Individual Claimant Name on File | | 129640 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,132 | Individual Claimant Name on File | | 122973 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,133 | Individual Claimant Name on File | | 50790 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,134 | Individual Claimant Name on File | | 59818 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,135 | Individual Claimant Name on File | | 23563 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,136 | Individual Claimant Name on File | | 102562 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6468 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,137 | Individual Claimant Name on File | | 3811 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,138 | Individual Claimant Name on File | | 98999 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,139 | Individual Claimant Name on File | | 131006 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,140 | Individual Claimant Name on File | | 135172 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,141 | Individual Claimant Name on File | | 135024 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,142 | Individual Claimant Name on File | | 18660 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,143 | Individual Claimant Name on File | | 45471 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6469 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,144 | Individual Claimant Name on File | | 78933 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,145 | Individual Claimant Name on File | | 35265 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,146 | Individual Claimant Name on File | | 51774 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,147 | Individual Claimant Name on File | | 2778 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$850,000.00 (U)<br>$850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,148 | Individual Claimant Name on File | | 115442 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,149 | Individual Claimant Name on File | | 51386 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,150 | Individual Claimant Name on File | | 17365 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6470 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,151 | Individual Claimant Name on File | | 100324 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,152 | Individual Claimant Name on File | | 95680 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,153 | Individual Claimant Name on File | | 39670 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,154 | Individual Claimant Name on File | | 4813 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,155 | Individual Claimant Name on File | | 15670 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,156 | Individual Claimant Name on File | | 85268 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,157 | Individual Claimant Name on File | | 319 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$58,920.00 (U)<br>$58,920.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6471 of 8495

Primary to Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,158 | Individual Claimant Name on File | | 51434 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,159 | Individual Claimant Name on File | | 16139 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,356,000.00 (U)<br>$1,356,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,160 | Individual Claimant Name on File | | 48442 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,161 | Individual Claimant Name on File | | 84961 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,162 | Individual Claimant Name on File | | 31876 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,163 | Individual Claimant Name on File | | 26396 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,164 | Individual Claimant Name on File | | 93825 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,528,000.00 (U)<br>$1,528,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6472 of 8495

Primaria Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,165 | Individual Claimant Name on File | | 60270 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,166 | Individual Claimant Name on File | | 620415 | Purdue Pharma L.P. | 04/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,167 | Individual Claimant Name on File | | 137251 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,168 | Individual Claimant Name on File | | 136163 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,169 | Individual Claimant Name on File | | 12756 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,170 | Individual Claimant Name on File | | 616628 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,171 | Individual Claimant Name on File | | 147064 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6473 of 8495

Primary and Related Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,172 | Individual Claimant Name on File | | 86532 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,173 | Individual Claimant Name on File | | 624287 | Purdue Pharma L.P. | 07/14/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,174 | Individual Claimant Name on File | | 620964 | Purdue Pharma L.P. | 04/19/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,175 | Individual Claimant Name on File | | 66866 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,176 | Individual Claimant Name on File | | 66928 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,177 | Individual Claimant Name on File | | 84427 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,178 | Individual Claimant Name on File | | 9836 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6474 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,179 | Individual Claimant Name on File | | 83215 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,180 | Individual Claimant Name on File | | 53880 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,181 | Individual Claimant Name on File | | 107175 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,182 | Individual Claimant Name on File | | 55053 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,183 | Individual Claimant Name on File | | 69991 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000.00 (U)<br>$14,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,184 | Individual Claimant Name on File | | 28568 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,185 | Individual Claimant Name on File | | 107480 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6475 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,186 | Individual Claimant Name on File | | 97733 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,187 | Individual Claimant Name on File | | 131119 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,188 | Individual Claimant Name on File | | 40815 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,189 | Individual Claimant Name on File | | 50011 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,190 | Individual Claimant Name on File | | 93828 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,191 | Individual Claimant Name on File | | 58665 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,192 | Individual Claimant Name on File | | 107066 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6476 of 8495

Primary… …n… …i… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,193 | Individual Claimant Name on File | | 85302 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,194 | Individual Claimant Name on File | | 125950 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,195 | Individual Claimant Name on File | | 34326 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,196 | Individual Claimant Name on File | | 10149 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,197 | Individual Claimant Name on File | | 618035 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,198 | Individual Claimant Name on File | | 55712 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,199 | Individual Claimant Name on File | | 71418 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 6477 of 8495

Prim... ...n Lo.... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,200 | Individual Claimant Name on File | | 22052 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,201 | Individual Claimant Name on File | | 33195 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,202 | Individual Claimant Name on File | | 60706 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,203 | Individual Claimant Name on File | | 32671 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,204 | Individual Claimant Name on File | | 83915 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,205 | Individual Claimant Name on File | | 615318 | Purdue Pharma L.P. | 09/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,206 | Individual Claimant Name on File | | 134255 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6478 of 8495

Primar... ...ma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,207 | Individual Claimant Name on File | | 3422 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,208 | Individual Claimant Name on File | | 26285 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,209 | Individual Claimant Name on File | | 2177 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$435,000.00 (U)<br>$435,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,210 | Individual Claimant Name on File | | 614459 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,211 | Individual Claimant Name on File | | 42355 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,212 | Individual Claimant Name on File | | 97007 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,213 | Individual Claimant Name on File | | 621650 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6479 of 8495

Primary and Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,214 | Individual Claimant Name on File | | 101923 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,215 | Individual Claimant Name on File | | 131818 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,216 | Individual Claimant Name on File | | 50205 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,217 | Individual Claimant Name on File | | 109391 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,218 | Individual Claimant Name on File | | 84676 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,219 | Individual Claimant Name on File | | 103046 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,220 | Individual Claimant Name on File | | 107653 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6480 of 8495

Primary (…SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,221 | Individual Claimant Name on File | | 50990 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,222 | Individual Claimant Name on File | | 66932 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,223 | Individual Claimant Name on File | | 66334 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,224 | Individual Claimant Name on File | | 4220 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,225 | Individual Claimant Name on File | | 29372 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,226 | Individual Claimant Name on File | | 22580 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,227 | Individual Claimant Name on File | | 11517 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6481 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,228 | Individual Claimant Name on File | | 18260 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,229 | Individual Claimant Name on File | | 8400 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,230 | Individual Claimant Name on File | | 6771 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,231 | Individual Claimant Name on File | | 125526 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,087,400.00 (U)<br>$2,087,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,232 | Individual Claimant Name on File | | 66266 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,233 | Individual Claimant Name on File | | 97878 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,234 | Individual Claimant Name on File | | 130918 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6482 of 8495

Primary (TBD) ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,235 | Individual Claimant Name on File | | 83218 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,236 | Individual Claimant Name on File | | 616976 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,237 | Individual Claimant Name on File | | 66064 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,238 | Individual Claimant Name on File | | 54432 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,239 | Individual Claimant Name on File | | 622743 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,240 | Individual Claimant Name on File | | 53782 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,241 | Individual Claimant Name on File | | 39672 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6483 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,242 | Individual Claimant Name on File | | 88044 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,243 | Individual Claimant Name on File | | 622673 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,244 | Individual Claimant Name on File | | 33830 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,245 | Individual Claimant Name on File | | 106914 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,246 | Individual Claimant Name on File | | 135957 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,247 | Individual Claimant Name on File | | 40915 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,248 | Individual Claimant Name on File | | 136609 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F
Pg 6484 of 8495

Primary and the (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,249 | Individual Claimant Name on File | | 136440 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,250 | Individual Claimant Name on File | | 125622 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,251 | Individual Claimant Name on File | | 65269 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,252 | Individual Claimant Name on File | | 45513 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,253 | Individual Claimant Name on File | | 53971 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,254 | Individual Claimant Name on File | | 59825 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,255 | Individual Claimant Name on File | | 621059 | Purdue Pharma L.P. | 04/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6485 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,256 | Individual Claimant Name on File | | 619850 | Purdue Pharma L.P. | 03/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,257 | Individual Claimant Name on File | | 619499 | Purdue Pharma L.P. | 02/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,258 | Individual Claimant Name on File | | 621199 | Purdue Pharma L.P. | 05/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,259 | Individual Claimant Name on File | | 86635 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,260 | Individual Claimant Name on File | | 34478 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,261 | Individual Claimant Name on File | | 111382 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,243,200.00 (U)<br>$1,243,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,262 | Individual Claimant Name on File | | 92076 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6486 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,263 | Individual Claimant Name on File | | 18475 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,264 | Individual Claimant Name on File | | 60524 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,265 | Individual Claimant Name on File | | 112210 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,266 | Individual Claimant Name on File | | 10051 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,267 | Individual Claimant Name on File | | 106775 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,268 | Individual Claimant Name on File | | 88437 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,269 | Individual Claimant Name on File | | 101307 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 6487 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,270 | Individual Claimant Name on File | | 13961 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,271 | Individual Claimant Name on File | | 44064 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,272 | Individual Claimant Name on File | | 28251 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,273 | Individual Claimant Name on File | | 25019 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,274 | Individual Claimant Name on File | | 132772 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,275 | Individual Claimant Name on File | | 2752 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,276 | Individual Claimant Name on File | | 1793 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6488 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,277 | Individual Claimant Name on File | | 1657 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,278 | Individual Claimant Name on File | | 66327 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,279 | Individual Claimant Name on File | | 112481 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,280 | Individual Claimant Name on File | | 38909 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,281 | Individual Claimant Name on File | | 116719 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,282 | Individual Claimant Name on File | | 65822 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,283 | Individual Claimant Name on File | | 26122 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6489 of 8495

Primary Claim Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,284 | Individual Claimant Name on File | | 8565 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,285 | Individual Claimant Name on File | | 54729 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,286 | Individual Claimant Name on File | | 120670 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,287 | Individual Claimant Name on File | | 617607 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,288 | Individual Claimant Name on File | | 126463 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,289 | Individual Claimant Name on File | | 31998 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,290 | Individual Claimant Name on File | | 1726 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6490 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,291 | Individual Claimant Name on File | | 68236 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,292 | Individual Claimant Name on File | | 112278 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,293 | Individual Claimant Name on File | | 34701 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,294 | Individual Claimant Name on File | | 68275 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,295 | Individual Claimant Name on File | | 96942 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,296 | Individual Claimant Name on File | | 102474 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,297 | Individual Claimant Name on File | | 131358 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6491 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,298 | Individual Claimant Name on File | | 10049 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,299 | Individual Claimant Name on File | | 57196 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,000.00 (U)<br>$320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,300 | Individual Claimant Name on File | | 7991 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,301 | Individual Claimant Name on File | | 11368 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,302 | Individual Claimant Name on File | | 43142 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$363,480.00 (U)<br>$363,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,303 | Individual Claimant Name on File | | 108196 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,304 | Individual Claimant Name on File | | 2594 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6492 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,305 | Individual Claimant Name on File | | 109570 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,306 | Individual Claimant Name on File | | 58400 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,307 | Individual Claimant Name on File | | 45414 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,308 | Individual Claimant Name on File | | 10256 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,309 | Individual Claimant Name on File | | 137015 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,310 | Individual Claimant Name on File | | 19793 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,311 | Individual Claimant Name on File | | 21279 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6493 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,312 | Individual Claimant Name on File | | 84300 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,313 | Individual Claimant Name on File | | 55484 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,314 | Individual Claimant Name on File | | 124677 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,315 | Individual Claimant Name on File | | 74265 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,316 | Individual Claimant Name on File | | 22298 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,317 | Individual Claimant Name on File | | 4857 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,318 | Individual Claimant Name on File | | 99132 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6494 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,319 | Individual Claimant Name on File | | 1952 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,320 | Individual Claimant Name on File | | 6034 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,321 | Individual Claimant Name on File | | 96413 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,322 | Individual Claimant Name on File | | 26205 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,323 | Individual Claimant Name on File | | 624555 | Purdue Pharma L.P. | 07/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,324 | Individual Claimant Name on File | | 624574 | Purdue Pharma L.P. | 07/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,325 | Individual Claimant Name on File | | 44704 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6495 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,326 | Individual Claimant Name on File | | 104958 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,030,000.00 (U) $6,030,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,327 | Individual Claimant Name on File | | 27044 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,328 | Individual Claimant Name on File | | 18899 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,329 | Individual Claimant Name on File | | 26944 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,330 | Individual Claimant Name on File | | 85596 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,331 | Individual Claimant Name on File | | 26765 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,332 | Individual Claimant Name on File | | 102889 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6496 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,333 | Individual Claimant Name on File | | 131625 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,334 | Individual Claimant Name on File | | 44949 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,335 | Individual Claimant Name on File | | 84191 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,336 | Individual Claimant Name on File | | 18261 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,337 | Individual Claimant Name on File | | 40528 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,338 | Individual Claimant Name on File | | 98490 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,339 | Individual Claimant Name on File | | 130957 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6497 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,340 | Individual Claimant Name on File | | 7154 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,796,000.00 (U)<br>$2,796,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,341 | Individual Claimant Name on File | | 83701 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,342 | Individual Claimant Name on File | | 84433 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,343 | Individual Claimant Name on File | | 3130 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,344 | Individual Claimant Name on File | | 59459 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,345 | Individual Claimant Name on File | | 42584 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,346 | Individual Claimant Name on File | | 22582 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6498 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,347 | Individual Claimant Name on File | | 21436 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,348 | Individual Claimant Name on File | | 41581 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,349 | Individual Claimant Name on File | | 98987 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,350 | Individual Claimant Name on File | | 129524 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,351 | Individual Claimant Name on File | | 85197 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,352 | Individual Claimant Name on File | | 54156 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,353 | Individual Claimant Name on File | | 12437 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6499 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,354 | Individual Claimant Name on File | | 8875 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,355 | Individual Claimant Name on File | | 617552 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,356 | Individual Claimant Name on File | | 9680 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,357 | Individual Claimant Name on File | | 107095 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,358 | Individual Claimant Name on File | | 39633 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,359 | Individual Claimant Name on File | | 33051 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,360 | Individual Claimant Name on File | | 31505 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6500 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,361 | Individual Claimant Name on File | | 27667 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,362 | Individual Claimant Name on File | | 86470 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,363 | Individual Claimant Name on File | | 124197 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,364 | Individual Claimant Name on File | | 81343 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,365 | Individual Claimant Name on File | | 42511 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,366 | Individual Claimant Name on File | | 58538 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,367 | Individual Claimant Name on File | | 107525 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6501 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,368 | Individual Claimant Name on File | | 27879 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,369 | Individual Claimant Name on File | | 143297 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,370 | Individual Claimant Name on File | | 123027 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,371 | Individual Claimant Name on File | | 67872 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,372 | Individual Claimant Name on File | | 124474 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,373 | Individual Claimant Name on File | | 6951 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,374 | Individual Claimant Name on File | | 6953 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6502 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,375 | Individual Claimant Name on File | | 6947 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,376 | Individual Claimant Name on File | | 623311 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,377 | Individual Claimant Name on File | | 5575 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,378 | Individual Claimant Name on File | | 1218 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,379 | Individual Claimant Name on File | | 24041 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,380 | Individual Claimant Name on File | | 127796 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,381 | Individual Claimant Name on File | | 127600 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6503 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,382 | Individual Claimant Name on File | | 103228 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,383 | Individual Claimant Name on File | | 6844 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,500.00 (U)<br>$11,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,384 | Individual Claimant Name on File | | 95466 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,385 | Individual Claimant Name on File | | 126165 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,386 | Individual Claimant Name on File | | 59432 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,387 | Individual Claimant Name on File | | 50322 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,388 | Individual Claimant Name on File | | 44853 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6504 of 8495

Primary(?) ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,389 | Individual Claimant Name on File | | 132756 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,390 | Individual Claimant Name on File | | 34093 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,391 | Individual Claimant Name on File | | 86617 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,392 | Individual Claimant Name on File | | 109091 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,393 | Individual Claimant Name on File | | 623024 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,394 | Individual Claimant Name on File | | 45008 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,395 | Individual Claimant Name on File | | 127745 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6505 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,396 | Individual Claimant Name on File | | 617964 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,397 | Individual Claimant Name on File | | 133672 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,398 | Individual Claimant Name on File | | 49894 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,399 | Individual Claimant Name on File | | 139700 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,400 | Individual Claimant Name on File | | 99450 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,401 | Individual Claimant Name on File | | 616876 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,402 | Individual Claimant Name on File | | 126359 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6506 of 8495

Primary and ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,403 | Individual Claimant Name on File | | 58053 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,404 | Individual Claimant Name on File | | 24593 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,360,000.00 (U)<br>$3,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,405 | Individual Claimant Name on File | | 40994 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,406 | Individual Claimant Name on File | | 7201 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,407 | Individual Claimant Name on File | | 89527 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,408 | Individual Claimant Name on File | | 22013 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,409 | Individual Claimant Name on File | | 7771 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6507 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,410 | Individual Claimant Name on File | | 138449 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,411 | Individual Claimant Name on File | | 85424 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,412 | Individual Claimant Name on File | | 778 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,413 | Individual Claimant Name on File | | 66981 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,414 | Individual Claimant Name on File | | 51225 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,415 | Individual Claimant Name on File | | 98730 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,416 | Individual Claimant Name on File | | 131085 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6508 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,417 | Individual Claimant Name on File | | 623350 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,418 | Individual Claimant Name on File | | 21372 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,419 | Individual Claimant Name on File | | 125814 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,275,000.00 (U)<br>$2,275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,420 | Individual Claimant Name on File | | 146152 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,275,000.00 (U)<br>$2,275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,421 | Individual Claimant Name on File | | 4015 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,422 | Individual Claimant Name on File | | 118432 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,423 | Individual Claimant Name on File | | 136537 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6509 of 8495

Primary debtor and all others (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,424 | Individual Claimant Name on File | | 5916 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,425 | Individual Claimant Name on File | | 622510 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,426 | Individual Claimant Name on File | | 116511 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,427 | Individual Claimant Name on File | | 17476 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,428 | Individual Claimant Name on File | | 85303 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,429 | Individual Claimant Name on File | | 43334 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,430 | Individual Claimant Name on File | | 31587 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6510 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,431 | Individual Claimant Name on File | | 34479 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,432 | Individual Claimant Name on File | | 68633 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,433 | Individual Claimant Name on File | | 68179 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,434 | Individual Claimant Name on File | | 629060 | Purdue Pharma L.P. | 04/26/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,435 | Individual Claimant Name on File | | 28350 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,436 | Individual Claimant Name on File | | 108186 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,437 | Individual Claimant Name on File | | 98013 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6511 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,438 | Individual Claimant Name on File | | 105296 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,439 | Individual Claimant Name on File | | 106683 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,440 | Individual Claimant Name on File | | 615514 | Purdue Pharma L.P. | 09/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,441 | Individual Claimant Name on File | | 91496 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,442 | Individual Claimant Name on File | | 125336 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,443 | Individual Claimant Name on File | | 146379 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,075.00 (U)<br>$37,075.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,444 | Individual Claimant Name on File | | 40530 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6512 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 45,445 Individual Claimant Name on File | | 132969 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,446 Individual Claimant Name on File | | 6685 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,447 Individual Claimant Name on File | | 128726 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,448 Individual Claimant Name on File | | 5847 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,449 Individual Claimant Name on File | | 102569 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,450 Individual Claimant Name on File | | 623149 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,451 Individual Claimant Name on File | | 45201 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6513 of 8495

Primary Debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,452 | Individual Claimant Name on File | | 618039 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,453 | Individual Claimant Name on File | | 10028 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,454 | Individual Claimant Name on File | | 109392 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,455 | Individual Claimant Name on File | | 10210 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,456 | Individual Claimant Name on File | | 9624 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,457 | Individual Claimant Name on File | | 10283 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,458 | Individual Claimant Name on File | | 50282 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6514 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,459 | Individual Claimant Name on File | | 56494 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,460 | Individual Claimant Name on File | | 67164 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,461 | Individual Claimant Name on File | | 5926 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,462 | Individual Claimant Name on File | | 97881 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,463 | Individual Claimant Name on File | | 623103 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,464 | Individual Claimant Name on File | | 97966 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,465 | Individual Claimant Name on File | | 623497 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6515 of 8495

Primary and All Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,466 | Individual Claimant Name on File | | 32758 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,467 | Individual Claimant Name on File | | 130120 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,468 | Individual Claimant Name on File | | 91493 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,469 | Individual Claimant Name on File | | 100332 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,470 | Individual Claimant Name on File | | 116055 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,471 | Individual Claimant Name on File | | 92113 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,472 | Individual Claimant Name on File | | 123792 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6516 of 8495

Primed in America (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,473 | Individual Claimant Name on File | | 617958 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,474 | Individual Claimant Name on File | | 115941 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,475 | Individual Claimant Name on File | | 21842 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,476 | Individual Claimant Name on File | | 33900 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,477 | Individual Claimant Name on File | | 49088 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,478 | Individual Claimant Name on File | | 58085 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,479 | Individual Claimant Name on File | | 65913 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6517 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,480 | Individual Claimant Name on File | | 118348 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,481 | Individual Claimant Name on File | | 134012 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,482 | Individual Claimant Name on File | | 1466 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,200.00 (U)<br>$11,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,483 | Individual Claimant Name on File | | 106568 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,484 | Individual Claimant Name on File | | 39675 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,485 | Individual Claimant Name on File | | 97311 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,486 | Individual Claimant Name on File | | 130773 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6518 of 8495

Primary Classification (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,487 | Individual Claimant Name on File | | 44903 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,488 | Individual Claimant Name on File | | 40907 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,489 | Individual Claimant Name on File | | 135257 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,490 | Individual Claimant Name on File | | 107447 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,491 | Individual Claimant Name on File | | 42098 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,492 | Individual Claimant Name on File | | 15805 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,493 | Individual Claimant Name on File | | 38829 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6519 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,494 | Individual Claimant Name on File | | 51394 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,495 | Individual Claimant Name on File | | 16153 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,496 | Individual Claimant Name on File | | 96414 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,497 | Individual Claimant Name on File | | 108173 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,498 | Individual Claimant Name on File | | 622107 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,499 | Individual Claimant Name on File | | 44722 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,500 | Individual Claimant Name on File | | 623399 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6520 of 8495

Primary In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,501 | Individual Claimant Name on File | | 4533 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,502 | Individual Claimant Name on File | | 622132 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,503 | Individual Claimant Name on File | | 9064 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,504 | Individual Claimant Name on File | | 44799 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,505 | Individual Claimant Name on File | | 51798 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,506 | Individual Claimant Name on File | | 66063 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,507 | Individual Claimant Name on File | | 73950 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6521 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,508 | Individual Claimant Name on File | | 32466 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,509 | Individual Claimant Name on File | | 119731 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,510 | Individual Claimant Name on File | | 119908 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,511 | Individual Claimant Name on File | | 98321 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,512 | Individual Claimant Name on File | | 23127 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $32,000.00 (U) $32,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,513 | Individual Claimant Name on File | | 117989 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,514 | Individual Claimant Name on File | | 139345 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6522 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,515 | Individual Claimant Name on File | | 128126 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,516 | Individual Claimant Name on File | | 9473 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,517 | Individual Claimant Name on File | | 8988 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,518 | Individual Claimant Name on File | | 9463 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,519 | Individual Claimant Name on File | | 43345 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,520 | Individual Claimant Name on File | | 44284 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,521 | Individual Claimant Name on File | | 44678 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6523 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,522 | Individual Claimant Name on File | | 616480 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,523 | Individual Claimant Name on File | | 39678 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,524 | Individual Claimant Name on File | | 614492 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,525 | Individual Claimant Name on File | | 42507 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,000,000.00 (U)<br>$32,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,526 | Individual Claimant Name on File | | 38020 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,527 | Individual Claimant Name on File | | 127442 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,528 | Individual Claimant Name on File | | 107085 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6524 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,529 | Individual Claimant Name on File | | 424 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,530 | Individual Claimant Name on File | | 107051 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,531 | Individual Claimant Name on File | | 34543 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,532 | Individual Claimant Name on File | | 139286 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,533 | Individual Claimant Name on File | | 32873 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,534 | Individual Claimant Name on File | | 60946 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,535 | Individual Claimant Name on File | | 83572 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6525 of 8495

Primary alia(ntshsl(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,536 | Individual Claimant Name on File | | 31732 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,537 | Individual Claimant Name on File | | 44213 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,538 | Individual Claimant Name on File | | 102445 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,539 | Individual Claimant Name on File | | 27253 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,540 | Individual Claimant Name on File | | 135692 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,541 | Individual Claimant Name on File | | 4695 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,542 | Individual Claimant Name on File | | 6877 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6526 of 8495

Primary ... in ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,543 | Individual Claimant Name on File | | 33052 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,544 | Individual Claimant Name on File | | 614557 | Purdue Pharma L.P. | 09/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,545 | Individual Claimant Name on File | | 114002 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,546 | Individual Claimant Name on File | | 14172 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,547 | Individual Claimant Name on File | | 118855 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,548 | Individual Claimant Name on File | | 101934 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,549 | Individual Claimant Name on File | | 131557 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6527 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,550 | Individual Claimant Name on File | | 53980 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,551 | Individual Claimant Name on File | | 37933 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,552 | Individual Claimant Name on File | | 48447 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,553 | Individual Claimant Name on File | | 9735 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,554 | Individual Claimant Name on File | | 109117 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,555 | Individual Claimant Name on File | | 2271 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,556 | Individual Claimant Name on File | | 132766 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6528 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,557 | Individual Claimant Name on File | | 60883 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,558 | Individual Claimant Name on File | | 51468 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,559 | Individual Claimant Name on File | | 52145 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,560 | Individual Claimant Name on File | | 66110 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,561 | Individual Claimant Name on File | | 37562 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,562 | Individual Claimant Name on File | | 617050 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,563 | Individual Claimant Name on File | | 622946 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 6529 of 8495

Primary Pharma Barc... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,564 | Individual Claimant Name on File | | 99516 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,565 | Individual Claimant Name on File | | 622847 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,566 | Individual Claimant Name on File | | 123838 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,567 | Individual Claimant Name on File | | 8952 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,568 | Individual Claimant Name on File | | 48452 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,569 | Individual Claimant Name on File | | 127036 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,570 | Individual Claimant Name on File | | 82251 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6530 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,571 | Individual Claimant Name on File | | 129084 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,572 | Individual Claimant Name on File | | 109393 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,573 | Individual Claimant Name on File | | 133841 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,574 | Individual Claimant Name on File | | 41983 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,575 | Individual Claimant Name on File | | 44307 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,576 | Individual Claimant Name on File | | 84024 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,577 | Individual Claimant Name on File | | 53300 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6531 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,578 | Individual Claimant Name on File | | 65238 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,579 | Individual Claimant Name on File | | 87427 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,580 | Individual Claimant Name on File | | 98815 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,581 | Individual Claimant Name on File | | 49727 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,582 | Individual Claimant Name on File | | 41664 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$200,000.00 (P)<br>$0.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,583 | Individual Claimant Name on File | | 22556 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,584 | Individual Claimant Name on File | | 120463 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6532 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,585 | Individual Claimant Name on File | | 87869 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,586 | Individual Claimant Name on File | | 66213 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,587 | Individual Claimant Name on File | | 116364 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,588 | Individual Claimant Name on File | | 58808 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,793,000.00 (U)<br>$2,793,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,589 | Individual Claimant Name on File | | 130465 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,590 | Individual Claimant Name on File | | 83443 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,591 | Individual Claimant Name on File | | 85621 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6533 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,592 | Individual Claimant Name on File | | 52684 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,593 | Individual Claimant Name on File | | 103627 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,594 | Individual Claimant Name on File | | 615455 | Purdue Pharma L.P. | 09/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,595 | Individual Claimant Name on File | | 52881 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,596 | Individual Claimant Name on File | | 623962 | Purdue Pharma L.P. | 06/30/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,597 | Individual Claimant Name on File | | 34667 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,598 | Individual Claimant Name on File | | 109092 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6534 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,599 | Individual Claimant Name on File | | 117623 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,600 | Individual Claimant Name on File | | 104065 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,601 | Individual Claimant Name on File | | 94110 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,602 | Individual Claimant Name on File | | 616959 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,603 | Individual Claimant Name on File | | 1009 | Purdue Pharma L.P. | 03/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,604 | Individual Claimant Name on File | | 34758 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,605 | Individual Claimant Name on File | | 31680 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6535 of 8495

Primary in the Chapter 11 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,606 | Individual Claimant Name on File | | 51344 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,607 | Individual Claimant Name on File | | 42139 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,608 | Individual Claimant Name on File | | 11633 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,609 | Individual Claimant Name on File | | 67649 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,610 | Individual Claimant Name on File | | 123528 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,611 | Individual Claimant Name on File | | 31660 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,612 | Individual Claimant Name on File | | 73898 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6536 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,613 | Individual Claimant Name on File | | 85304 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,614 | Individual Claimant Name on File | | 30931 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,615 | Individual Claimant Name on File | | 134838 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $325,000.00 (U) $325,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,616 | Individual Claimant Name on File | | 18187 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,617 | Individual Claimant Name on File | | 4869 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,618 | Individual Claimant Name on File | | 96415 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,619 | Individual Claimant Name on File | | 129400 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6537 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,620 | Individual Claimant Name on File | | 45484 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,621 | Individual Claimant Name on File | | 1762 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,622 | Individual Claimant Name on File | | 93573 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,623 | Individual Claimant Name on File | | 88180 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,624 | Individual Claimant Name on File | | 119601 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,625 | Individual Claimant Name on File | | 146768 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,626 | Individual Claimant Name on File | | 50465 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6538 of 8495

Primary 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,627 | Individual Claimant Name on File | | 124323 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,628 | Individual Claimant Name on File | | 96157 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,629 | Individual Claimant Name on File | | 629121 | Purdue Pharma Inc. | 06/22/2022 | $9,868.00 (S)<br>$9,868.00 (A)<br>$0.00 (P)<br>$129,161.00 (U)<br>$148,897.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,630 | Individual Claimant Name on File | | 122269 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,631 | Individual Claimant Name on File | | 67851 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,632 | Individual Claimant Name on File | | 56715 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,633 | Individual Claimant Name on File | | 9892 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6539 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,634 | Individual Claimant Name on File | | 133321 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,635 | Individual Claimant Name on File | | 108693 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,636 | Individual Claimant Name on File | | 65343 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,637 | Individual Claimant Name on File | | 65530 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,638 | Individual Claimant Name on File | | 105402 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,639 | Individual Claimant Name on File | | 130436 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,640 | Individual Claimant Name on File | | 4192 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6540 of 8495

Primus ~~~~~~~~~~~~ (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,641 | Individual Claimant Name on File | | 1933 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,642 | Individual Claimant Name on File | | 91495 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,643 | Individual Claimant Name on File | | 91486 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,644 | Individual Claimant Name on File | | 44230 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,645 | Individual Claimant Name on File | | 50390 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,646 | Individual Claimant Name on File | | 52135 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,647 | Individual Claimant Name on File | | 52136 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6541 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,648 | Individual Claimant Name on File | | 109726 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,649 | Individual Claimant Name on File | | 27147 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,650 | Individual Claimant Name on File | | 72002 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,651 | Individual Claimant Name on File | | 72003 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,652 | Individual Claimant Name on File | | 72236 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,653 | Individual Claimant Name on File | | 12875 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,654 | Individual Claimant Name on File | | 41125 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6542 of 8495

Primary Fund No. 2006 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,655 | Individual Claimant Name on File | | 127700 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,656 | Individual Claimant Name on File | | 72651 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,657 | Individual Claimant Name on File | | 93372 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,658 | Individual Claimant Name on File | | 80814 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,659 | Individual Claimant Name on File | | 74813 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,660 | Individual Claimant Name on File | | 108282 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,661 | Individual Claimant Name on File | | 12387 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6543 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,662 | Individual Claimant Name on File | | 12400 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,663 | Individual Claimant Name on File | | 110656 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,664 | Individual Claimant Name on File | | 86349 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,665 | Individual Claimant Name on File | | 114072 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,666 | Individual Claimant Name on File | | 50391 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,667 | Individual Claimant Name on File | | 50105 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,668 | Individual Claimant Name on File | | 3308 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6544 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,669 | Individual Claimant Name on File | | 18903 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,670 | Individual Claimant Name on File | | 5548 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,671 | Individual Claimant Name on File | | 111883 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,672 | Individual Claimant Name on File | | 614399 | Purdue Pharma L.P. | 08/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,673 | Individual Claimant Name on File | | 34189 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,674 | Individual Claimant Name on File | | 40984 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,675 | Individual Claimant Name on File | | 61044 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6545 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,676 | Individual Claimant Name on File | | 127607 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,677 | Individual Claimant Name on File | | 16185 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,678 | Individual Claimant Name on File | | 41175 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,679 | Individual Claimant Name on File | | 51729 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,680 | Individual Claimant Name on File | | 27926 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,681 | Individual Claimant Name on File | | 86618 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,682 | Individual Claimant Name on File | | 86496 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6546 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,683 | Individual Claimant Name on File | | 27174 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,684 | Individual Claimant Name on File | | 3012 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,685 | Individual Claimant Name on File | | 21687 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,686 | Individual Claimant Name on File | | 615208 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,687 | Individual Claimant Name on File | | 101299 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,688 | Individual Claimant Name on File | | 133312 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,689 | Individual Claimant Name on File | | 102038 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6547 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,690 | Individual Claimant Name on File | | 10360 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,691 | Individual Claimant Name on File | | 137348 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,692 | Individual Claimant Name on File | | 83275 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,693 | Individual Claimant Name on File | | 51251 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,694 | Individual Claimant Name on File | | 8980 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,834,000.00 (U) $2,834,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,695 | Individual Claimant Name on File | | 84849 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,696 | Individual Claimant Name on File | | 2598 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6548 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,697 | Individual Claimant Name on File | | 6355 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,698 | Individual Claimant Name on File | | 21270 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,699 | Individual Claimant Name on File | | 84380 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,700 | Individual Claimant Name on File | | 57265 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,701 | Individual Claimant Name on File | | 629176 | Purdue Pharma L.P. | 07/26/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$232,500.00 (U)<br>$232,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,702 | Individual Claimant Name on File | | 5841 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,703 | Individual Claimant Name on File | | 21451 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6549 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,704 | Individual Claimant Name on File | | 136226 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,705 | Individual Claimant Name on File | | 7443 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,706 | Individual Claimant Name on File | | 136103 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,707 | Individual Claimant Name on File | | 82484 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,708 | Individual Claimant Name on File | | 32874 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,709 | Individual Claimant Name on File | | 65564 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,710 | Individual Claimant Name on File | | 22383 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6550 of 8495

Primary... ...mant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,711 | Individual Claimant Name on File | | 112406 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,712 | Individual Claimant Name on File | | 119994 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,713 | Individual Claimant Name on File | | 53827 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,714 | Individual Claimant Name on File | | 116319 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,715 | Individual Claimant Name on File | | 618223 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,716 | Individual Claimant Name on File | | 86746 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,717 | Individual Claimant Name on File | | 85494 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6551 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,718 | Individual Claimant Name on File | | 102383 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,719 | Individual Claimant Name on File | | 10124 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,720 | Individual Claimant Name on File | | 132788 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,721 | Individual Claimant Name on File | | 117566 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,722 | Individual Claimant Name on File | | 112229 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,723 | Individual Claimant Name on File | | 133379 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,724 | Individual Claimant Name on File | | 62752 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6552 of 8495

Primary in re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,725 | Individual Claimant Name on File | | 34363 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,726 | Individual Claimant Name on File | | 51252 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,727 | Individual Claimant Name on File | | 107326 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,728 | Individual Claimant Name on File | | 621621 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,729 | Individual Claimant Name on File | | 93319 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,730 | Individual Claimant Name on File | | 2847 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,731 | Individual Claimant Name on File | | 105044 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6553 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,732 | Individual Claimant Name on File | | 125538 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,733 | Individual Claimant Name on File | | 66268 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,734 | Individual Claimant Name on File | | 131166 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,735 | Individual Claimant Name on File | | 130510 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,736 | Individual Claimant Name on File | | 60323 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,737 | Individual Claimant Name on File | | 127637 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,738 | Individual Claimant Name on File | | 102041 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6554 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,739 | Individual Claimant Name on File | | 131199 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,740 | Individual Claimant Name on File | | 96417 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,741 | Individual Claimant Name on File | | 124037 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,742 | Individual Claimant Name on File | | 106612 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,743 | Individual Claimant Name on File | | 57661 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,744 | Individual Claimant Name on File | | 56923 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,745 | Individual Claimant Name on File | | 50135 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6555 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,746 | Individual Claimant Name on File | | 124078 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,747 | Individual Claimant Name on File | | 124199 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,748 | Individual Claimant Name on File | | 124006 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,749 | Individual Claimant Name on File | | 67564 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,750 | Individual Claimant Name on File | | 32479 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,751 | Individual Claimant Name on File | | 102778 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,752 | Individual Claimant Name on File | | 131443 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6556 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,753 | Individual Claimant Name on File | | 44011 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,754 | Individual Claimant Name on File | | 3244 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,755 | Individual Claimant Name on File | | 58924 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,304,160.00 (U)<br>$1,304,160.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,756 | Individual Claimant Name on File | | 84053 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,757 | Individual Claimant Name on File | | 621758 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,758 | Individual Claimant Name on File | | 29033 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,759 | Individual Claimant Name on File | | 127312 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6557 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,760 | Individual Claimant Name on File | | 126855 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,761 | Individual Claimant Name on File | | 44338 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,762 | Individual Claimant Name on File | | 29400 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,763 | Individual Claimant Name on File | | 48973 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,764 | Individual Claimant Name on File | | 32828 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,765 | Individual Claimant Name on File | | 102853 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,766 | Individual Claimant Name on File | | 131611 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6558 of 8495

Primary to conf. no. 57(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,767 | Individual Claimant Name on File | | 51711 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,768 | Individual Claimant Name on File | | 617648 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,769 | Individual Claimant Name on File | | 60837 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,770 | Individual Claimant Name on File | | 21131 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,771 | Individual Claimant Name on File | | 53639 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,772 | Individual Claimant Name on File | | 109396 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,773 | Individual Claimant Name on File | | 39687 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6559 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,774 | Individual Claimant Name on File | | 134181 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,775 | Individual Claimant Name on File | | 123780 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,776 | Individual Claimant Name on File | | 112501 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,288,540.00 (U)<br>$1,288,540.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,777 | Individual Claimant Name on File | | 60396 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,778 | Individual Claimant Name on File | | 133898 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,779 | Individual Claimant Name on File | | 96218 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,780 | Individual Claimant Name on File | | 12448 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6560 of 8495

Primary Fund Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,781 | Individual Claimant Name on File | | 85016 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,782 | Individual Claimant Name on File | | 10950 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,783 | Individual Claimant Name on File | | 18560 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,784 | Individual Claimant Name on File | | 21029 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,785 | Individual Claimant Name on File | | 43700 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,786 | Individual Claimant Name on File | | 2315 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$264,000.00 (U)<br>$264,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,787 | Individual Claimant Name on File | | 3343 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6561 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,788 | Individual Claimant Name on File | | 58303 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,789 | Individual Claimant Name on File | | 87675 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,790 | Individual Claimant Name on File | | 32487 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,791 | Individual Claimant Name on File | | 1731 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,792 | Individual Claimant Name on File | | 117577 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,793 | Individual Claimant Name on File | | 109395 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,794 | Individual Claimant Name on File | | 135155 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6562 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,795 | Individual Claimant Name on File | | 108019 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,796 | Individual Claimant Name on File | | 109397 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,797 | Individual Claimant Name on File | | 618208 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,798 | Individual Claimant Name on File | | 74946 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,799 | Individual Claimant Name on File | | 617924 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,800 | Individual Claimant Name on File | | 35026 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,801 | Individual Claimant Name on File | | 71690 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6563 of 8495

Primary ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,802 | Individual Claimant Name on File | | 43181 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,200,000.00 (U)<br>$3,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,803 | Individual Claimant Name on File | | 117497 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,804 | Individual Claimant Name on File | | 117950 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,805 | Individual Claimant Name on File | | 45526 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,806 | Individual Claimant Name on File | | 11597 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,807 | Individual Claimant Name on File | | 111259 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,808 | Individual Claimant Name on File | | 31183 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6564 of 8495

Primary and affiliated debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,809 | Individual Claimant Name on File | | 114364 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,810 | Individual Claimant Name on File | | 122361 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,811 | Individual Claimant Name on File | | 622856 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,812 | Individual Claimant Name on File | | 53991 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,813 | Individual Claimant Name on File | | 30993 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,814 | Individual Claimant Name on File | | 112399 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,815 | Individual Claimant Name on File | | 85056 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6565 of 8495

Primary and and Dun... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,816 | Individual Claimant Name on File | | 6760 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,817 | Individual Claimant Name on File | | 111252 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,818 | Individual Claimant Name on File | | 107369 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,819 | Individual Claimant Name on File | | 113795 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,820 | Individual Claimant Name on File | | 128491 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,821 | Individual Claimant Name on File | | 40793 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,822 | Individual Claimant Name on File | | 39689 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6566 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,823 | Individual Claimant Name on File | | 50371 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,824 | Individual Claimant Name on File | | 60120 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,825 | Individual Claimant Name on File | | 43599 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,826 | Individual Claimant Name on File | | 132105 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,827 | Individual Claimant Name on File | | 28353 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,828 | Individual Claimant Name on File | | 43389 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,829 | Individual Claimant Name on File | | 98017 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 6567 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,830 | Individual Claimant Name on File | | 106905 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,831 | Individual Claimant Name on File | | 19278 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,832 | Individual Claimant Name on File | | 22584 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,988,000.00 (U)<br>$1,988,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,833 | Individual Claimant Name on File | | 6194 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,834 | Individual Claimant Name on File | | 84399 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,835 | Individual Claimant Name on File | | 614365 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,836 | Individual Claimant Name on File | | 31252 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6568 of 8495

Primary…? …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,837 | Individual Claimant Name on File | | 105352 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,838 | Individual Claimant Name on File | | 16264 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,839 | Individual Claimant Name on File | | 33972 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,840 | Individual Claimant Name on File | | 66399 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,841 | Individual Claimant Name on File | | 53562 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,842 | Individual Claimant Name on File | | 39691 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,843 | Individual Claimant Name on File | | 623498 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6569 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,844 | Individual Claimant Name on File | | 58929 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,845 | Individual Claimant Name on File | | 15633 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,846 | Individual Claimant Name on File | | 34209 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,847 | Individual Claimant Name on File | | 40844 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,848 | Individual Claimant Name on File | | 122704 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,849 | Individual Claimant Name on File | | 90391 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,850 | Individual Claimant Name on File | | 3643 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6570 of 8495

Primary . . . Purdue . . . (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,851 | Individual Claimant Name on File | | 127117 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,852 | Individual Claimant Name on File | | 127133 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,853 | Individual Claimant Name on File | | 618169 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,854 | Individual Claimant Name on File | | 44009 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,855 | Individual Claimant Name on File | | 44314 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,856 | Individual Claimant Name on File | | 26191 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,857 | Individual Claimant Name on File | | 30911 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6571 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,858 | Individual Claimant Name on File | | 136051 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,859 | Individual Claimant Name on File | | 615553 | Purdue Pharma L.P. | 09/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,860 | Individual Claimant Name on File | | 10090 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,861 | Individual Claimant Name on File | | 70077 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500.00 (U)<br>$5,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,862 | Individual Claimant Name on File | | 10308 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,863 | Individual Claimant Name on File | | 115184 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,864 | Individual Claimant Name on File | | 32449 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6572 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,865 | Individual Claimant Name on File | | 31000 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,866 | Individual Claimant Name on File | | 1018 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,867 | Individual Claimant Name on File | | 102527 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,868 | Individual Claimant Name on File | | 121410 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,869 | Individual Claimant Name on File | | 27602 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,870 | Individual Claimant Name on File | | 96471 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,871 | Individual Claimant Name on File | | 111332 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6573 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,872 | Individual Claimant Name on File | | 49479 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,873 | Individual Claimant Name on File | | 11180 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,874 | Individual Claimant Name on File | | 34770 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,875 | Individual Claimant Name on File | | 51241 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,876 | Individual Claimant Name on File | | 124307 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,877 | Individual Claimant Name on File | | 102915 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,878 | Individual Claimant Name on File | | 88710 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6574 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,879 | Individual Claimant Name on File | | 67236 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,880 | Individual Claimant Name on File | | 103066 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,881 | Individual Claimant Name on File | | 9695 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,882 | Individual Claimant Name on File | | 32951 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,883 | Individual Claimant Name on File | | 50035 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,884 | Individual Claimant Name on File | | 618162 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,885 | Individual Claimant Name on File | | 33673 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6575 of 8495

Primary and al... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,886 | Individual Claimant Name on File | | 37476 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000,000.00 (U)<br>$300,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,887 | Individual Claimant Name on File | | 40468 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,888 | Individual Claimant Name on File | | 91491 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,889 | Individual Claimant Name on File | | 130321 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,890 | Individual Claimant Name on File | | 11825 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,891 | Individual Claimant Name on File | | 18737 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,892 | Individual Claimant Name on File | | 629681 | Purdue Pharma L.P. | 07/12/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6576 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,893 | Individual Claimant Name on File | | 91285 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,894 | Individual Claimant Name on File | | 109683 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,895 | Individual Claimant Name on File | | 41313 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,896 | Individual Claimant Name on File | | 100111 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,897 | Individual Claimant Name on File | | 60768 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,898 | Individual Claimant Name on File | | 724 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,899 | Individual Claimant Name on File | | 17890 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6577 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,900 | Individual Claimant Name on File | | 120350 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,901 | Individual Claimant Name on File | | 74111 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,902 | Individual Claimant Name on File | | 59882 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,903 | Individual Claimant Name on File | | 126933 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,904 | Individual Claimant Name on File | | 126888 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,905 | Individual Claimant Name on File | | 129427 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,906 | Individual Claimant Name on File | | 132201 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6578 of 8495

Primary...in Limited (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,907 | Individual Claimant Name on File | | 131734 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,908 | Individual Claimant Name on File | | 132655 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,909 | Individual Claimant Name on File | | 84097 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,910 | Individual Claimant Name on File | | 34452 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,911 | Individual Claimant Name on File | | 18223 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,912 | Individual Claimant Name on File | | 129650 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,913 | Individual Claimant Name on File | | 66751 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6579 of 8495

Primary 11:— Tile No.(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,914 | Individual Claimant Name on File | | 616900 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500,000.00 (U)<br>$4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,915 | Individual Claimant Name on File | | 616898 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,916 | Individual Claimant Name on File | | 44497 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,917 | Individual Claimant Name on File | | 50353 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,918 | Individual Claimant Name on File | | 39629 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,919 | Individual Claimant Name on File | | 121131 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,920 | Individual Claimant Name on File | | 39628 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6580 of 8495

Primary to Include (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,921 | Individual Claimant Name on File | | 111266 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,922 | Individual Claimant Name on File | | 133677 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,923 | Individual Claimant Name on File | | 96527 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,924 | Individual Claimant Name on File | | 43393 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,925 | Individual Claimant Name on File | | 41910 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,200,000.00 (U)<br>$5,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,926 | Individual Claimant Name on File | | 17529 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,927 | Individual Claimant Name on File | | 51226 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6581 of 8495

Primary and Affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,928 | Individual Claimant Name on File | | 102288 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,929 | Individual Claimant Name on File | | 131291 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,930 | Individual Claimant Name on File | | 52753 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,931 | Individual Claimant Name on File | | 93834 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,233,800.00 (U)<br>$1,233,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,932 | Individual Claimant Name on File | | 120588 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,933 | Individual Claimant Name on File | | 91497 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,934 | Individual Claimant Name on File | | 39634 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6582 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,935 | Individual Claimant Name on File | | 134665 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,936 | Individual Claimant Name on File | | 108296 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,937 | Individual Claimant Name on File | | 108297 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,938 | Individual Claimant Name on File | | 27538 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,939 | Individual Claimant Name on File | | 54357 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,940 | Individual Claimant Name on File | | 59700 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,941 | Individual Claimant Name on File | | 622689 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6583 of 8495

Primary Distribution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,942 | Individual Claimant Name on File | | 138993 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,943 | Individual Claimant Name on File | | 12752 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,944 | Individual Claimant Name on File | | 97855 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,945 | Individual Claimant Name on File | | 617772 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,946 | Individual Claimant Name on File | | 37749 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,947 | Individual Claimant Name on File | | 119007 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,948 | Individual Claimant Name on File | | 38038 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6584 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,949 | Individual Claimant Name on File | | 96961 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,950 | Individual Claimant Name on File | | 130697 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,951 | Individual Claimant Name on File | | 23133 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,952 | Individual Claimant Name on File | | 31935 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,953 | Individual Claimant Name on File | | 118997 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,954 | Individual Claimant Name on File | | 110275 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,955 | Individual Claimant Name on File | | 83978 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6585 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,956 | Individual Claimant Name on File | | 134105 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,957 | Individual Claimant Name on File | | 91498 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,958 | Individual Claimant Name on File | | 37793 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,959 | Individual Claimant Name on File | | 54454 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,960 | Individual Claimant Name on File | | 85530 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,961 | Individual Claimant Name on File | | 108910 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,962 | Individual Claimant Name on File | | 51322 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6586 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,963 | Individual Claimant Name on File | | 21839 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,964 | Individual Claimant Name on File | | 10937 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,965 | Individual Claimant Name on File | | 138015 | Purdue Pharma Inc. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,966 | Individual Claimant Name on File | | 21040 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,967 | Individual Claimant Name on File | | 131157 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,968 | Individual Claimant Name on File | | 105081 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,969 | Individual Claimant Name on File | | 53102 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6587 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,970 | Individual Claimant Name on File | | 135090 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,971 | Individual Claimant Name on File | | 126465 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,972 | Individual Claimant Name on File | | 83126 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,973 | Individual Claimant Name on File | | 629000 | Purdue Pharma L.P. | 03/21/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,974 | Individual Claimant Name on File | | 136392 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,975 | Individual Claimant Name on File | | 119584 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,976 | Individual Claimant Name on File | | 56381 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6588 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,977 | Individual Claimant Name on File | | 139505 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,978 | Individual Claimant Name on File | | 125761 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,979 | Individual Claimant Name on File | | 86724 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,980 | Individual Claimant Name on File | | 51395 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,981 | Individual Claimant Name on File | | 103589 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,982 | Individual Claimant Name on File | | 105347 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,983 | Individual Claimant Name on File | | 55186 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6589 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,984 | Individual Claimant Name on File | | 57490 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,985 | Individual Claimant Name on File | | 6326 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500.00 (U) $500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,986 | Individual Claimant Name on File | | 70130 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,987 | Individual Claimant Name on File | | 136635 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,988 | Individual Claimant Name on File | | 97215 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,989 | Individual Claimant Name on File | | 82965 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,990 | Individual Claimant Name on File | | 5474 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6590 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,991 | Individual Claimant Name on File | | 138559 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,992 | Individual Claimant Name on File | | 75275 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,500.00 (U) $5,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,993 | Individual Claimant Name on File | | 32759 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,994 | Individual Claimant Name on File | | 124904 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,995 | Individual Claimant Name on File | | 97361 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,996 | Individual Claimant Name on File | | 106419 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,997 | Individual Claimant Name on File | | 132333 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6591 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 45,998 | Individual Claimant Name on File | | 135705 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 45,999 | Individual Claimant Name on File | | 135149 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,000 | Individual Claimant Name on File | | 39695 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,001 | Individual Claimant Name on File | | 27622 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,002 | Individual Claimant Name on File | | 84195 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,003 | Individual Claimant Name on File | | 623365 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,004 | Individual Claimant Name on File | | 53661 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F
Pg 6592 of 8495

Primary Entity Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,005 | Individual Claimant Name on File | | 59728 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,006 | Individual Claimant Name on File | | 97374 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,007 | Individual Claimant Name on File | | 130784 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,008 | Individual Claimant Name on File | | 34364 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,009 | Individual Claimant Name on File | | 99275 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,010 | Individual Claimant Name on File | | 39703 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,011 | Individual Claimant Name on File | | 22585 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6593 of 8495

Primary and ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,012 | Individual Claimant Name on File | | 49566 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,013 | Individual Claimant Name on File | | 34516 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,014 | Individual Claimant Name on File | | 43106 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,015 | Individual Claimant Name on File | | 624522 | Purdue Pharma L.P. | 07/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,016 | Individual Claimant Name on File | | 11224 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,017 | Individual Claimant Name on File | | 16463 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,018 | Individual Claimant Name on File | | 629900 | Purdue Pharma L.P. | 03/14/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6594 of 8495

Prime... Parties (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,019 | Individual Claimant Name on File | | 4076 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,020 | Individual Claimant Name on File | | 622904 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,021 | Individual Claimant Name on File | | 18230 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,022 | Individual Claimant Name on File | | 50797 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,023 | Individual Claimant Name on File | | 95773 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,024 | Individual Claimant Name on File | | 16260 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,025 | Individual Claimant Name on File | | 27939 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6595 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,026 | Individual Claimant Name on File | | 21154 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,027 | Individual Claimant Name on File | | 26533 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,028 | Individual Claimant Name on File | | 89505 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,029 | Individual Claimant Name on File | | 138678 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,030 | Individual Claimant Name on File | | 139527 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,031 | Individual Claimant Name on File | | 10735 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,032 | Individual Claimant Name on File | | 39091 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6596 of 8495

Primary and Alphabetical (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,033 | Individual Claimant Name on File | | 98542 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,034 | Individual Claimant Name on File | | 60252 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,035 | Individual Claimant Name on File | | 6300 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $450,000.00 (U) $450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,036 | Individual Claimant Name on File | | 98541 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,037 | Individual Claimant Name on File | | 131019 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,038 | Individual Claimant Name on File | | 125568 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,039 | Individual Claimant Name on File | | 96981 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6597 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,040 | Individual Claimant Name on File | | 130703 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,041 | Individual Claimant Name on File | | 26580 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,042 | Individual Claimant Name on File | | 121360 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,043 | Individual Claimant Name on File | | 92247 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,044 | Individual Claimant Name on File | | 97957 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,045 | Individual Claimant Name on File | | 618078 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,046 | Individual Claimant Name on File | | 23808 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6598 of 8495

Primary and authorized (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,047 | Individual Claimant Name on File | | 23226 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,000.00 (U)<br>$320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,048 | Individual Claimant Name on File | | 106286 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,049 | Individual Claimant Name on File | | 84005 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,050 | Individual Claimant Name on File | | 38681 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,051 | Individual Claimant Name on File | | 117238 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,052 | Individual Claimant Name on File | | 66164 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,053 | Individual Claimant Name on File | | 137269 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6599 of 8495

Primaima...am...ackage...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,054 | Individual Claimant Name on File | | 45360 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,055 | Individual Claimant Name on File | | 31923 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,056 | Individual Claimant Name on File | | 623137 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,057 | Individual Claimant Name on File | | 48460 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,058 | Individual Claimant Name on File | | 32325 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,059 | Individual Claimant Name on File | | 125587 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,060 | Individual Claimant Name on File | | 618088 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 6600 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,061 | Individual Claimant Name on File | | 68890 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,062 | Individual Claimant Name on File | | 27726 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,063 | Individual Claimant Name on File | | 107543 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,064 | Individual Claimant Name on File | | 136721 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,065 | Individual Claimant Name on File | | 622932 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,066 | Individual Claimant Name on File | | 105432 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,067 | Individual Claimant Name on File | | 128790 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6601 of 8495

Primary an a Administra (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,068 | Individual Claimant Name on File | | 49753 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,069 | Individual Claimant Name on File | | 2830 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,070 | Individual Claimant Name on File | | 7598 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,071 | Individual Claimant Name on File | | 117513 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,072 | Individual Claimant Name on File | | 112667 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,073 | Individual Claimant Name on File | | 112730 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,074 | Individual Claimant Name on File | | 24730 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6602 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,075 | Individual Claimant Name on File | | 125058 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,076 | Individual Claimant Name on File | | 86891 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,077 | Individual Claimant Name on File | | 86870 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,078 | Individual Claimant Name on File | | 43748 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,079 | Individual Claimant Name on File | | 26371 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,080 | Individual Claimant Name on File | | 25297 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,081 | Individual Claimant Name on File | | 56435 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6603 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,082 | Individual Claimant Name on File | | 629827 | Purdue Pharma L.P. | 12/04/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,083 | Individual Claimant Name on File | | 83544 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,084 | Individual Claimant Name on File | | 58988 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,085 | Individual Claimant Name on File | | 105003 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,086 | Individual Claimant Name on File | | 24843 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,087 | Individual Claimant Name on File | | 14825 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,088 | Individual Claimant Name on File | | 14827 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6604 of 8495

Primary am... ...al... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,089 | Individual Claimant Name on File | | 14829 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,090 | Individual Claimant Name on File | | 56078 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,091 | Individual Claimant Name on File | | 51584 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,092 | Individual Claimant Name on File | | 43743 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,093 | Individual Claimant Name on File | | 622580 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,094 | Individual Claimant Name on File | | 53297 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,095 | Individual Claimant Name on File | | 43745 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6605 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,096 | Individual Claimant Name on File | | 126490 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,097 | Individual Claimant Name on File | | 623393 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,098 | Individual Claimant Name on File | | 26137 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,099 | Individual Claimant Name on File | | 106364 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,100 | Individual Claimant Name on File | | 123674 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,101 | Individual Claimant Name on File | | 74742 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,102 | Individual Claimant Name on File | | 101208 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6606 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,103 | Individual Claimant Name on File | | 128279 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,104 | Individual Claimant Name on File | | 131927 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,105 | Individual Claimant Name on File | | 9884 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,106 | Individual Claimant Name on File | | 2562 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,107 | Individual Claimant Name on File | | 32183 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,108 | Individual Claimant Name on File | | 28958 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,109 | Individual Claimant Name on File | | 35195 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6607 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,110 | Individual Claimant Name on File | | 26774 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,111 | Individual Claimant Name on File | | 129728 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,112 | Individual Claimant Name on File | | 111563 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,113 | Individual Claimant Name on File | | 129713 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,114 | Individual Claimant Name on File | | 27702 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,115 | Individual Claimant Name on File | | 616171 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,116 | Individual Claimant Name on File | | 53465 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6608 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,117 | Individual Claimant Name on File | | 130477 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,118 | Individual Claimant Name on File | | 44291 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,119 | Individual Claimant Name on File | | 71474 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,120 | Individual Claimant Name on File | | 18048 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,121 | Individual Claimant Name on File | | 132079 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,122 | Individual Claimant Name on File | | 138614 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,123 | Individual Claimant Name on File | | 138365 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6609 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,124 | Individual Claimant Name on File | | 84091 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,125 | Individual Claimant Name on File | | 132203 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,126 | Individual Claimant Name on File | | 132172 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,127 | Individual Claimant Name on File | | 108009 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,128 | Individual Claimant Name on File | | 40471 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,129 | Individual Claimant Name on File | | 99924 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,130 | Individual Claimant Name on File | | 617287 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6610 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,131 | Individual Claimant Name on File | | 5091 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,132 | Individual Claimant Name on File | | 56392 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,460,000.00 (U)<br>$1,460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,133 | Individual Claimant Name on File | | 66933 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,134 | Individual Claimant Name on File | | 21130 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,135 | Individual Claimant Name on File | | 127612 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,136 | Individual Claimant Name on File | | 133255 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,137 | Individual Claimant Name on File | | 133793 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6611 of 8495

Prima... ...ne ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,138 | Individual Claimant Name on File | | 130589 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,139 | Individual Claimant Name on File | | 60850 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,140 | Individual Claimant Name on File | | 16438 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,141 | Individual Claimant Name on File | | 5075 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,142 | Individual Claimant Name on File | | 41045 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,143 | Individual Claimant Name on File | | 14032 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,144 | Individual Claimant Name on File | | 18331 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6612 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,145 | Individual Claimant Name on File | | 133372 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,146 | Individual Claimant Name on File | | 27614 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,147 | Individual Claimant Name on File | | 102863 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,148 | Individual Claimant Name on File | | 132867 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,149 | Individual Claimant Name on File | | 622248 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,150 | Individual Claimant Name on File | | 95840 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,151 | Individual Claimant Name on File | | 102966 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6613 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,152 | Individual Claimant Name on File | | 44885 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,153 | Individual Claimant Name on File | | 54318 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,154 | Individual Claimant Name on File | | 622936 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,155 | Individual Claimant Name on File | | 135077 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,156 | Individual Claimant Name on File | | 8259 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$212,500.00 (U)<br>$212,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,157 | Individual Claimant Name on File | | 106564 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,158 | Individual Claimant Name on File | | 9773 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6614 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,159 | Individual Claimant Name on File | | 40470 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,160 | Individual Claimant Name on File | | 34610 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,161 | Individual Claimant Name on File | | 96327 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,162 | Individual Claimant Name on File | | 109714 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,163 | Individual Claimant Name on File | | 52251 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,164 | Individual Claimant Name on File | | 30939 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,165 | Individual Claimant Name on File | | 30949 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6615 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,166 | Individual Claimant Name on File | | 51311 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,167 | Individual Claimant Name on File | | 622687 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,168 | Individual Claimant Name on File | | 119271 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,169 | Individual Claimant Name on File | | 52686 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,170 | Individual Claimant Name on File | | 50206 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,171 | Individual Claimant Name on File | | 122009 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,172 | Individual Claimant Name on File | | 135941 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6616 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,173 | Individual Claimant Name on File | | 96239 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,174 | Individual Claimant Name on File | | 12450 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,175 | Individual Claimant Name on File | | 105152 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,176 | Individual Claimant Name on File | | 21497 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,177 | Individual Claimant Name on File | | 13885 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,178 | Individual Claimant Name on File | | 88595 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,179 | Individual Claimant Name on File | | 88791 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6617 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,180 | Individual Claimant Name on File | | 82368 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,181 | Individual Claimant Name on File | | 86889 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,182 | Individual Claimant Name on File | | 106463 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,183 | Individual Claimant Name on File | | 623615 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,184 | Individual Claimant Name on File | | 618055 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,185 | Individual Claimant Name on File | | 134681 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,186 | Individual Claimant Name on File | | 29132 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6618 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,187 | Individual Claimant Name on File | | 617889 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,188 | Individual Claimant Name on File | | 84553 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,189 | Individual Claimant Name on File | | 12424 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,190 | Individual Claimant Name on File | | 43580 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,191 | Individual Claimant Name on File | | 86476 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,192 | Individual Claimant Name on File | | 128025 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,193 | Individual Claimant Name on File | | 25939 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6619 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,194 | Individual Claimant Name on File | | 112374 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,880,000.00 (U)<br>$1,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,195 | Individual Claimant Name on File | | 139471 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,196 | Individual Claimant Name on File | | 139150 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,197 | Individual Claimant Name on File | | 119562 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,198 | Individual Claimant Name on File | | 31503 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,199 | Individual Claimant Name on File | | 32108 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,200 | Individual Claimant Name on File | | 65245 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6620 of 8495

Primary Claim... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,201 | Individual Claimant Name on File | | 8855 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,202 | Individual Claimant Name on File | | 21792 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,203 | Individual Claimant Name on File | | 1666 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,204 | Individual Claimant Name on File | | 27180 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,205 | Individual Claimant Name on File | | 623119 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,206 | Individual Claimant Name on File | | 37701 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,207 | Individual Claimant Name on File | | 87162 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6621 of 8495

Primary in Distribution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,208 | Individual Claimant Name on File | | 21204 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,209 | Individual Claimant Name on File | | 622498 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,210 | Individual Claimant Name on File | | 82138 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$128,788.13 (P)<br>$0.00 (U)<br>$128,788.13 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,211 | Individual Claimant Name on File | | 6424 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$142,000.00 (U)<br>$142,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,212 | Individual Claimant Name on File | | 60454 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,213 | Individual Claimant Name on File | | 11297 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,214 | Individual Claimant Name on File | | 614386 | Purdue Pharma L.P. | 08/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6622 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,215 | Individual Claimant Name on File | | 614497 | Purdue Pharma L.P. | 08/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,216 | Individual Claimant Name on File | | 13112 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,217 | Individual Claimant Name on File | | 615111 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,218 | Individual Claimant Name on File | | 33092 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,219 | Individual Claimant Name on File | | 127139 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,220 | Individual Claimant Name on File | | 618351 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,221 | Individual Claimant Name on File | | 32829 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 6623 of 8495

Primary – Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,222 | Individual Claimant Name on File | | 93105 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,223 | Individual Claimant Name on File | | 351 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,224 | Individual Claimant Name on File | | 29559 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,225 | Individual Claimant Name on File | | 44316 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,226 | Individual Claimant Name on File | | 53503 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,227 | Individual Claimant Name on File | | 17191 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,228 | Individual Claimant Name on File | | 40536 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6624 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,229 | Individual Claimant Name on File | | 103727 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,230 | Individual Claimant Name on File | | 107328 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,231 | Individual Claimant Name on File | | 15797 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,232 | Individual Claimant Name on File | | 48462 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,233 | Individual Claimant Name on File | | 95205 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,234 | Individual Claimant Name on File | | 9573 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,235 | Individual Claimant Name on File | | 98021 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6625 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,236 | Individual Claimant Name on File | | 130926 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,237 | Individual Claimant Name on File | | 1941 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,238 | Individual Claimant Name on File | | 132328 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,239 | Individual Claimant Name on File | | 14100 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,240 | Individual Claimant Name on File | | 43576 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,861.00 (U) $4,861.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,241 | Individual Claimant Name on File | | 31693 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,242 | Individual Claimant Name on File | | 96855 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6626 of 8495

Primed Pharma Endeavors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,243 | Individual Claimant Name on File | | 130670 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,244 | Individual Claimant Name on File | | 50800 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,245 | Individual Claimant Name on File | | 9100 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,246 | Individual Claimant Name on File | | 31099 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,247 | Individual Claimant Name on File | | 84965 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,248 | Individual Claimant Name on File | | 106863 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,249 | Individual Claimant Name on File | | 4849 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6627 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,250 | Individual Claimant Name on File | | 616999 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,251 | Individual Claimant Name on File | | 617298 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,252 | Individual Claimant Name on File | | 56046 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,253 | Individual Claimant Name on File | | 49209 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,254 | Individual Claimant Name on File | | 66832 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,255 | Individual Claimant Name on File | | 74527 | Purdue Pharma Inc. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,256 | Individual Claimant Name on File | | 134774 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6628 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,257 | Individual Claimant Name on File | | 54856 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,258 | Individual Claimant Name on File | | 96158 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,259 | Individual Claimant Name on File | | 135807 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,260 | Individual Claimant Name on File | | 127197 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,261 | Individual Claimant Name on File | | 93343 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,262 | Individual Claimant Name on File | | 109681 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,263 | Individual Claimant Name on File | | 620954 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6629 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,264 | Individual Claimant Name on File | | 96108 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,265 | Individual Claimant Name on File | | 18905 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,266 | Individual Claimant Name on File | | 117913 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,267 | Individual Claimant Name on File | | 136370 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,268 | Individual Claimant Name on File | | 4836 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,269 | Individual Claimant Name on File | | 18664 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,270 | Individual Claimant Name on File | | 70434 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6630 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,271 | Individual Claimant Name on File | | 629478 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,272 | Individual Claimant Name on File | | 40535 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,273 | Individual Claimant Name on File | | 127095 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,274 | Individual Claimant Name on File | | 100666 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,275 | Individual Claimant Name on File | | 106290 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,276 | Individual Claimant Name on File | | 54618 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,277 | Individual Claimant Name on File | | 622619 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6631 of 8495

Primary and related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,278 | Individual Claimant Name on File | | 52818 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,279 | Individual Claimant Name on File | | 106413 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,280 | Individual Claimant Name on File | | 8231 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,281 | Individual Claimant Name on File | | 26052 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,282 | Individual Claimant Name on File | | 616665 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,283 | Individual Claimant Name on File | | 96984 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,284 | Individual Claimant Name on File | | 11209 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6632 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,285 | Individual Claimant Name on File | | 31777 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,286 | Individual Claimant Name on File | | 50802 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,287 | Individual Claimant Name on File | | 94877 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,288 | Individual Claimant Name on File | | 124889 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,289 | Individual Claimant Name on File | | 133005 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,290 | Individual Claimant Name on File | | 59746 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,291 | Individual Claimant Name on File | | 19033 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6633 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,292 | Individual Claimant Name on File | | 135893 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,293 | Individual Claimant Name on File | | 616668 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,294 | Individual Claimant Name on File | | 3722 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,700.00 (U)<br>$16,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,295 | Individual Claimant Name on File | | 53699 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,296 | Individual Claimant Name on File | | 51585 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,297 | Individual Claimant Name on File | | 38427 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,420,000.00 (U)<br>$3,420,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,298 | Individual Claimant Name on File | | 18906 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6634 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,299 | Individual Claimant Name on File | | 89973 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,300 | Individual Claimant Name on File | | 74950 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,301 | Individual Claimant Name on File | | 123840 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,302 | Individual Claimant Name on File | | 38646 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,303 | Individual Claimant Name on File | | 93398 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,304 | Individual Claimant Name on File | | 1278 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,305 | Individual Claimant Name on File | | 130615 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6635 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,306 | Individual Claimant Name on File | | 40775 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,307 | Individual Claimant Name on File | | 8156 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,842.93 (U)<br>$37,842.93 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,308 | Individual Claimant Name on File | | 98057 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,309 | Individual Claimant Name on File | | 84647 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,310 | Individual Claimant Name on File | | 53457 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,311 | Individual Claimant Name on File | | 136738 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,312 | Individual Claimant Name on File | | 51323 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6636 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,313 | Individual Claimant Name on File | | 16442 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,314 | Individual Claimant Name on File | | 10569 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,315 | Individual Claimant Name on File | | 629729 | Purdue Pharma L.P. | 08/02/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,316 | Individual Claimant Name on File | | 93255 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,317 | Individual Claimant Name on File | | 83851 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,318 | Individual Claimant Name on File | | 16434 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,319 | Individual Claimant Name on File | | 14435 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6637 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,320 | Individual Claimant Name on File | | 52820 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,321 | Individual Claimant Name on File | | 52788 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,322 | Individual Claimant Name on File | | 623028 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,323 | Individual Claimant Name on File | | 128205 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,324 | Individual Claimant Name on File | | 40537 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,325 | Individual Claimant Name on File | | 18715 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,326 | Individual Claimant Name on File | | 38705 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6638 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,327 | Individual Claimant Name on File | | 125024 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,328 | Individual Claimant Name on File | | 12785 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,329 | Individual Claimant Name on File | | 133171 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,330 | Individual Claimant Name on File | | 107487 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,331 | Individual Claimant Name on File | | 39709 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,332 | Individual Claimant Name on File | | 312 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,333 | Individual Claimant Name on File | | 53164 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6639 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,334 | Individual Claimant Name on File | | 109677 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,335 | Individual Claimant Name on File | | 69675 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,336 | Individual Claimant Name on File | | 487 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,337 | Individual Claimant Name on File | | 593 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,338 | Individual Claimant Name on File | | 86739 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,339 | Individual Claimant Name on File | | 86744 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,340 | Individual Claimant Name on File | | 78717 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6640 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,341 | Individual Claimant Name on File | | 86741 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,342 | Individual Claimant Name on File | | 133772 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,343 | Individual Claimant Name on File | | 85478 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,344 | Individual Claimant Name on File | | 39711 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,345 | Individual Claimant Name on File | | 84405 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,346 | Individual Claimant Name on File | | 37516 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,347 | Individual Claimant Name on File | | 390 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6641 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,348 | Individual Claimant Name on File | | 620049 | Purdue Pharma L.P. | 03/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,349 | Individual Claimant Name on File | | 40538 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,350 | Individual Claimant Name on File | | 18515 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,351 | Individual Claimant Name on File | | 114417 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,352 | Individual Claimant Name on File | | 38645 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,353 | Individual Claimant Name on File | | 109573 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,354 | Individual Claimant Name on File | | 85583 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6642 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,355 | Individual Claimant Name on File | | 102004 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,356 | Individual Claimant Name on File | | 132307 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,357 | Individual Claimant Name on File | | 22589 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,352,000.00 (U) $1,352,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,358 | Individual Claimant Name on File | | 108185 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,359 | Individual Claimant Name on File | | 44617 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,360 | Individual Claimant Name on File | | 2806 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,361 | Individual Claimant Name on File | | 59506 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6643 of 8495

Primary Ref. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,362 | Individual Claimant Name on File | | 39712 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,363 | Individual Claimant Name on File | | 18760 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,364 | Individual Claimant Name on File | | 55272 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,365 | Individual Claimant Name on File | | 43701 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,366 | Individual Claimant Name on File | | 92649 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,367 | Individual Claimant Name on File | | 23371 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,368 | Individual Claimant Name on File | | 6593 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6644 of 8495

Primary in Administ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,369 | Individual Claimant Name on File | | 615422 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,370 | Individual Claimant Name on File | | 95550 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,371 | Individual Claimant Name on File | | 53931 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,372 | Individual Claimant Name on File | | 87476 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,373 | Individual Claimant Name on File | | 1671 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,374 | Individual Claimant Name on File | | 18373 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,375 | Individual Claimant Name on File | | 96815 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6645 of 8495

Primary claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,376 | Individual Claimant Name on File | | 116739 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,377 | Individual Claimant Name on File | | 21158 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,378 | Individual Claimant Name on File | | 132241 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,379 | Individual Claimant Name on File | | 50803 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,380 | Individual Claimant Name on File | | 38746 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,381 | Individual Claimant Name on File | | 42775 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,382 | Individual Claimant Name on File | | 44892 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6646 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,383 | Individual Claimant Name on File | | 106790 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,384 | Individual Claimant Name on File | | 2763 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,385 | Individual Claimant Name on File | | 32415 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,386 | Individual Claimant Name on File | | 66913 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,387 | Individual Claimant Name on File | | 67027 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,388 | Individual Claimant Name on File | | 67015 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,389 | Individual Claimant Name on File | | 32896 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6647 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,390 | Individual Claimant Name on File | | 617288 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,391 | Individual Claimant Name on File | | 127183 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,392 | Individual Claimant Name on File | | 35161 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,393 | Individual Claimant Name on File | | 214 | Purdue Pharma L.P. | 02/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,394 | Individual Claimant Name on File | | 83505 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,395 | Individual Claimant Name on File | | 39635 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,396 | Individual Claimant Name on File | | 50314 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6648 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,397 | Individual Claimant Name on File | | 132963 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,398 | Individual Claimant Name on File | | 40539 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,399 | Individual Claimant Name on File | | 108046 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,400 | Individual Claimant Name on File | | 16775 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,401 | Individual Claimant Name on File | | 122029 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,402 | Individual Claimant Name on File | | 54823 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,403 | Individual Claimant Name on File | | 83388 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6649 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,404 | Individual Claimant Name on File | | 48465 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,405 | Individual Claimant Name on File | | 85734 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,406 | Individual Claimant Name on File | | 109722 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,407 | Individual Claimant Name on File | | 10949 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,580,000.00 (U) $1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,408 | Individual Claimant Name on File | | 66949 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,409 | Individual Claimant Name on File | | 7499 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,410 | Individual Claimant Name on File | | 617009 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6650 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,411 | Individual Claimant Name on File | | 101143 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,412 | Individual Claimant Name on File | | 38788 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,000.00 (U)<br>$175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,413 | Individual Claimant Name on File | | 60763 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,414 | Individual Claimant Name on File | | 86506 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,415 | Individual Claimant Name on File | | 98713 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,416 | Individual Claimant Name on File | | 14101 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,417 | Individual Claimant Name on File | | 29182 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6651 of 8495

Primaint in the Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,418 | Individual Claimant Name on File | | 117250 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,419 | Individual Claimant Name on File | | 124303 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,420 | Individual Claimant Name on File | | 616221 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,421 | Individual Claimant Name on File | | 134036 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,422 | Individual Claimant Name on File | | 128907 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,423 | Individual Claimant Name on File | | 135737 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,424 | Individual Claimant Name on File | | 65618 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6652 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,425 | Individual Claimant Name on File | | 14033 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,426 | Individual Claimant Name on File | | 44618 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,427 | Individual Claimant Name on File | | 111464 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,428 | Individual Claimant Name on File | | 74951 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,429 | Individual Claimant Name on File | | 136584 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,430 | Individual Claimant Name on File | | 2933 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,431 | Individual Claimant Name on File | | 93297 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6653 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,432 | Individual Claimant Name on File | | 56103 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,433 | Individual Claimant Name on File | | 128955 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,434 | Individual Claimant Name on File | | 100095 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,435 | Individual Claimant Name on File | | 84263 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,436 | Individual Claimant Name on File | | 45197 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,437 | Individual Claimant Name on File | | 34654 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,438 | Individual Claimant Name on File | | 134527 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6654 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,439 | Individual Claimant Name on File | | 95423 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,440 | Individual Claimant Name on File | | 7440 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,441 | Individual Claimant Name on File | | 105365 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,442 | Individual Claimant Name on File | | 147319 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,443 | Individual Claimant Name on File | | 89813 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,444 | Individual Claimant Name on File | | 89708 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,445 | Individual Claimant Name on File | | 54010 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6655 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,446 | Individual Claimant Name on File | | 58879 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,447 | Individual Claimant Name on File | | 22654 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,448 | Individual Claimant Name on File | | 93826 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,380,400.00 (U)<br>$3,380,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,449 | Individual Claimant Name on File | | 129359 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,450 | Individual Claimant Name on File | | 115573 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,451 | Individual Claimant Name on File | | 135442 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,452 | Individual Claimant Name on File | | 10665 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6656 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,453 | Individual Claimant Name on File | | 126540 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,454 | Individual Claimant Name on File | | 617908 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,455 | Individual Claimant Name on File | | 31810 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,456 | Individual Claimant Name on File | | 32109 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,457 | Individual Claimant Name on File | | 55846 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,458 | Individual Claimant Name on File | | 55532 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,459 | Individual Claimant Name on File | | 125672 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6657 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,460 | Individual Claimant Name on File | | 617000 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,461 | Individual Claimant Name on File | | 100081 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,462 | Individual Claimant Name on File | | 110803 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,463 | Individual Claimant Name on File | | 132800 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,464 | Individual Claimant Name on File | | 69388 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,465 | Individual Claimant Name on File | | 14035 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,466 | Individual Claimant Name on File | | 40541 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6658 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,467 | Individual Claimant Name on File | | 18665 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,468 | Individual Claimant Name on File | | 108468 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,469 | Individual Claimant Name on File | | 616685 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,470 | Individual Claimant Name on File | | 53700 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,471 | Individual Claimant Name on File | | 54338 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,472 | Individual Claimant Name on File | | 622648 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,473 | Individual Claimant Name on File | | 108398 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6659 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,474 | Individual Claimant Name on File | | 115543 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,475 | Individual Claimant Name on File | | 14151 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,476 | Individual Claimant Name on File | | 92657 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,477 | Individual Claimant Name on File | | 3700 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,478 | Individual Claimant Name on File | | 42245 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,479 | Individual Claimant Name on File | | 42077 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,480 | Individual Claimant Name on File | | 84000 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6660 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,481 | Individual Claimant Name on File | | 117803 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,482 | Individual Claimant Name on File | | 119995 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,483 | Individual Claimant Name on File | | 26612 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,484 | Individual Claimant Name on File | | 108881 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,485 | Individual Claimant Name on File | | 105188 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,486 | Individual Claimant Name on File | | 28859 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,487 | Individual Claimant Name on File | | 45550 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6661 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,488 | Individual Claimant Name on File | | 129019 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,489 | Individual Claimant Name on File | | 45234 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,490 | Individual Claimant Name on File | | 85726 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,491 | Individual Claimant Name on File | | 19143 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,492 | Individual Claimant Name on File | | 17683 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,493 | Individual Claimant Name on File | | 42237 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,494 | Individual Claimant Name on File | | 125399 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6662 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,495 | Individual Claimant Name on File | | 109048 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,496 | Individual Claimant Name on File | | 135959 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,497 | Individual Claimant Name on File | | 1981 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,498 | Individual Claimant Name on File | | 14177 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,499 | Individual Claimant Name on File | | 59641 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,500 | Individual Claimant Name on File | | 133094 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,501 | Individual Claimant Name on File | | 126845 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6663 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,502 | Individual Claimant Name on File | | 58168 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,503 | Individual Claimant Name on File | | 117769 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,504 | Individual Claimant Name on File | | 42767 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,505 | Individual Claimant Name on File | | 40542 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,506 | Individual Claimant Name on File | | 11300 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,507 | Individual Claimant Name on File | | 49344 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,508 | Individual Claimant Name on File | | 107275 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6664 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,509 | Individual Claimant Name on File | | 31924 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,510 | Individual Claimant Name on File | | 95839 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,511 | Individual Claimant Name on File | | 50467 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,512 | Individual Claimant Name on File | | 15711 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,513 | Individual Claimant Name on File | | 139428 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,514 | Individual Claimant Name on File | | 91499 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,515 | Individual Claimant Name on File | | 118412 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6665 of 8495

Prime... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,516 | Individual Claimant Name on File | | 32531 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,517 | Individual Claimant Name on File | | 82238 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,754,000.00 (U)<br>$2,754,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,518 | Individual Claimant Name on File | | 57507 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,519 | Individual Claimant Name on File | | 146608 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,520 | Individual Claimant Name on File | | 39720 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,521 | Individual Claimant Name on File | | 9786 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,522 | Individual Claimant Name on File | | 32665 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6666 of 8495

Primar... ......ma L... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,523 | Individual Claimant Name on File | | 123862 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,524 | Individual Claimant Name on File | | 25068 | Purdue Pharmaceutical Products L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,525 | Individual Claimant Name on File | | 28878 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,526 | Individual Claimant Name on File | | 28629 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,527 | Individual Claimant Name on File | | 28959 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,528 | Individual Claimant Name on File | | 86507 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,529 | Individual Claimant Name on File | | 100062 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6667 of 8495

Primary Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,530 | Individual Claimant Name on File | | 16578 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,531 | Individual Claimant Name on File | | 39719 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,532 | Individual Claimant Name on File | | 41273 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,533 | Individual Claimant Name on File | | 44101 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,534 | Individual Claimant Name on File | | 55192 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,535 | Individual Claimant Name on File | | 86900 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,536 | Individual Claimant Name on File | | 616996 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6668 of 8495

Primary in Name Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,537 | Individual Claimant Name on File | | 617868 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,538 | Individual Claimant Name on File | | 129828 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,539 | Individual Claimant Name on File | | 74642 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,540 | Individual Claimant Name on File | | 100028 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,541 | Individual Claimant Name on File | | 628149 | Purdue Pharma L.P. | 09/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,542 | Individual Claimant Name on File | | 434 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,543 | Individual Claimant Name on File | | 8538 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6669 of 8495

Primary Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,544 | Individual Claimant Name on File | | 132680 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,545 | Individual Claimant Name on File | | 132685 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,546 | Individual Claimant Name on File | | 131951 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,547 | Individual Claimant Name on File | | 100097 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,548 | Individual Claimant Name on File | | 42146 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,549 | Individual Claimant Name on File | | 621495 | Purdue Pharma L.P. | 06/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,550 | Individual Claimant Name on File | | 133111 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6670 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,551 | Individual Claimant Name on File | | 132883 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,552 | Individual Claimant Name on File | | 54991 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,553 | Individual Claimant Name on File | | 55769 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,554 | Individual Claimant Name on File | | 11238 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,360,000.00 (U)<br>$1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,555 | Individual Claimant Name on File | | 48466 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,556 | Individual Claimant Name on File | | 134651 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,557 | Individual Claimant Name on File | | 50207 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6671 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,558 | Individual Claimant Name on File | | 65591 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,559 | Individual Claimant Name on File | | 135453 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,560 | Individual Claimant Name on File | | 127793 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,561 | Individual Claimant Name on File | | 44941 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,562 | Individual Claimant Name on File | | 28083 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,563 | Individual Claimant Name on File | | 83398 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,564 | Individual Claimant Name on File | | 97505 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6672 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,565 | Individual Claimant Name on File | | 26862 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,566 | Individual Claimant Name on File | | 108676 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,567 | Individual Claimant Name on File | | 81347 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,568 | Individual Claimant Name on File | | 127655 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,569 | Individual Claimant Name on File | | 42119 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,570 | Individual Claimant Name on File | | 57000 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,571 | Individual Claimant Name on File | | 105222 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6673 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,572 | Individual Claimant Name on File | | 136644 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,573 | Individual Claimant Name on File | | 105240 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,574 | Individual Claimant Name on File | | 629790 | Purdue Pharma L.P. | 09/26/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,575 | Individual Claimant Name on File | | 22590 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,576 | Individual Claimant Name on File | | 50208 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,577 | Individual Claimant Name on File | | 83506 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,578 | Individual Claimant Name on File | | 45105 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6674 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,579 | Individual Claimant Name on File | | 125272 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,580 | Individual Claimant Name on File | | 83818 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,581 | Individual Claimant Name on File | | 51562 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,582 | Individual Claimant Name on File | | 146322 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,583 | Individual Claimant Name on File | | 84391 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,584 | Individual Claimant Name on File | | 12454 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,585 | Individual Claimant Name on File | | 123030 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6675 of 8495

Primary (23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,586 | Individual Claimant Name on File | | 123080 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,587 | Individual Claimant Name on File | | 1537 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,588 | Individual Claimant Name on File | | 129653 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,589 | Individual Claimant Name on File | | 113745 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,590 | Individual Claimant Name on File | | 136675 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,591 | Individual Claimant Name on File | | 134113 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,592 | Individual Claimant Name on File | | 97020 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6676 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,593 | Individual Claimant Name on File | | 130712 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,594 | Individual Claimant Name on File | | 28323 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,595 | Individual Claimant Name on File | | 616610 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,596 | Individual Claimant Name on File | | 11071 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,597 | Individual Claimant Name on File | | 43964 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,598 | Individual Claimant Name on File | | 51769 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,599 | Individual Claimant Name on File | | 3850 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 6677 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,600 | Individual Claimant Name on File | | 94878 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,601 | Individual Claimant Name on File | | 8521 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,602 | Individual Claimant Name on File | | 120456 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,603 | Individual Claimant Name on File | | 123660 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,604 | Individual Claimant Name on File | | 133790 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,605 | Individual Claimant Name on File | | 139238 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,606 | Individual Claimant Name on File | | 2118 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6678 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,607 | Individual Claimant Name on File | | 21923 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,608 | Individual Claimant Name on File | | 99146 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,609 | Individual Claimant Name on File | | 8507 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,610 | Individual Claimant Name on File | | 8504 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,611 | Individual Claimant Name on File | | 4131 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,612 | Individual Claimant Name on File | | 618520 | Purdue Pharma L.P. | 10/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,613 | Individual Claimant Name on File | | 618217 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6679 of 8495

Primary Claim, In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,614 | Individual Claimant Name on File | | 85123 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,615 | Individual Claimant Name on File | | 57841 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,616 | Individual Claimant Name on File | | 617496 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,617 | Individual Claimant Name on File | | 50425 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,618 | Individual Claimant Name on File | | 119343 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,619 | Individual Claimant Name on File | | 44154 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,620 | Individual Claimant Name on File | | 85372 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6680 of 8495

Primus Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,621 | Individual Claimant Name on File | | 28721 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,622 | Individual Claimant Name on File | | 93836 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540,000.00 (U)<br>$1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,623 | Individual Claimant Name on File | | 104376 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,180,000.00 (U)<br>$6,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,624 | Individual Claimant Name on File | | 39697 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,625 | Individual Claimant Name on File | | 10151 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,626 | Individual Claimant Name on File | | 14520 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,627 | Individual Claimant Name on File | | 29632 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6681 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,628 | Individual Claimant Name on File | | 21773 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,629 | Individual Claimant Name on File | | 4648 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $74,000.00 (U) $74,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,630 | Individual Claimant Name on File | | 4581 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,631 | Individual Claimant Name on File | | 117631 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,632 | Individual Claimant Name on File | | 57822 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,633 | Individual Claimant Name on File | | 49058 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,634 | Individual Claimant Name on File | | 117141 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6682 of 8495

Primary fund in Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,635 | Individual Claimant Name on File | | 53321 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,636 | Individual Claimant Name on File | | 616862 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,637 | Individual Claimant Name on File | | 39698 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,638 | Individual Claimant Name on File | | 96328 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,639 | Individual Claimant Name on File | | 48468 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,640 | Individual Claimant Name on File | | 136384 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,641 | Individual Claimant Name on File | | 101426 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6683 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,642 | Individual Claimant Name on File | | 49414 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,643 | Individual Claimant Name on File | | 68552 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,644 | Individual Claimant Name on File | | 105433 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,645 | Individual Claimant Name on File | | 99779 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,646 | Individual Claimant Name on File | | 124169 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,647 | Individual Claimant Name on File | | 39722 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,648 | Individual Claimant Name on File | | 39721 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6684 of 8495

Prime Clerk LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,649 | Individual Claimant Name on File | | 58721 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,650 | Individual Claimant Name on File | | 59416 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,651 | Individual Claimant Name on File | | 150551 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,652 | Individual Claimant Name on File | | 59376 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,653 | Individual Claimant Name on File | | 18544 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,654 | Individual Claimant Name on File | | 617996 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,655 | Individual Claimant Name on File | | 57983 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6685 of 8495

Primary...............(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,656 | Individual Claimant Name on File | | 56668 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,657 | Individual Claimant Name on File | | 19542 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,658 | Individual Claimant Name on File | | 14489 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,659 | Individual Claimant Name on File | | 24163 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,660 | Individual Claimant Name on File | | 22739 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,661 | Individual Claimant Name on File | | 44393 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,662 | Individual Claimant Name on File | | 101926 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6686 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,663 | Individual Claimant Name on File | | 131524 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,664 | Individual Claimant Name on File | | 2921 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,665 | Individual Claimant Name on File | | 2180 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,666 | Individual Claimant Name on File | | 95197 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,667 | Individual Claimant Name on File | | 12451 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,668 | Individual Claimant Name on File | | 60588 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,669 | Individual Claimant Name on File | | 122658 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6687 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,670 | Individual Claimant Name on File | | 122974 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,671 | Individual Claimant Name on File | | 136282 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,672 | Individual Claimant Name on File | | 133037 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,673 | Individual Claimant Name on File | | 101285 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,674 | Individual Claimant Name on File | | 83487 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,675 | Individual Claimant Name on File | | 79074 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,676 | Individual Claimant Name on File | | 68860 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6688 of 8495

Primary to Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,677 | Individual Claimant Name on File | | 43940 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,678 | Individual Claimant Name on File | | 96549 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,679 | Individual Claimant Name on File | | 53582 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,680 | Individual Claimant Name on File | | 50584 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,681 | Individual Claimant Name on File | | 111695 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,682 | Individual Claimant Name on File | | 21902 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,683 | Individual Claimant Name on File | | 3363 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6689 of 8495

Primary Debtor: Purdue Pharma, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,684 | Individual Claimant Name on File | | 19432 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,685 | Individual Claimant Name on File | | 19177 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,686 | Individual Claimant Name on File | | 53972 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,687 | Individual Claimant Name on File | | 89411 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,688 | Individual Claimant Name on File | | 42371 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,689 | Individual Claimant Name on File | | 101885 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,690 | Individual Claimant Name on File | | 131579 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6690 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,691 | Individual Claimant Name on File | | 97746 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,692 | Individual Claimant Name on File | | 26200 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,693 | Individual Claimant Name on File | | 11278 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$180,000.00 (U)<br>$180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,694 | Individual Claimant Name on File | | 138612 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,695 | Individual Claimant Name on File | | 121458 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,696 | Individual Claimant Name on File | | 7836 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,697 | Individual Claimant Name on File | | 53895 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6691 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,698 | Individual Claimant Name on File | | 91426 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,699 | Individual Claimant Name on File | | 70604 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,700 | Individual Claimant Name on File | | 52940 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,701 | Individual Claimant Name on File | | 33257 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,702 | Individual Claimant Name on File | | 26820 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,703 | Individual Claimant Name on File | | 84532 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,704 | Individual Claimant Name on File | | 102507 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6692 of 8495

Primary and ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,705 | Individual Claimant Name on File | | 131371 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,706 | Individual Claimant Name on File | | 39723 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,707 | Individual Claimant Name on File | | 40545 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,708 | Individual Claimant Name on File | | 26007 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,709 | Individual Claimant Name on File | | 83821 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,710 | Individual Claimant Name on File | | 21889 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,711 | Individual Claimant Name on File | | 10267 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6693 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,712 | Individual Claimant Name on File | | 32246 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,713 | Individual Claimant Name on File | | 101902 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,714 | Individual Claimant Name on File | | 131553 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,715 | Individual Claimant Name on File | | 51770 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,716 | Individual Claimant Name on File | | 91438 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,717 | Individual Claimant Name on File | | 104601 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,715,000.00 (U)<br>$5,715,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,718 | Individual Claimant Name on File | | 22325 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 6694 of 8495

Primary and Anonymous (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,719 | Individual Claimant Name on File | | 132057 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,720 | Individual Claimant Name on File | | 86989 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,721 | Individual Claimant Name on File | | 124372 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,722 | Individual Claimant Name on File | | 86838 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,723 | Individual Claimant Name on File | | 91500 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,724 | Individual Claimant Name on File | | 25298 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,725 | Individual Claimant Name on File | | 110278 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6695 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,726 | Individual Claimant Name on File | | 65655 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,727 | Individual Claimant Name on File | | 116989 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,728 | Individual Claimant Name on File | | 122046 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,729 | Individual Claimant Name on File | | 148033 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,730 | Individual Claimant Name on File | | 69359 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,731 | Individual Claimant Name on File | | 618159 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,732 | Individual Claimant Name on File | | 106700 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6696 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,733 | Individual Claimant Name on File | | 59031 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,734 | Individual Claimant Name on File | | 125478 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,735 | Individual Claimant Name on File | | 54255 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,736 | Individual Claimant Name on File | | 1856 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$220,000.00 (U)<br>$220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,737 | Individual Claimant Name on File | | 1478 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,738 | Individual Claimant Name on File | | 34268 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,739 | Individual Claimant Name on File | | 98145 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6697 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,740 | Individual Claimant Name on File | | 50137 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,741 | Individual Claimant Name on File | | 130062 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,742 | Individual Claimant Name on File | | 134919 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,743 | Individual Claimant Name on File | | 108601 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,744 | Individual Claimant Name on File | | 127026 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,745 | Individual Claimant Name on File | | 66770 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,746 | Individual Claimant Name on File | | 66801 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6698 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,747 | Individual Claimant Name on File | | 66774 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,748 | Individual Claimant Name on File | | 80758 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,749 | Individual Claimant Name on File | | 43713 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,750 | Individual Claimant Name on File | | 12853 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,751 | Individual Claimant Name on File | | 71808 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,752 | Individual Claimant Name on File | | 134388 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,753 | Individual Claimant Name on File | | 71991 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6699 of 8495

Primary and Unnamed (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,754 | Individual Claimant Name on File | | 72292 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,755 | Individual Claimant Name on File | | 86434 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,756 | Individual Claimant Name on File | | 86234 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,757 | Individual Claimant Name on File | | 93497 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,758 | Individual Claimant Name on File | | 93498 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,759 | Individual Claimant Name on File | | 110649 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,760 | Individual Claimant Name on File | | 72260 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6700 of 8495

Primary name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,761 | Individual Claimant Name on File | | 51799 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,762 | Individual Claimant Name on File | | 82037 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,763 | Individual Claimant Name on File | | 51586 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,764 | Individual Claimant Name on File | | 83507 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,765 | Individual Claimant Name on File | | 11339 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,766 | Individual Claimant Name on File | | 127008 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,800,000.00 (U)<br>$3,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,767 | Individual Claimant Name on File | | 12114 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6701 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,768 | Individual Claimant Name on File | | 22795 | Purdue Pharma Inc. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$3,200.00 (P)<br>$0.00 (U)<br>$3,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,769 | Individual Claimant Name on File | | 6248 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,770 | Individual Claimant Name on File | | 6249 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,771 | Individual Claimant Name on File | | 118845 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,772 | Individual Claimant Name on File | | 1359 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,773 | Individual Claimant Name on File | | 22720 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,774 | Individual Claimant Name on File | | 19502 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6702 of 8495

Primary and Debtor Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,775 | Individual Claimant Name on File | | 16579 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,776 | Individual Claimant Name on File | | 14483 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,777 | Individual Claimant Name on File | | 39027 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,778 | Individual Claimant Name on File | | 43782 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,779 | Individual Claimant Name on File | | 26055 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,780 | Individual Claimant Name on File | | 623364 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,781 | Individual Claimant Name on File | | 29554 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6703 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,782 | Individual Claimant Name on File | | 44985 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,783 | Individual Claimant Name on File | | 37965 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,564,375.00 (U)<br>$3,564,375.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,784 | Individual Claimant Name on File | | 31313 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,785 | Individual Claimant Name on File | | 27494 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,786 | Individual Claimant Name on File | | 614784 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,787 | Individual Claimant Name on File | | 107382 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,788 | Individual Claimant Name on File | | 615159 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$260,000.00 (U)<br>$260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6704 of 8495

Primar... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,789 | Individual Claimant Name on File | | 50058 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,790 | Individual Claimant Name on File | | 32551 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,791 | Individual Claimant Name on File | | 134406 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,792 | Individual Claimant Name on File | | 134937 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,793 | Individual Claimant Name on File | | 3369 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,794 | Individual Claimant Name on File | | 139244 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,795 | Individual Claimant Name on File | | 31702 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6705 of 8495

Primary mailing address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,796 | Individual Claimant Name on File | | 50647 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,797 | Individual Claimant Name on File | | 102297 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,798 | Individual Claimant Name on File | | 131294 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,799 | Individual Claimant Name on File | | 94467 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,800 | Individual Claimant Name on File | | 629027 | Purdue Pharma L.P. | 04/04/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,801 | Individual Claimant Name on File | | 109094 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,802 | Individual Claimant Name on File | | 49883 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule

Pg 6706 of 8495

Primary Pharma Business (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,803 | Individual Claimant Name on File | | 39725 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,804 | Individual Claimant Name on File | | 111777 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,805 | Individual Claimant Name on File | | 915 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,806 | Individual Claimant Name on File | | 1149 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,807 | Individual Claimant Name on File | | 100283 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,808 | Individual Claimant Name on File | | 132597 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,809 | Individual Claimant Name on File | | 2013 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6707 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,810 | Individual Claimant Name on File | | 53041 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,811 | Individual Claimant Name on File | | 110279 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,812 | Individual Claimant Name on File | | 117625 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,813 | Individual Claimant Name on File | | 107617 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,814 | Individual Claimant Name on File | | 127038 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$253,000.00 (U)<br>$253,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,815 | Individual Claimant Name on File | | 106375 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,816 | Individual Claimant Name on File | | 44358 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6708 of 8495

Primary and Jointly Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,817 | Individual Claimant Name on File | | 49147 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,818 | Individual Claimant Name on File | | 51254 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,819 | Individual Claimant Name on File | | 134312 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,820 | Individual Claimant Name on File | | 135279 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,821 | Individual Claimant Name on File | | 134477 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,822 | Individual Claimant Name on File | | 40794 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,823 | Individual Claimant Name on File | | 42296 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6709 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,824 | Individual Claimant Name on File | | 82463 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,825 | Individual Claimant Name on File | | 78748 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,826 | Individual Claimant Name on File | | 66150 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,827 | Individual Claimant Name on File | | 40546 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,828 | Individual Claimant Name on File | | 38042 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,829 | Individual Claimant Name on File | | 99547 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,830 | Individual Claimant Name on File | | 44611 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6710 of 8495

Primary and Name Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,831 | Individual Claimant Name on File | | 39726 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,832 | Individual Claimant Name on File | | 37846 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,833 | Individual Claimant Name on File | | 85622 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,834 | Individual Claimant Name on File | | 81348 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,835 | Individual Claimant Name on File | | 39728 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,836 | Individual Claimant Name on File | | 41474 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,837 | Individual Claimant Name on File | | 27216 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6711 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,838 | Individual Claimant Name on File | | 135113 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,839 | Individual Claimant Name on File | | 94843 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,840 | Individual Claimant Name on File | | 97720 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,841 | Individual Claimant Name on File | | 106404 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,842 | Individual Claimant Name on File | | 127253 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,843 | Individual Claimant Name on File | | 108869 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,844 | Individual Claimant Name on File | | 68526 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6712 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,845 | Individual Claimant Name on File | | 12609 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,846 | Individual Claimant Name on File | | 49403 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,847 | Individual Claimant Name on File | | 55573 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,848 | Individual Claimant Name on File | | 16300 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,849 | Individual Claimant Name on File | | 94016 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,850 | Individual Claimant Name on File | | 102687 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,851 | Individual Claimant Name on File | | 42073 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6713 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,852 | Individual Claimant Name on File | | 33108 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,853 | Individual Claimant Name on File | | 621944 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,854 | Individual Claimant Name on File | | 93049 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,855 | Individual Claimant Name on File | | 18495 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,856 | Individual Claimant Name on File | | 129977 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,857 | Individual Claimant Name on File | | 133042 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,858 | Individual Claimant Name on File | | 129751 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6714 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,859 | Individual Claimant Name on File | | 615344 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,860 | Individual Claimant Name on File | | 147042 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,861 | Individual Claimant Name on File | | 146939 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,862 | Individual Claimant Name on File | | 134989 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,863 | Individual Claimant Name on File | | 134441 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,864 | Individual Claimant Name on File | | 125567 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,865 | Individual Claimant Name on File | | 41024 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 6715 of 8495

Primary Insolvent Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,866 | Individual Claimant Name on File | | 45010 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,867 | Individual Claimant Name on File | | 73712 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,868 | Individual Claimant Name on File | | 135028 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,869 | Individual Claimant Name on File | | 54817 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,870 | Individual Claimant Name on File | | 61020 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,871 | Individual Claimant Name on File | | 26369 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,872 | Individual Claimant Name on File | | 620371 | Purdue Pharma L.P. | 04/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6716 of 8495

Primary in Lead Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,873 | Individual Claimant Name on File | | 781 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,874 | Individual Claimant Name on File | | 117488 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,875 | Individual Claimant Name on File | | 5755 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,876 | Individual Claimant Name on File | | 621246 | Purdue Pharma L.P. | 05/10/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,877 | Individual Claimant Name on File | | 97286 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,878 | Individual Claimant Name on File | | 97833 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,879 | Individual Claimant Name on File | | 130904 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6717 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,880 | Individual Claimant Name on File | | 42966 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,881 | Individual Claimant Name on File | | 60483 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,882 | Individual Claimant Name on File | | 84426 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,883 | Individual Claimant Name on File | | 83476 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,884 | Individual Claimant Name on File | | 32380 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,885 | Individual Claimant Name on File | | 84882 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,886 | Individual Claimant Name on File | | 2807 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6718 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,887 | Individual Claimant Name on File | | 129854 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,888 | Individual Claimant Name on File | | 22755 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,889 | Individual Claimant Name on File | | 135580 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,890 | Individual Claimant Name on File | | 31767 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,891 | Individual Claimant Name on File | | 93338 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,892 | Individual Claimant Name on File | | 28389 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,893 | Individual Claimant Name on File | | 94526 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6719 of 8495

Prima... ...ma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,894 | Individual Claimant Name on File | | 95716 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,895 | Individual Claimant Name on File | | 122925 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,896 | Individual Claimant Name on File | | 16965 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,897 | Individual Claimant Name on File | | 64909 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,898 | Individual Claimant Name on File | | 23857 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,899 | Individual Claimant Name on File | | 95152 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,900 | Individual Claimant Name on File | | 130366 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6720 of 8495

Primaiy Financial Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,901 | Individual Claimant Name on File | | 27557 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,902 | Individual Claimant Name on File | | 136045 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,903 | Individual Claimant Name on File | | 49667 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,904 | Individual Claimant Name on File | | 49199 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,905 | Individual Claimant Name on File | | 58482 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,906 | Individual Claimant Name on File | | 91147 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,907 | Individual Claimant Name on File | | 45291 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6721 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,908 | Individual Claimant Name on File | | 82112 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,909 | Individual Claimant Name on File | | 19708 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,910 | Individual Claimant Name on File | | 134063 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,911 | Individual Claimant Name on File | | 121380 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,912 | Individual Claimant Name on File | | 50810 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,913 | Individual Claimant Name on File | | 75188 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,914 | Individual Claimant Name on File | | 38794 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6722 of 8495

Primary...in Lim...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,915 | Individual Claimant Name on File | | 41745 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,916 | Individual Claimant Name on File | | 119509 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $485,000.00 (U) $485,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,917 | Individual Claimant Name on File | | 107861 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,918 | Individual Claimant Name on File | | 48473 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,919 | Individual Claimant Name on File | | 104793 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,920 | Individual Claimant Name on File | | 54369 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,921 | Individual Claimant Name on File | | 622888 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6723 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,922 | Individual Claimant Name on File | | 2275 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,923 | Individual Claimant Name on File | | 54426 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,924 | Individual Claimant Name on File | | 120322 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,925 | Individual Claimant Name on File | | 27720 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,926 | Individual Claimant Name on File | | 135530 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,927 | Individual Claimant Name on File | | 136294 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,928 | Individual Claimant Name on File | | 45339 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6724 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,929 | Individual Claimant Name on File | | 129051 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000,000.00 (U)<br>$9,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,930 | Individual Claimant Name on File | | 5826 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,931 | Individual Claimant Name on File | | 96340 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,932 | Individual Claimant Name on File | | 117945 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,933 | Individual Claimant Name on File | | 126733 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,934 | Individual Claimant Name on File | | 134087 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,935 | Individual Claimant Name on File | | 95318 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6725 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,936 | Individual Claimant Name on File | | 130396 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,937 | Individual Claimant Name on File | | 18666 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,938 | Individual Claimant Name on File | | 146789 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,939 | Individual Claimant Name on File | | 37957 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,940 | Individual Claimant Name on File | | 623546 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,941 | Individual Claimant Name on File | | 92774 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,942 | Individual Claimant Name on File | | 136251 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6726 of 8495

Primary in Delaware (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,943 | Individual Claimant Name on File | | 54619 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,944 | Individual Claimant Name on File | | 9016 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,945 | Individual Claimant Name on File | | 84070 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,946 | Individual Claimant Name on File | | 57837 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,947 | Individual Claimant Name on File | | 93684 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,948 | Individual Claimant Name on File | | 128356 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,949 | Individual Claimant Name on File | | 128419 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6727 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,950 | Individual Claimant Name on File | | 126018 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,951 | Individual Claimant Name on File | | 129257 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,952 | Individual Claimant Name on File | | 83576 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,953 | Individual Claimant Name on File | | 3394 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,954 | Individual Claimant Name on File | | 94356 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,955 | Individual Claimant Name on File | | 84578 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,956 | Individual Claimant Name on File | | 667 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6728 of 8495

Primary all substances (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,957 | Individual Claimant Name on File | | 618029 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,958 | Individual Claimant Name on File | | 54778 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,959 | Individual Claimant Name on File | | 75171 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,960 | Individual Claimant Name on File | | 18437 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,961 | Individual Claimant Name on File | | 127876 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $181,032.39 (U) $181,032.39 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,962 | Individual Claimant Name on File | | 38251 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,963 | Individual Claimant Name on File | | 124211 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule      Pg 6729 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,964 | Individual Claimant Name on File | | 85044 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,965 | Individual Claimant Name on File | | 138989 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,966 | Individual Claimant Name on File | | 129833 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,967 | Individual Claimant Name on File | | 51380 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,968 | Individual Claimant Name on File | | 102943 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,969 | Individual Claimant Name on File | | 106733 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,970 | Individual Claimant Name on File | | 102626 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6730 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,971 | Individual Claimant Name on File | | 24625 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,464,080.00 (U)<br>$1,464,080.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,972 | Individual Claimant Name on File | | 25114 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,973 | Individual Claimant Name on File | | 41529 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,974 | Individual Claimant Name on File | | 52218 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,975 | Individual Claimant Name on File | | 101801 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,976 | Individual Claimant Name on File | | 4316 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,977 | Individual Claimant Name on File | | 96301 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6731 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,978 | Individual Claimant Name on File | | 89608 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,979 | Individual Claimant Name on File | | 59972 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,980 | Individual Claimant Name on File | | 109694 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,981 | Individual Claimant Name on File | | 28361 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,982 | Individual Claimant Name on File | | 8274 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,983 | Individual Claimant Name on File | | 111313 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,984 | Individual Claimant Name on File | | 44514 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6732 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,985 | Individual Claimant Name on File | | 60181 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,986 | Individual Claimant Name on File | | 127094 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,987 | Individual Claimant Name on File | | 27957 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,988 | Individual Claimant Name on File | | 96943 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,989 | Individual Claimant Name on File | | 126360 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,990 | Individual Claimant Name on File | | 11361 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,991 | Individual Claimant Name on File | | 11891 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6733 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,992 | Individual Claimant Name on File | | 11017 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,993 | Individual Claimant Name on File | | 13010 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,994 | Individual Claimant Name on File | | 118957 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,995 | Individual Claimant Name on File | | 135997 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,996 | Individual Claimant Name on File | | 86111 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,997 | Individual Claimant Name on File | | 39729 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 46,998 | Individual Claimant Name on File | | 85306 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6734 of 8495

Primary Debtor in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 46,999 | Individual Claimant Name on File | | 53750 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,000 | Individual Claimant Name on File | | 617269 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,001 | Individual Claimant Name on File | | 16468 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,002 | Individual Claimant Name on File | | 57774 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,003 | Individual Claimant Name on File | | 111345 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,004 | Individual Claimant Name on File | | 123228 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,005 | Individual Claimant Name on File | | 32475 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6735 of 8495

Primary . . . . . . . . . . . . . (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,006 | Individual Claimant Name on File | | 89032 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,007 | Individual Claimant Name on File | | 17594 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,008 | Individual Claimant Name on File | | 48476 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,009 | Individual Claimant Name on File | | 128810 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,010 | Individual Claimant Name on File | | 52924 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,011 | Individual Claimant Name on File | | 1526 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,012 | Individual Claimant Name on File | | 133650 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6736 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,013 | Individual Claimant Name on File | | 125374 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,014 | Individual Claimant Name on File | | 11682 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,015 | Individual Claimant Name on File | | 9712 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,016 | Individual Claimant Name on File | | 623547 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,017 | Individual Claimant Name on File | | 5377 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,018 | Individual Claimant Name on File | | 34633 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,019 | Individual Claimant Name on File | | 6120 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$312,000.00 (U)<br>$312,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6737 of 8495

Primary...n...mo...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,020 | Individual Claimant Name on File | | 146561 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,021 | Individual Claimant Name on File | | 32416 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,022 | Individual Claimant Name on File | | 84825 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,023 | Individual Claimant Name on File | | 8884 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,024 | Individual Claimant Name on File | | 45543 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,025 | Individual Claimant Name on File | | 6453 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,026 | Individual Claimant Name on File | | 602 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6738 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,027 | Individual Claimant Name on File | | 615123 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,028 | Individual Claimant Name on File | | 14763 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,200,000.00 (U)<br>$2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,029 | Individual Claimant Name on File | | 101745 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,030 | Individual Claimant Name on File | | 131516 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,031 | Individual Claimant Name on File | | 26673 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,032 | Individual Claimant Name on File | | 48477 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,033 | Individual Claimant Name on File | | 8547 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6739 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,034 | Individual Claimant Name on File | | 50404 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,035 | Individual Claimant Name on File | | 87410 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,508,000.00 (U) $1,508,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,036 | Individual Claimant Name on File | | 68304 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,037 | Individual Claimant Name on File | | 102396 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,038 | Individual Claimant Name on File | | 102395 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,039 | Individual Claimant Name on File | | 8381 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,040 | Individual Claimant Name on File | | 122889 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6740 of 8495

Primary in the Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,041 | Individual Claimant Name on File | | 95468 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,042 | Individual Claimant Name on File | | 622458 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,043 | Individual Claimant Name on File | | 38937 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,044 | Individual Claimant Name on File | | 43972 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,045 | Individual Claimant Name on File | | 31496 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,046 | Individual Claimant Name on File | | 55946 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,047 | Individual Claimant Name on File | | 59752 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6741 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,048 | Individual Claimant Name on File | | 52498 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,049 | Individual Claimant Name on File | | 53685 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,050 | Individual Claimant Name on File | | 32985 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,051 | Individual Claimant Name on File | | 52496 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,052 | Individual Claimant Name on File | | 86368 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,053 | Individual Claimant Name on File | | 66658 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,054 | Individual Claimant Name on File | | 71799 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6742 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,055 | Individual Claimant Name on File | | 124191 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,056 | Individual Claimant Name on File | | 60442 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,057 | Individual Claimant Name on File | | 71472 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,058 | Individual Claimant Name on File | | 50493 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,059 | Individual Claimant Name on File | | 3298 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,060 | Individual Claimant Name on File | | 101776 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,061 | Individual Claimant Name on File | | 131554 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6743 of 8495

Primary and Non-Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,062 | Individual Claimant Name on File | | 147272 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,063 | Individual Claimant Name on File | | 5079 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,064 | Individual Claimant Name on File | | 134500 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,065 | Individual Claimant Name on File | | 128314 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,066 | Individual Claimant Name on File | | 122466 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,067 | Individual Claimant Name on File | | 98283 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,068 | Individual Claimant Name on File | | 83704 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6744 of 8495

Primary Filer: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,069 | Individual Claimant Name on File | | 18833 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,070 | Individual Claimant Name on File | | 115669 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,071 | Individual Claimant Name on File | | 1971 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,072 | Individual Claimant Name on File | | 8720 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,073 | Individual Claimant Name on File | | 112161 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,074 | Individual Claimant Name on File | | 107453 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,075 | Individual Claimant Name on File | | 99609 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6745 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,076 | Individual Claimant Name on File | | 88795 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,077 | Individual Claimant Name on File | | 51509 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,078 | Individual Claimant Name on File | | 44645 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,079 | Individual Claimant Name on File | | 132811 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,080 | Individual Claimant Name on File | | 133674 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,081 | Individual Claimant Name on File | | 1364 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,082 | Individual Claimant Name on File | | 614698 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6746 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,083 | Individual Claimant Name on File | | 112822 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,646,000.00 (U) $1,646,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,084 | Individual Claimant Name on File | | 39735 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,085 | Individual Claimant Name on File | | 131975 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $201,600.00 (P) $0.00 (U) $201,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,086 | Individual Claimant Name on File | | 44986 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,087 | Individual Claimant Name on File | | 98691 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,088 | Individual Claimant Name on File | | 102206 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,089 | Individual Claimant Name on File | | 131261 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6747 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,090 | Individual Claimant Name on File | | 9214 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,091 | Individual Claimant Name on File | | 120386 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,287,038.00 (U)<br>$5,287,038.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,092 | Individual Claimant Name on File | | 98084 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,093 | Individual Claimant Name on File | | 5261 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,094 | Individual Claimant Name on File | | 147565 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,095 | Individual Claimant Name on File | | 31433 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,096 | Individual Claimant Name on File | | 90398 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6748 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,097 | Individual Claimant Name on File | | 11321 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,098 | Individual Claimant Name on File | | 132401 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,099 | Individual Claimant Name on File | | 87414 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,393,600.00 (U)<br>$1,393,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,100 | Individual Claimant Name on File | | 97340 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,101 | Individual Claimant Name on File | | 131150 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,102 | Individual Claimant Name on File | | 126410 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,103 | Individual Claimant Name on File | | 120065 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6749 of 8495

Primary fund in Dotri case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,104 | Individual Claimant Name on File | | 58594 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,105 | Individual Claimant Name on File | | 18825 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,106 | Individual Claimant Name on File | | 7648 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,107 | Individual Claimant Name on File | | 86906 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,108 | Individual Claimant Name on File | | 99571 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,109 | Individual Claimant Name on File | | 85409 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,110 | Individual Claimant Name on File | | 126271 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 6750 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,111 | Individual Claimant Name on File | | 130305 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,112 | Individual Claimant Name on File | | 116177 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,113 | Individual Claimant Name on File | | 124382 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,114 | Individual Claimant Name on File | | 124447 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,115 | Individual Claimant Name on File | | 93134 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,116 | Individual Claimant Name on File | | 4850 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,117 | Individual Claimant Name on File | | 3705 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6751 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,118 | Individual Claimant Name on File | | 136108 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,119 | Individual Claimant Name on File | | 84875 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,120 | Individual Claimant Name on File | | 60059 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,121 | Individual Claimant Name on File | | 3456 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,122 | Individual Claimant Name on File | | 85676 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,123 | Individual Claimant Name on File | | 85550 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,124 | Individual Claimant Name on File | | 16342 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6752 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,125 | Individual Claimant Name on File | | 43308 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,126 | Individual Claimant Name on File | | 132309 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,127 | Individual Claimant Name on File | | 41984 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,128 | Individual Claimant Name on File | | 136387 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,129 | Individual Claimant Name on File | | 140009 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,130 | Individual Claimant Name on File | | 136245 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,131 | Individual Claimant Name on File | | 10977 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6753 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,132 | Individual Claimant Name on File | | 112259 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,133 | Individual Claimant Name on File | | 123471 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,134 | Individual Claimant Name on File | | 136411 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,135 | Individual Claimant Name on File | | 93533 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $216,000.00 (U) $216,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,136 | Individual Claimant Name on File | | 137238 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,137 | Individual Claimant Name on File | | 123904 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,138 | Individual Claimant Name on File | | 96742 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6754 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,139 | Individual Claimant Name on File | | 51325 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,140 | Individual Claimant Name on File | | 54410 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,141 | Individual Claimant Name on File | | 83975 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,142 | Individual Claimant Name on File | | 66111 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,143 | Individual Claimant Name on File | | 124074 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,144 | Individual Claimant Name on File | | 122836 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,145 | Individual Claimant Name on File | | 8493 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6755 of 8495

Primary in re Purdue Pharma L.P.(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,146 | Individual Claimant Name on File | | 38887 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,147 | Individual Claimant Name on File | | 5842 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,148 | Individual Claimant Name on File | | 27674 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,149 | Individual Claimant Name on File | | 32488 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,150 | Individual Claimant Name on File | | 22813 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,151 | Individual Claimant Name on File | | 126166 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,152 | Individual Claimant Name on File | | 42578 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6756 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,153 | Individual Claimant Name on File | | 622625 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,154 | Individual Claimant Name on File | | 32225 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,155 | Individual Claimant Name on File | | 624498 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,156 | Individual Claimant Name on File | | 107458 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,157 | Individual Claimant Name on File | | 31394 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,158 | Individual Claimant Name on File | | 35078 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,159 | Individual Claimant Name on File | | 37659 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6757 of 8495

Primary and Additional Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,160 | Individual Claimant Name on File | | 131950 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,161 | Individual Claimant Name on File | | 96599 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,162 | Individual Claimant Name on File | | 72990 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,163 | Individual Claimant Name on File | | 113577 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,164 | Individual Claimant Name on File | | 138569 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,165 | Individual Claimant Name on File | | 89769 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,166 | Individual Claimant Name on File | | 89860 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 6758 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,167 | Individual Claimant Name on File | | 120718 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,168 | Individual Claimant Name on File | | 8116 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,169 | Individual Claimant Name on File | | 126059 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,170 | Individual Claimant Name on File | | 127848 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,171 | Individual Claimant Name on File | | 123768 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,172 | Individual Claimant Name on File | | 35199 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,173 | Individual Claimant Name on File | | 134720 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6759 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,174 | Individual Claimant Name on File | | 124154 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,175 | Individual Claimant Name on File | | 130581 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,176 | Individual Claimant Name on File | | 83508 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,177 | Individual Claimant Name on File | | 49729 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,178 | Individual Claimant Name on File | | 15731 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,179 | Individual Claimant Name on File | | 105019 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,180 | Individual Claimant Name on File | | 6059 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6760 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,181 | Individual Claimant Name on File | | 622536 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,182 | Individual Claimant Name on File | | 1715 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,183 | Individual Claimant Name on File | | 7548 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,184 | Individual Claimant Name on File | | 129152 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,185 | Individual Claimant Name on File | | 132301 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,186 | Individual Claimant Name on File | | 51788 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,187 | Individual Claimant Name on File | | 53890 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6761 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,188 | Individual Claimant Name on File | | 105004 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,189 | Individual Claimant Name on File | | 34517 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,190 | Individual Claimant Name on File | | 126678 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,191 | Individual Claimant Name on File | | 126188 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,192 | Individual Claimant Name on File | | 126874 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,193 | Individual Claimant Name on File | | 55326 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,194 | Individual Claimant Name on File | | 44296 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6762 of 8495

Primary(???) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,195 | Individual Claimant Name on File | | 34251 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,196 | Individual Claimant Name on File | | 84352 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,197 | Individual Claimant Name on File | | 84370 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,198 | Individual Claimant Name on File | | 60345 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,199 | Individual Claimant Name on File | | 43997 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,200 | Individual Claimant Name on File | | 14490 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,201 | Individual Claimant Name on File | | 97603 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6763 of 8495

Primary... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,202 | Individual Claimant Name on File | | 131017 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,203 | Individual Claimant Name on File | | 38120 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,204 | Individual Claimant Name on File | | 55486 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,205 | Individual Claimant Name on File | | 99359 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,206 | Individual Claimant Name on File | | 32898 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,207 | Individual Claimant Name on File | | 85489 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,208 | Individual Claimant Name on File | | 624451 | Purdue Pharma L.P. | 07/21/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6764 of 8495

Primary Case Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,209 | Individual Claimant Name on File | | 624449 | Purdue Pharma L.P. | 07/21/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,210 | Individual Claimant Name on File | | 2082 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$850,000.00 (U)<br>$850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,211 | Individual Claimant Name on File | | 33197 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,212 | Individual Claimant Name on File | | 69551 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,213 | Individual Claimant Name on File | | 53410 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,214 | Individual Claimant Name on File | | 11290 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,215 | Individual Claimant Name on File | | 16015 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6765 of 8495

Primary in Parentheses (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,216 | Individual Claimant Name on File | | 3371 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,000.00 (U) $9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,217 | Individual Claimant Name on File | | 122326 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,218 | Individual Claimant Name on File | | 99815 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,219 | Individual Claimant Name on File | | 33914 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,220 | Individual Claimant Name on File | | 629889 | Purdue Pharma L.P. | 02/20/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500.00 (U) $2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,221 | Individual Claimant Name on File | | 24689 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,056,540.00 (U) $2,056,540.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,222 | Individual Claimant Name on File | | 129494 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6766 of 8495

Primaxxxx xxxxxxxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,223 | Individual Claimant Name on File | | 44227 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,224 | Individual Claimant Name on File | | 23500 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,225 | Individual Claimant Name on File | | 50812 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,226 | Individual Claimant Name on File | | 45289 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,227 | Individual Claimant Name on File | | 83945 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,228 | Individual Claimant Name on File | | 91501 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,229 | Individual Claimant Name on File | | 135481 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6767 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,230 | Individual Claimant Name on File | | 26136 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,231 | Individual Claimant Name on File | | 43828 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,232 | Individual Claimant Name on File | | 4069 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,233 | Individual Claimant Name on File | | 103184 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,234 | Individual Claimant Name on File | | 72520 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,235 | Individual Claimant Name on File | | 130063 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,236 | Individual Claimant Name on File | | 21746 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6768 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,237 | Individual Claimant Name on File | | 13963 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,238 | Individual Claimant Name on File | | 74193 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,239 | Individual Claimant Name on File | | 116086 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,240 | Individual Claimant Name on File | | 126315 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,241 | Individual Claimant Name on File | | 39742 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,242 | Individual Claimant Name on File | | 136662 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,243 | Individual Claimant Name on File | | 8196 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6769 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,244 | Individual Claimant Name on File | | 133314 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,245 | Individual Claimant Name on File | | 124248 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,246 | Individual Claimant Name on File | | 98470 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,247 | Individual Claimant Name on File | | 10889 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,248 | Individual Claimant Name on File | | 1070 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,249 | Individual Claimant Name on File | | 21590 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,250 | Individual Claimant Name on File | | 34785 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6770 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,251 | Individual Claimant Name on File | | 130279 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,252 | Individual Claimant Name on File | | 101635 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,253 | Individual Claimant Name on File | | 137366 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,254 | Individual Claimant Name on File | | 59999 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,255 | Individual Claimant Name on File | | 59044 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,808,000.00 (U)<br>$2,808,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,256 | Individual Claimant Name on File | | 3577 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,257 | Individual Claimant Name on File | | 852 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6771 of 8495

Primary Name: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,258 | Individual Claimant Name on File | | 123205 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,259 | Individual Claimant Name on File | | 51326 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,260 | Individual Claimant Name on File | | 59900 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,261 | Individual Claimant Name on File | | 8996 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,262 | Individual Claimant Name on File | | 5235 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,263 | Individual Claimant Name on File | | 136059 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,264 | Individual Claimant Name on File | | 45351 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 6772 of 8495

Primary on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,265 | Individual Claimant Name on File | | 233 | Purdue Neuroscience Company | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $830.00 (U) $830.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,266 | Individual Claimant Name on File | | 615442 | Purdue Pharma L.P. | 08/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,267 | Individual Claimant Name on File | | 115254 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,268 | Individual Claimant Name on File | | 57124 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,269 | Individual Claimant Name on File | | 56679 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,270 | Individual Claimant Name on File | | 112859 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,700,000.00 (U) $5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,271 | Individual Claimant Name on File | | 97021 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6773 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,272 | Individual Claimant Name on File | | 130713 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,273 | Individual Claimant Name on File | | 6905 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,274 | Individual Claimant Name on File | | 17863 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,275 | Individual Claimant Name on File | | 51056 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,276 | Individual Claimant Name on File | | 130526 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,277 | Individual Claimant Name on File | | 132336 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,278 | Individual Claimant Name on File | | 134894 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6774 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,279 | Individual Claimant Name on File | | 622887 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,280 | Individual Claimant Name on File | | 134733 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,281 | Individual Claimant Name on File | | 55015 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,282 | Individual Claimant Name on File | | 4117 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,283 | Individual Claimant Name on File | | 1992 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,284 | Individual Claimant Name on File | | 56002 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $16,000.00 (U) $16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,285 | Individual Claimant Name on File | | 34747 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $56,000.00 (U) $56,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6775 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,286 | Individual Claimant Name on File | | 85563 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,287 | Individual Claimant Name on File | | 55106 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,288 | Individual Claimant Name on File | | 49491 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,500,000.00 (U) $6,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,289 | Individual Claimant Name on File | | 629870 | Purdue Pharma L.P. | 01/26/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,290 | Individual Claimant Name on File | | 629871 | Purdue Pharma L.P. | 01/26/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,291 | Individual Claimant Name on File | | 65866 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,292 | Individual Claimant Name on File | | 91506 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6776 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,293 | Individual Claimant Name on File | | 50814 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,294 | Individual Claimant Name on File | | 84272 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,295 | Individual Claimant Name on File | | 125938 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,296 | Individual Claimant Name on File | | 4945 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,297 | Individual Claimant Name on File | | 6644 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,298 | Individual Claimant Name on File | | 124684 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,299 | Individual Claimant Name on File | | 111675 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6777 of 8495

Primary Address on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,300 | Individual Claimant Name on File | | 3428 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,301 | Individual Claimant Name on File | | 40796 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,302 | Individual Claimant Name on File | | 96956 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,303 | Individual Claimant Name on File | | 622532 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,304 | Individual Claimant Name on File | | 6972 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,305 | Individual Claimant Name on File | | 130606 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,306 | Individual Claimant Name on File | | 42377 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6778 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,307 | Individual Claimant Name on File | | 99025 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,308 | Individual Claimant Name on File | | 112462 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,309 | Individual Claimant Name on File | | 105254 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,310 | Individual Claimant Name on File | | 17990 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,311 | Individual Claimant Name on File | | 623548 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,312 | Individual Claimant Name on File | | 134490 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,313 | Individual Claimant Name on File | | 96422 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6779 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,314 | Individual Claimant Name on File | | 13886 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,315 | Individual Claimant Name on File | | 11743 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,316 | Individual Claimant Name on File | | 85403 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,317 | Individual Claimant Name on File | | 81351 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,318 | Individual Claimant Name on File | | 124929 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $55,000.00 (U) $55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,319 | Individual Claimant Name on File | | 109877 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,320 | Individual Claimant Name on File | | 4913 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6780 of 8495

Primary and MDL (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,321 | Individual Claimant Name on File | | 51488 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,322 | Individual Claimant Name on File | | 18049 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,323 | Individual Claimant Name on File | | 111009 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,324 | Individual Claimant Name on File | | 100626 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,325 | Individual Claimant Name on File | | 32787 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,326 | Individual Claimant Name on File | | 39746 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,327 | Individual Claimant Name on File | | 26921 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6781 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,328 | Individual Claimant Name on File | | 33940 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,329 | Individual Claimant Name on File | | 97530 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,330 | Individual Claimant Name on File | | 130829 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,331 | Individual Claimant Name on File | | 81352 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,332 | Individual Claimant Name on File | | 86925 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,333 | Individual Claimant Name on File | | 52895 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,334 | Individual Claimant Name on File | | 56967 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6782 of 8495

Primary Additional Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,335 | Individual Claimant Name on File | | 614367 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,336 | Individual Claimant Name on File | | 91507 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,337 | Individual Claimant Name on File | | 52570 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,338 | Individual Claimant Name on File | | 1870 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,339 | Individual Claimant Name on File | | 58164 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,340 | Individual Claimant Name on File | | 32606 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,341 | Individual Claimant Name on File | | 111821 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6783 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,342 | Individual Claimant Name on File | | 82755 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,343 | Individual Claimant Name on File | | 19000 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,344 | Individual Claimant Name on File | | 50606 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,345 | Individual Claimant Name on File | | 26696 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,346 | Individual Claimant Name on File | | 117708 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,347 | Individual Claimant Name on File | | 13868 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,348 | Individual Claimant Name on File | | 99981 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6784 of 8495

Primary... ...dation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,349 | Individual Claimant Name on File | | 620380 | Purdue Pharma L.P. | 04/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,400.00 (U)<br>$12,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,350 | Individual Claimant Name on File | | 620498 | Purdue Pharma L.P. | 04/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,351 | Individual Claimant Name on File | | 629574 | Purdue Pharma L.P. | 06/08/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000.00 (U)<br>$11,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,352 | Individual Claimant Name on File | | 622640 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,353 | Individual Claimant Name on File | | 123529 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,354 | Individual Claimant Name on File | | 28891 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,355 | Individual Claimant Name on File | | 25109 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6785 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,356 | Individual Claimant Name on File | | 2101 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$690,000.00 (U)<br>$690,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,357 | Individual Claimant Name on File | | 97351 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,358 | Individual Claimant Name on File | | 130783 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,359 | Individual Claimant Name on File | | 135694 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,360 | Individual Claimant Name on File | | 68131 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,361 | Individual Claimant Name on File | | 42816 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,362 | Individual Claimant Name on File | | 115157 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6786 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,363 | Individual Claimant Name on File | | 622621 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,364 | Individual Claimant Name on File | | 40548 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,365 | Individual Claimant Name on File | | 27163 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,366 | Individual Claimant Name on File | | 121409 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,367 | Individual Claimant Name on File | | 96314 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,368 | Individual Claimant Name on File | | 53054 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,369 | Individual Claimant Name on File | | 39751 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6787 of 8495

Primary — Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,370 | Individual Claimant Name on File | | 42471 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,371 | Individual Claimant Name on File | | 33638 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,372 | Individual Claimant Name on File | | 74724 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,373 | Individual Claimant Name on File | | 55988 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,374 | Individual Claimant Name on File | | 84697 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,375 | Individual Claimant Name on File | | 126334 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,376 | Individual Claimant Name on File | | 126392 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6788 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,377 | Individual Claimant Name on File | | 126379 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,378 | Individual Claimant Name on File | | 126357 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,379 | Individual Claimant Name on File | | 32237 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,380 | Individual Claimant Name on File | | 50013 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,381 | Individual Claimant Name on File | | 42193 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,382 | Individual Claimant Name on File | | 41893 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,383 | Individual Claimant Name on File | | 34942 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6789 of 8495

Primary Name and Address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,384 | Individual Claimant Name on File | | 17991 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,385 | Individual Claimant Name on File | | 18908 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,386 | Individual Claimant Name on File | | 51437 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,387 | Individual Claimant Name on File | | 629290 | Purdue Pharma L.P. | 09/26/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,750,000.00 (U)<br>$4,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,388 | Individual Claimant Name on File | | 12110 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,389 | Individual Claimant Name on File | | 18098 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,390 | Individual Claimant Name on File | | 109402 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6790 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,391 | Individual Claimant Name on File | | 122389 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,392 | Individual Claimant Name on File | | 124061 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,393 | Individual Claimant Name on File | | 2715 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,394 | Individual Claimant Name on File | | 57446 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,395 | Individual Claimant Name on File | | 123604 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,396 | Individual Claimant Name on File | | 51511 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,397 | Individual Claimant Name on File | | 101802 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6791 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,398 | Individual Claimant Name on File | | 60740 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,399 | Individual Claimant Name on File | | 130291 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,400 | Individual Claimant Name on File | | 39756 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,401 | Individual Claimant Name on File | | 22591 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,402 | Individual Claimant Name on File | | 53501 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,403 | Individual Claimant Name on File | | 29586 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,404 | Individual Claimant Name on File | | 9459 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6792 of 8495

Primary filing debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,405 | Individual Claimant Name on File | | 617500 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,406 | Individual Claimant Name on File | | 83829 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,407 | Individual Claimant Name on File | | 121568 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,408 | Individual Claimant Name on File | | 18490 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,409 | Individual Claimant Name on File | | 133863 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,410 | Individual Claimant Name on File | | 102517 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,411 | Individual Claimant Name on File | | 131375 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6793 of 8495

Primary... ...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,412 | Individual Claimant Name on File | | 37560 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,413 | Individual Claimant Name on File | | 96571 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,414 | Individual Claimant Name on File | | 27836 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,415 | Individual Claimant Name on File | | 50373 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,416 | Individual Claimant Name on File | | 2929 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,417 | Individual Claimant Name on File | | 53057 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,418 | Individual Claimant Name on File | | 134244 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6794 of 8495

Primary Fund Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,419 | Individual Claimant Name on File | | 97235 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,420 | Individual Claimant Name on File | | 130750 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,421 | Individual Claimant Name on File | | 101378 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,422 | Individual Claimant Name on File | | 85536 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,423 | Individual Claimant Name on File | | 135810 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,424 | Individual Claimant Name on File | | 45202 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,425 | Individual Claimant Name on File | | 90401 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6795 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,426 | Individual Claimant Name on File | | 135946 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,427 | Individual Claimant Name on File | | 45269 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,428 | Individual Claimant Name on File | | 105297 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,429 | Individual Claimant Name on File | | 85029 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,430 | Individual Claimant Name on File | | 50815 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,431 | Individual Claimant Name on File | | 78941 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,432 | Individual Claimant Name on File | | 51937 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6796 of 8495

Prim... ...mited (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,433 | Individual Claimant Name on File | | 136064 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,434 | Individual Claimant Name on File | | 31594 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,435 | Individual Claimant Name on File | | 21052 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,436 | Individual Claimant Name on File | | 43138 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,437 | Individual Claimant Name on File | | 84832 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,438 | Individual Claimant Name on File | | 48480 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,439 | Individual Claimant Name on File | | 19639 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6797 of 8495

Primary Unsubstantiated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,440 | Individual Claimant Name on File | | 834 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,441 | Individual Claimant Name on File | | 33582 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,442 | Individual Claimant Name on File | | 73985 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,443 | Individual Claimant Name on File | | 628546 | Purdue Pharma L.P. | 11/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,444 | Individual Claimant Name on File | | 628533 | Purdue Pharma L.P. | 11/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,445 | Individual Claimant Name on File | | 628526 | Purdue Pharma L.P. | 11/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,446 | Individual Claimant Name on File | | 619322 | Purdue Pharma L.P. | 01/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6798 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,447 | Individual Claimant Name on File | | 4806 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,448 | Individual Claimant Name on File | | 34587 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,449 | Individual Claimant Name on File | | 84006 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,450 | Individual Claimant Name on File | | 617131 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,451 | Individual Claimant Name on File | | 38904 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,452 | Individual Claimant Name on File | | 7750 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,453 | Individual Claimant Name on File | | 32002 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6799 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,454 | Individual Claimant Name on File | | 34269 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,455 | Individual Claimant Name on File | | 44583 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,456 | Individual Claimant Name on File | | 49842 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,457 | Individual Claimant Name on File | | 108131 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,458 | Individual Claimant Name on File | | 104853 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,459 | Individual Claimant Name on File | | 22326 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,460 | Individual Claimant Name on File | | 114636 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6800 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,461 | Individual Claimant Name on File | | 14724 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,462 | Individual Claimant Name on File | | 5848 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,463 | Individual Claimant Name on File | | 40549 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,464 | Individual Claimant Name on File | | 84067 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,465 | Individual Claimant Name on File | | 11585 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,466 | Individual Claimant Name on File | | 51181 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,467 | Individual Claimant Name on File | | 122050 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6801 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,468 | Individual Claimant Name on File | | 107655 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,469 | Individual Claimant Name on File | | 134667 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,470 | Individual Claimant Name on File | | 51063 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,471 | Individual Claimant Name on File | | 1544 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,472 | Individual Claimant Name on File | | 102594 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,473 | Individual Claimant Name on File | | 623208 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,474 | Individual Claimant Name on File | | 50558 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6802 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,475 | Individual Claimant Name on File | | 52840 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,476 | Individual Claimant Name on File | | 28123 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,477 | Individual Claimant Name on File | | 86607 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,478 | Individual Claimant Name on File | | 146901 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,479 | Individual Claimant Name on File | | 120654 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,480 | Individual Claimant Name on File | | 14105 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,481 | Individual Claimant Name on File | | 7160 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6803 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,482 | Individual Claimant Name on File | | 67224 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,483 | Individual Claimant Name on File | | 11407 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,250,800.00 (U) $1,250,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,484 | Individual Claimant Name on File | | 39761 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,485 | Individual Claimant Name on File | | 54056 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,486 | Individual Claimant Name on File | | 51890 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,487 | Individual Claimant Name on File | | 52918 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,488 | Individual Claimant Name on File | | 4188 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6804 of 8495

Primary and Mula and Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,489 | Individual Claimant Name on File | | 74020 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,490 | Individual Claimant Name on File | | 107712 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,491 | Individual Claimant Name on File | | 26430 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,492 | Individual Claimant Name on File | | 25262 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,493 | Individual Claimant Name on File | | 129498 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,494 | Individual Claimant Name on File | | 39762 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,495 | Individual Claimant Name on File | | 98755 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6805 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,496 | Individual Claimant Name on File | | 39763 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,497 | Individual Claimant Name on File | | 27380 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,498 | Individual Claimant Name on File | | 27971 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,499 | Individual Claimant Name on File | | 83585 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,500 | Individual Claimant Name on File | | 117114 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,501 | Individual Claimant Name on File | | 25250 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,502 | Individual Claimant Name on File | | 26843 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6806 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,503 | Individual Claimant Name on File | | 125150 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,504 | Individual Claimant Name on File | | 97228 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,505 | Individual Claimant Name on File | | 622816 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,506 | Individual Claimant Name on File | | 18397 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,507 | Individual Claimant Name on File | | 91749 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,508 | Individual Claimant Name on File | | 139199 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,509 | Individual Claimant Name on File | | 60055 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6807 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,510 | Individual Claimant Name on File | | 133701 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,511 | Individual Claimant Name on File | | 82645 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,512 | Individual Claimant Name on File | | 99648 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,513 | Individual Claimant Name on File | | 34588 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,514 | Individual Claimant Name on File | | 6306 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,515 | Individual Claimant Name on File | | 97847 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,516 | Individual Claimant Name on File | | 130909 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6808 of 8495

Primary Case [19-23649](SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,517 | Individual Claimant Name on File | | 53815 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,518 | Individual Claimant Name on File | | 104860 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,519 | Individual Claimant Name on File | | 55314 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,520 | Individual Claimant Name on File | | 123118 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,521 | Individual Claimant Name on File | | 129700 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,522 | Individual Claimant Name on File | | 128743 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,523 | Individual Claimant Name on File | | 100053 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6809 of 8495

Primal Pharma, Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,524 | Individual Claimant Name on File | | 38689 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,525 | Individual Claimant Name on File | | 136049 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,526 | Individual Claimant Name on File | | 89985 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,527 | Individual Claimant Name on File | | 45394 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,528 | Individual Claimant Name on File | | 111824 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,529 | Individual Claimant Name on File | | 32417 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,530 | Individual Claimant Name on File | | 88577 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6810 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,531 | Individual Claimant Name on File | | 66034 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,532 | Individual Claimant Name on File | | 616534 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,533 | Individual Claimant Name on File | | 618497 | Purdue Pharma L.P. | 10/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,534 | Individual Claimant Name on File | | 44176 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,535 | Individual Claimant Name on File | | 66578 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,536 | Individual Claimant Name on File | | 111481 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,537 | Individual Claimant Name on File | | 106988 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6811 of 8495

Prima Brand Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,538 | Individual Claimant Name on File | | 83465 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,539 | Individual Claimant Name on File | | 44204 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,540 | Individual Claimant Name on File | | 49039 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,541 | Individual Claimant Name on File | | 12663 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,542 | Individual Claimant Name on File | | 134414 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,543 | Individual Claimant Name on File | | 64881 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,544 | Individual Claimant Name on File | | 40845 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6812 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,545 | Individual Claimant Name on File | | 99385 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,546 | Individual Claimant Name on File | | 98901 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,547 | Individual Claimant Name on File | | 623374 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,548 | Individual Claimant Name on File | | 27080 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,549 | Individual Claimant Name on File | | 32298 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,550 | Individual Claimant Name on File | | 40550 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,551 | Individual Claimant Name on File | | 614902 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6813 of 8495

Primary Entity Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,552 | Individual Claimant Name on File | | 128702 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,553 | Individual Claimant Name on File | | 13105 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,554 | Individual Claimant Name on File | | 45292 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,555 | Individual Claimant Name on File | | 970 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,600.00 (U)<br>$12,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,556 | Individual Claimant Name on File | | 1217 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,557 | Individual Claimant Name on File | | 813 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,558 | Individual Claimant Name on File | | 39772 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6814 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,559 | Individual Claimant Name on File | | 48482 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,560 | Individual Claimant Name on File | | 8444 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,561 | Individual Claimant Name on File | | 120298 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,562 | Individual Claimant Name on File | | 148018 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$96,950.00 (U)<br>$96,950.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,563 | Individual Claimant Name on File | | 43963 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,564 | Individual Claimant Name on File | | 623412 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,565 | Individual Claimant Name on File | | 40551 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6815 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,566 | Individual Claimant Name on File | | 71478 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,567 | Individual Claimant Name on File | | 34518 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,568 | Individual Claimant Name on File | | 5479 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,569 | Individual Claimant Name on File | | 44347 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,570 | Individual Claimant Name on File | | 97744 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,571 | Individual Claimant Name on File | | 134002 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,572 | Individual Claimant Name on File | | 134625 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6816 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,573 | Individual Claimant Name on File | | 84949 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,574 | Individual Claimant Name on File | | 132983 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,575 | Individual Claimant Name on File | | 102269 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,576 | Individual Claimant Name on File | | 103354 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,577 | Individual Claimant Name on File | | 6830 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,578 | Individual Claimant Name on File | | 26487 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,579 | Individual Claimant Name on File | | 132993 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6817 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,580 | Individual Claimant Name on File | | 45369 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,581 | Individual Claimant Name on File | | 31670 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,582 | Individual Claimant Name on File | | 16082 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,583 | Individual Claimant Name on File | | 44022 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,584 | Individual Claimant Name on File | | 84285 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,585 | Individual Claimant Name on File | | 25256 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,586 | Individual Claimant Name on File | | 131733 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6818 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,587 | Individual Claimant Name on File | | 2283 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,588 | Individual Claimant Name on File | | 99752 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,589 | Individual Claimant Name on File | | 118328 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,590 | Individual Claimant Name on File | | 102522 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,591 | Individual Claimant Name on File | | 117486 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,592 | Individual Claimant Name on File | | 2085 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,593 | Individual Claimant Name on File | | 86934 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6819 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,594 | Individual Claimant Name on File | | 3272 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,595 | Individual Claimant Name on File | | 117597 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,596 | Individual Claimant Name on File | | 126913 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,597 | Individual Claimant Name on File | | 126912 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,598 | Individual Claimant Name on File | | 126814 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,599 | Individual Claimant Name on File | | 135095 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,600 | Individual Claimant Name on File | | 117911 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6820 of 8495

Primary obligor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,601 | Individual Claimant Name on File | | 39773 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,602 | Individual Claimant Name on File | | 18231 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,603 | Individual Claimant Name on File | | 39774 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,604 | Individual Claimant Name on File | | 45572 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,605 | Individual Claimant Name on File | | 139217 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,606 | Individual Claimant Name on File | | 11742 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,712,960.00 (U)<br>$2,712,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,607 | Individual Claimant Name on File | | 16170 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6821 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,608 | Individual Claimant Name on File | | 4042 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,609 | Individual Claimant Name on File | | 83927 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,610 | Individual Claimant Name on File | | 89613 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,611 | Individual Claimant Name on File | | 84503 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,612 | Individual Claimant Name on File | | 86762 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,613 | Individual Claimant Name on File | | 50817 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,614 | Individual Claimant Name on File | | 27763 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6822 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,615 | Individual Claimant Name on File | | 65409 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,616 | Individual Claimant Name on File | | 136405 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,617 | Individual Claimant Name on File | | 10962 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,618 | Individual Claimant Name on File | | 59914 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,619 | Individual Claimant Name on File | | 4491 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,620 | Individual Claimant Name on File | | 616881 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,621 | Individual Claimant Name on File | | 52370 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule F
Pg 6823 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,622 | Individual Claimant Name on File | | 50036 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,623 | Individual Claimant Name on File | | 126112 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,624 | Individual Claimant Name on File | | 134851 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,625 | Individual Claimant Name on File | | 5853 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,626 | Individual Claimant Name on File | | 42046 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,627 | Individual Claimant Name on File | | 126250 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,628 | Individual Claimant Name on File | | 113212 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6824 of 8495

Primary Purdue Parent (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,629 | Individual Claimant Name on File | | 107701 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,630 | Individual Claimant Name on File | | 34570 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,631 | Individual Claimant Name on File | | 119418 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,632 | Individual Claimant Name on File | | 109909 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,633 | Individual Claimant Name on File | | 81716 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,634 | Individual Claimant Name on File | | 132088 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,635 | Individual Claimant Name on File | | 85444 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6825 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,636 | Individual Claimant Name on File | | 133733 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,637 | Individual Claimant Name on File | | 44287 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,638 | Individual Claimant Name on File | | 31514 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,639 | Individual Claimant Name on File | | 122296 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,640 | Individual Claimant Name on File | | 66475 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000,000.00 (U) $30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,641 | Individual Claimant Name on File | | 134659 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,642 | Individual Claimant Name on File | | 16042 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,250,000.00 (U) $1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6826 of 8495

Primary Fund (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,643 | Individual Claimant Name on File | | 37932 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,644 | Individual Claimant Name on File | | 42003 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,645 | Individual Claimant Name on File | | 93924 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,712,000.00 (U)<br>$2,712,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,646 | Individual Claimant Name on File | | 110410 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,647 | Individual Claimant Name on File | | 44369 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,648 | Individual Claimant Name on File | | 96363 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,649 | Individual Claimant Name on File | | 39776 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6827 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,650 | Individual Claimant Name on File | | 110284 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,651 | Individual Claimant Name on File | | 101247 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,652 | Individual Claimant Name on File | | 106486 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,653 | Individual Claimant Name on File | | 623619 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,654 | Individual Claimant Name on File | | 32953 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,655 | Individual Claimant Name on File | | 32327 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,656 | Individual Claimant Name on File | | 72117 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6828 of 8495

Primary (Delaware) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,657 | Individual Claimant Name on File | | 93499 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,658 | Individual Claimant Name on File | | 26391 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,659 | Individual Claimant Name on File | | 617080 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,660 | Individual Claimant Name on File | | 109037 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,661 | Individual Claimant Name on File | | 56817 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,662 | Individual Claimant Name on File | | 120332 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,663 | Individual Claimant Name on File | | 18909 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6829 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,664 | Individual Claimant Name on File | | 111524 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,665 | Individual Claimant Name on File | | 99579 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,666 | Individual Claimant Name on File | | 616686 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,667 | Individual Claimant Name on File | | 115861 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,668 | Individual Claimant Name on File | | 9442 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,669 | Individual Claimant Name on File | | 99638 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,670 | Individual Claimant Name on File | | 16659 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6830 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,671 | Individual Claimant Name on File | | 2071 | Purdue Pharmaceutical Products L.P. | 03/30/2020 | $0.00 (S) $10,000.00 (A) $0.00 (P) $0.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,672 | Individual Claimant Name on File | | 29119 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $8,000.00 (U) $8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,673 | Individual Claimant Name on File | | 107550 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,674 | Individual Claimant Name on File | | 43941 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,675 | Individual Claimant Name on File | | 11638 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,676 | Individual Claimant Name on File | | 39779 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,677 | Individual Claimant Name on File | | 134698 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6831 of 8495

Primary...In Docum...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,678 | Individual Claimant Name on File | | 11834 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,628,000.00 (U)<br>$1,628,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,679 | Individual Claimant Name on File | | 96589 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,680 | Individual Claimant Name on File | | 119059 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,200,000.00 (U)<br>$4,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,681 | Individual Claimant Name on File | | 57047 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,682 | Individual Claimant Name on File | | 67294 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,683 | Individual Claimant Name on File | | 2479 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,684 | Individual Claimant Name on File | | 21869 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6832 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,685 | Individual Claimant Name on File | | 5607 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,686 | Individual Claimant Name on File | | 53563 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,687 | Individual Claimant Name on File | | 627961 | Purdue Pharma L.P. | 08/11/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,688 | Individual Claimant Name on File | | 109106 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,689 | Individual Claimant Name on File | | 11747 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,690 | Individual Claimant Name on File | | 50818 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,691 | Individual Claimant Name on File | | 629052 | Purdue Pharma L.P. | 04/24/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6833 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,692 | Individual Claimant Name on File | | 109799 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,693 | Individual Claimant Name on File | | 124525 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,694 | Individual Claimant Name on File | | 136425 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,695 | Individual Claimant Name on File | | 123106 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,696 | Individual Claimant Name on File | | 59931 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,697 | Individual Claimant Name on File | | 619102 | Purdue Pharma L.P. | 12/14/2020 | $0.00 (S) $0.00 (A) $6,000.00 (P) $0.00 (U) $6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,698 | Individual Claimant Name on File | | 617541 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6834 of 8495

Primary Brand ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,699 | Individual Claimant Name on File | | 12452 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,700 | Individual Claimant Name on File | | 99233 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,701 | Individual Claimant Name on File | | 16710 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,702 | Individual Claimant Name on File | | 22592 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,703 | Individual Claimant Name on File | | 107465 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,704 | Individual Claimant Name on File | | 41706 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,705 | Individual Claimant Name on File | | 629746 | Purdue Pharma L.P. | 08/11/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6835 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,706 | Individual Claimant Name on File | | 2420 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,707 | Individual Claimant Name on File | | 38282 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,708 | Individual Claimant Name on File | | 123195 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,709 | Individual Claimant Name on File | | 88952 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,600.00 (U)<br>$4,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,710 | Individual Claimant Name on File | | 85727 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,711 | Individual Claimant Name on File | | 120999 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,712 | Individual Claimant Name on File | | 32920 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6836 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,713 | Individual Claimant Name on File | | 100301 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,714 | Individual Claimant Name on File | | 123643 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,715 | Individual Claimant Name on File | | 131889 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,716 | Individual Claimant Name on File | | 629098 | Purdue Pharma L.P. | 05/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,717 | Individual Claimant Name on File | | 130539 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,718 | Individual Claimant Name on File | | 32987 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,719 | Individual Claimant Name on File | | 99575 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6837 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,720 | Individual Claimant Name on File | | 90995 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,721 | Individual Claimant Name on File | | 622120 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,722 | Individual Claimant Name on File | | 56395 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,600,000.00 (U)<br>$6,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,723 | Individual Claimant Name on File | | 56474 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,724 | Individual Claimant Name on File | | 136358 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,725 | Individual Claimant Name on File | | 622738 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,726 | Individual Claimant Name on File | | 66644 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6838 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,727 | Individual Claimant Name on File | | 54758 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,728 | Individual Claimant Name on File | | 32351 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,729 | Individual Claimant Name on File | | 147051 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,730 | Individual Claimant Name on File | | 52861 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,731 | Individual Claimant Name on File | | 622729 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,732 | Individual Claimant Name on File | | 53711 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,733 | Individual Claimant Name on File | | 32273 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6839 of 8495

Primary in Doc... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,734 | Individual Claimant Name on File | | 18910 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,735 | Individual Claimant Name on File | | 6156 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,736 | Individual Claimant Name on File | | 45281 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,737 | Individual Claimant Name on File | | 617863 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,738 | Individual Claimant Name on File | | 109867 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,739 | Individual Claimant Name on File | | 55690 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,740 | Individual Claimant Name on File | | 106447 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 6840 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,741 | Individual Claimant Name on File | | 69682 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,742 | Individual Claimant Name on File | | 623220 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,743 | Individual Claimant Name on File | | 1786 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,800.00 (U)<br>$2,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,744 | Individual Claimant Name on File | | 51368 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,745 | Individual Claimant Name on File | | 8225 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,746 | Individual Claimant Name on File | | 74455 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,747 | Individual Claimant Name on File | | 618156 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6841 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,748 | Individual Claimant Name on File | | 135921 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,749 | Individual Claimant Name on File | | 45403 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,750 | Individual Claimant Name on File | | 57557 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,751 | Individual Claimant Name on File | | 616582 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,752 | Individual Claimant Name on File | | 66339 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,753 | Individual Claimant Name on File | | 92106 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,754 | Individual Claimant Name on File | | 616822 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6842 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,755 | Individual Claimant Name on File | | 11346 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,756 | Individual Claimant Name on File | | 14250 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,757 | Individual Claimant Name on File | | 23427 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,758 | Individual Claimant Name on File | | 22896 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,759 | Individual Claimant Name on File | | 99475 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,760 | Individual Claimant Name on File | | 118759 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,761 | Individual Claimant Name on File | | 99767 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 6843 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,762 | Individual Claimant Name on File | | 3562 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,763 | Individual Claimant Name on File | | 8174 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,400.00 (U)<br>$14,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,764 | Individual Claimant Name on File | | 65079 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,765 | Individual Claimant Name on File | | 629312 | Purdue Pharma L.P. | 10/26/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,766 | Individual Claimant Name on File | | 3158 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,767 | Individual Claimant Name on File | | 82246 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,768 | Individual Claimant Name on File | | 18545 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6844 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,769 | Individual Claimant Name on File | | 40884 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,770 | Individual Claimant Name on File | | 39788 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,771 | Individual Claimant Name on File | | 99627 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,772 | Individual Claimant Name on File | | 145986 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,773 | Individual Claimant Name on File | | 1751 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,774 | Individual Claimant Name on File | | 51827 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,775 | Individual Claimant Name on File | | 84420 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6845 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,776 | Individual Claimant Name on File | | 120923 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,777 | Individual Claimant Name on File | | 72340 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,778 | Individual Claimant Name on File | | 72422 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,779 | Individual Claimant Name on File | | 85881 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,780 | Individual Claimant Name on File | | 93500 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,781 | Individual Claimant Name on File | | 618472 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,782 | Individual Claimant Name on File | | 617774 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6846 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,783 | Individual Claimant Name on File | | 6796 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,784 | Individual Claimant Name on File | | 628274 | Purdue Pharma L.P. | 09/19/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,785 | Individual Claimant Name on File | | 126462 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,786 | Individual Claimant Name on File | | 126538 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,787 | Individual Claimant Name on File | | 4721 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,788 | Individual Claimant Name on File | | 72342 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,789 | Individual Claimant Name on File | | 72171 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6847 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,790 | Individual Claimant Name on File | | 93501 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,791 | Individual Claimant Name on File | | 19856 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,792 | Individual Claimant Name on File | | 102312 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,793 | Individual Claimant Name on File | | 84864 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,794 | Individual Claimant Name on File | | 32844 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,795 | Individual Claimant Name on File | | 40554 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,796 | Individual Claimant Name on File | | 89615 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6848 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,797 | Individual Claimant Name on File | | 1494 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,798 | Individual Claimant Name on File | | 7427 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,799 | Individual Claimant Name on File | | 132553 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,800 | Individual Claimant Name on File | | 135846 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,801 | Individual Claimant Name on File | | 135496 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,802 | Individual Claimant Name on File | | 44534 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,803 | Individual Claimant Name on File | | 19704 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6849 of 8495

Primary Lucas Lucas (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,804 | Individual Claimant Name on File | | 87416 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,805 | Individual Claimant Name on File | | 623549 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,806 | Individual Claimant Name on File | | 96159 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,807 | Individual Claimant Name on File | | 14106 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,808 | Individual Claimant Name on File | | 110647 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,809 | Individual Claimant Name on File | | 99947 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,810 | Individual Claimant Name on File | | 97028 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6850 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,811 | Individual Claimant Name on File | | 119718 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,812 | Individual Claimant Name on File | | 105298 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,813 | Individual Claimant Name on File | | 117726 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,814 | Individual Claimant Name on File | | 2171 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,815 | Individual Claimant Name on File | | 3253 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,816 | Individual Claimant Name on File | | 51891 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,817 | Individual Claimant Name on File | | 45535 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6851 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,818 | Individual Claimant Name on File | | 14107 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,819 | Individual Claimant Name on File | | 100099 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,820 | Individual Claimant Name on File | | 11191 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,022,050.00 (U)<br>$1,022,050.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,821 | Individual Claimant Name on File | | 11654 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,822 | Individual Claimant Name on File | | 127997 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,823 | Individual Claimant Name on File | | 35240 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,824 | Individual Claimant Name on File | | 621379 | Purdue Pharma L.P. | 05/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6852 of 8495

Primary Ann Enterprises (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,825 | Individual Claimant Name on File | | 621380 | Purdue Pharma L.P. | 05/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,826 | Individual Claimant Name on File | | 621381 | Purdue Pharma L.P. | 05/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,827 | Individual Claimant Name on File | | 97056 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,828 | Individual Claimant Name on File | | 622657 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,829 | Individual Claimant Name on File | | 34328 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,830 | Individual Claimant Name on File | | 104973 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,831 | Individual Claimant Name on File | | 617017 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6853 of 8495

Primar... ...an... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,832 | Individual Claimant Name on File | | 32616 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,833 | Individual Claimant Name on File | | 66323 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,834 | Individual Claimant Name on File | | 17068 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,820,000.00 (U)<br>$1,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,835 | Individual Claimant Name on File | | 127968 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,836 | Individual Claimant Name on File | | 270 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,837 | Individual Claimant Name on File | | 3096 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,838 | Individual Claimant Name on File | | 4538 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6854 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,839 | Individual Claimant Name on File | | 83469 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,840 | Individual Claimant Name on File | | 18172 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,841 | Individual Claimant Name on File | | 11775 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,842 | Individual Claimant Name on File | | 129113 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,843 | Individual Claimant Name on File | | 102005 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,844 | Individual Claimant Name on File | | 67658 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,845 | Individual Claimant Name on File | | 68727 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6855 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,846 | Individual Claimant Name on File | | 124809 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,847 | Individual Claimant Name on File | | 67668 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,848 | Individual Claimant Name on File | | 93119 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,849 | Individual Claimant Name on File | | 134320 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,850 | Individual Claimant Name on File | | 24347 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $93,000.00 (U) $93,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,851 | Individual Claimant Name on File | | 147654 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,852 | Individual Claimant Name on File | | 32628 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6856 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,853 | Individual Claimant Name on File | | 18099 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,854 | Individual Claimant Name on File | | 132994 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,855 | Individual Claimant Name on File | | 117436 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,856 | Individual Claimant Name on File | | 51489 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,857 | Individual Claimant Name on File | | 544 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$559.68 (U)<br>$559.68 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,858 | Individual Claimant Name on File | | 136479 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,859 | Individual Claimant Name on File | | 94782 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6857 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,860 | Individual Claimant Name on File | | 119095 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,861 | Individual Claimant Name on File | | 617938 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,862 | Individual Claimant Name on File | | 84667 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,863 | Individual Claimant Name on File | | 90402 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,864 | Individual Claimant Name on File | | 69392 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,865 | Individual Claimant Name on File | | 18197 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,866 | Individual Claimant Name on File | | 99381 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6858 of 8495

Primary on behalf of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,867 | Individual Claimant Name on File | | 614573 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,868 | Individual Claimant Name on File | | 134577 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,869 | Individual Claimant Name on File | | 139071 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,870 | Individual Claimant Name on File | | 96518 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,871 | Individual Claimant Name on File | | 10351 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,872 | Individual Claimant Name on File | | 84985 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,873 | Individual Claimant Name on File | | 18546 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 6859 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,874 | Individual Claimant Name on File | | 32532 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,875 | Individual Claimant Name on File | | 617871 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,876 | Individual Claimant Name on File | | 54460 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,877 | Individual Claimant Name on File | | 79406 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,878 | Individual Claimant Name on File | | 124002 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,879 | Individual Claimant Name on File | | 127998 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,880 | Individual Claimant Name on File | | 105299 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6860 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,881 | Individual Claimant Name on File | | 38498 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,800,000.00 (U)<br>$6,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,882 | Individual Claimant Name on File | | 133173 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,883 | Individual Claimant Name on File | | 112468 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,884 | Individual Claimant Name on File | | 106872 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,885 | Individual Claimant Name on File | | 53250 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,886 | Individual Claimant Name on File | | 97967 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,887 | Individual Claimant Name on File | | 19074 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6861 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,888 | Individual Claimant Name on File | | 129092 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,889 | Individual Claimant Name on File | | 45571 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,890 | Individual Claimant Name on File | | 132935 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,891 | Individual Claimant Name on File | | 126393 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,892 | Individual Claimant Name on File | | 32590 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,893 | Individual Claimant Name on File | | 99630 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,894 | Individual Claimant Name on File | | 32673 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6862 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,895 | Individual Claimant Name on File | | 32774 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,896 | Individual Claimant Name on File | | 82248 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,897 | Individual Claimant Name on File | | 11041 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,898 | Individual Claimant Name on File | | 32328 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,899 | Individual Claimant Name on File | | 146845 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,900 | Individual Claimant Name on File | | 39792 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,901 | Individual Claimant Name on File | | 112804 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6863 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,902 | Individual Claimant Name on File | | 44874 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,903 | Individual Claimant Name on File | | 32933 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,904 | Individual Claimant Name on File | | 59505 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$52,000,000.00 (U)<br>$52,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,905 | Individual Claimant Name on File | | 121015 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,906 | Individual Claimant Name on File | | 57823 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,907 | Individual Claimant Name on File | | 111859 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,908 | Individual Claimant Name on File | | 27110 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6864 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,909 | Individual Claimant Name on File | | 3282 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,910 | Individual Claimant Name on File | | 33109 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,911 | Individual Claimant Name on File | | 43620 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,912 | Individual Claimant Name on File | | 126903 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,913 | Individual Claimant Name on File | | 75103 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,914 | Individual Claimant Name on File | | 57721 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$220,000,000.00 (U)<br>$220,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,915 | Individual Claimant Name on File | | 125558 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$110,000,000.00 (U)<br>$110,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6865 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,916 | Individual Claimant Name on File | | 86937 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,917 | Individual Claimant Name on File | | 89918 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,918 | Individual Claimant Name on File | | 17922 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,919 | Individual Claimant Name on File | | 11836 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,920 | Individual Claimant Name on File | | 14431 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,921 | Individual Claimant Name on File | | 18340 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,922 | Individual Claimant Name on File | | 65636 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 6866 of 8495

Primar... ...an Pharma ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,923 | Individual Claimant Name on File | | 129660 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,924 | Individual Claimant Name on File | | 84082 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,925 | Individual Claimant Name on File | | 21268 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,926 | Individual Claimant Name on File | | 40555 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,927 | Individual Claimant Name on File | | 4822 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,928 | Individual Claimant Name on File | | 81719 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,929 | Individual Claimant Name on File | | 69355 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6867 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,930 | Individual Claimant Name on File | | 53907 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,931 | Individual Claimant Name on File | | 946 | Purdue Pharma L.P. | 03/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,932 | Individual Claimant Name on File | | 4551 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,933 | Individual Claimant Name on File | | 102653 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,934 | Individual Claimant Name on File | | 40556 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,935 | Individual Claimant Name on File | | 126454 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,936 | Individual Claimant Name on File | | 27721 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6868 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,937 | Individual Claimant Name on File | | 91374 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,938 | Individual Claimant Name on File | | 54961 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,939 | Individual Claimant Name on File | | 33093 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,940 | Individual Claimant Name on File | | 11660 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,941 | Individual Claimant Name on File | | 40557 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,942 | Individual Claimant Name on File | | 134049 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,943 | Individual Claimant Name on File | | 21055 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6869 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,944 | Individual Claimant Name on File | | 34481 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,945 | Individual Claimant Name on File | | 39795 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,946 | Individual Claimant Name on File | | 33660 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,947 | Individual Claimant Name on File | | 51613 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,948 | Individual Claimant Name on File | | 623550 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,949 | Individual Claimant Name on File | | 122265 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,950 | Individual Claimant Name on File | | 129948 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6870 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,951 | Individual Claimant Name on File | | 40846 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,952 | Individual Claimant Name on File | | 84041 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,953 | Individual Claimant Name on File | | 133531 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,954 | Individual Claimant Name on File | | 84001 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,955 | Individual Claimant Name on File | | 17330 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,956 | Individual Claimant Name on File | | 32561 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,957 | Individual Claimant Name on File | | 28321 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6871 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,958 | Individual Claimant Name on File | | 99154 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,959 | Individual Claimant Name on File | | 21027 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,960 | Individual Claimant Name on File | | 18669 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,961 | Individual Claimant Name on File | | 49192 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,016.00 (U)<br>$2,016.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,962 | Individual Claimant Name on File | | 34682 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,963 | Individual Claimant Name on File | | 39796 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,964 | Individual Claimant Name on File | | 124638 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6872 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,965 | Individual Claimant Name on File | | 34252 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,966 | Individual Claimant Name on File | | 85515 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,967 | Individual Claimant Name on File | | 135562 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,968 | Individual Claimant Name on File | | 618080 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,969 | Individual Claimant Name on File | | 2195 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,970 | Individual Claimant Name on File | | 110287 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,971 | Individual Claimant Name on File | | 52098 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6873 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,972 | Individual Claimant Name on File | | 40558 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,973 | Individual Claimant Name on File | | 83509 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,974 | Individual Claimant Name on File | | 50066 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,975 | Individual Claimant Name on File | | 83415 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,976 | Individual Claimant Name on File | | 39798 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,977 | Individual Claimant Name on File | | 29336 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,978 | Individual Claimant Name on File | | 19001 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6874 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,979 | Individual Claimant Name on File | | 29011 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,980 | Individual Claimant Name on File | | 119062 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,981 | Individual Claimant Name on File | | 92593 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,982 | Individual Claimant Name on File | | 119104 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,983 | Individual Claimant Name on File | | 6021 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,984 | Individual Claimant Name on File | | 38906 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,508,000.00 (U)<br>$1,508,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,985 | Individual Claimant Name on File | | 50649 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6875 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,986 | Individual Claimant Name on File | | 150550 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,987 | Individual Claimant Name on File | | 129602 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,988 | Individual Claimant Name on File | | 91508 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,989 | Individual Claimant Name on File | | 123002 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,990 | Individual Claimant Name on File | | 130339 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,991 | Individual Claimant Name on File | | 38301 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000,000.00 (U) $200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,992 | Individual Claimant Name on File | | 120024 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6876 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 47,993 | Individual Claimant Name on File | | 120135 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,994 | Individual Claimant Name on File | | 146443 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,995 | Individual Claimant Name on File | | 34777 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,996 | Individual Claimant Name on File | | 145930 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,997 | Individual Claimant Name on File | | 84364 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,998 | Individual Claimant Name on File | | 699 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 47,999 | Individual Claimant Name on File | | 22593 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,830,000.00 (U)<br>$2,830,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6877 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,000 | Individual Claimant Name on File | | 53997 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,001 | Individual Claimant Name on File | | 124138 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,002 | Individual Claimant Name on File | | 54090 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,003 | Individual Claimant Name on File | | 54194 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,004 | Individual Claimant Name on File | | 622585 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,005 | Individual Claimant Name on File | | 32299 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,006 | Individual Claimant Name on File | | 16164 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6878 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,007 | Individual Claimant Name on File | | 28808 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,008 | Individual Claimant Name on File | | 3083 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,100.00 (U)<br>$55,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,009 | Individual Claimant Name on File | | 59079 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,120,000.00 (U)<br>$3,120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,010 | Individual Claimant Name on File | | 123800 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,011 | Individual Claimant Name on File | | 2030 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,012 | Individual Claimant Name on File | | 4229 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,013 | Individual Claimant Name on File | | 123824 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6879 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,014 | Individual Claimant Name on File | | 98379 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,015 | Individual Claimant Name on File | | 32989 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,016 | Individual Claimant Name on File | | 18364 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,017 | Individual Claimant Name on File | | 45123 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,018 | Individual Claimant Name on File | | 2136 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,019 | Individual Claimant Name on File | | 39800 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,020 | Individual Claimant Name on File | | 59108 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6880 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,021 | Individual Claimant Name on File | | 110909 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,022 | Individual Claimant Name on File | | 615088 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,023 | Individual Claimant Name on File | | 614651 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,024 | Individual Claimant Name on File | | 19037 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,025 | Individual Claimant Name on File | | 21313 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,026 | Individual Claimant Name on File | | 12044 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,027 | Individual Claimant Name on File | | 10061 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6881 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,028 | Individual Claimant Name on File | | 73857 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4.00 (U)<br>$4.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,029 | Individual Claimant Name on File | | 21656 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,030 | Individual Claimant Name on File | | 61088 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,031 | Individual Claimant Name on File | | 45274 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,032 | Individual Claimant Name on File | | 14652 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,033 | Individual Claimant Name on File | | 101819 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,034 | Individual Claimant Name on File | | 131496 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6882 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,035 | Individual Claimant Name on File | | 59876 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,036 | Individual Claimant Name on File | | 106349 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,037 | Individual Claimant Name on File | | 126642 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,250,000.00 (U)<br>$13,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,038 | Individual Claimant Name on File | | 16560 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000.00 (U)<br>$9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,039 | Individual Claimant Name on File | | 22594 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,040 | Individual Claimant Name on File | | 48491 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,041 | Individual Claimant Name on File | | 128184 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,099,500.00 (U)<br>$6,099,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6883 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,042 | Individual Claimant Name on File | | 5935 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,043 | Individual Claimant Name on File | | 22246 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,044 | Individual Claimant Name on File | | 7294 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,045 | Individual Claimant Name on File | | 29069 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,046 | Individual Claimant Name on File | | 110288 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,047 | Individual Claimant Name on File | | 124719 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,048 | Individual Claimant Name on File | | 974 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6884 of 8495

Primary mxx mxxxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,049 | Individual Claimant Name on File | | 135740 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,050 | Individual Claimant Name on File | | 6386 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,051 | Individual Claimant Name on File | | 125899 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,052 | Individual Claimant Name on File | | 129688 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,053 | Individual Claimant Name on File | | 104425 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,054 | Individual Claimant Name on File | | 51438 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,055 | Individual Claimant Name on File | | 60941 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6885 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,056 | Individual Claimant Name on File | | 92968 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,057 | Individual Claimant Name on File | | 133828 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,058 | Individual Claimant Name on File | | 35179 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,059 | Individual Claimant Name on File | | 44904 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,060 | Individual Claimant Name on File | | 28188 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,061 | Individual Claimant Name on File | | 129017 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,062 | Individual Claimant Name on File | | 29218 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6886 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,063 | Individual Claimant Name on File | | 10387 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,064 | Individual Claimant Name on File | | 97253 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,065 | Individual Claimant Name on File | | 130755 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,066 | Individual Claimant Name on File | | 96506 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,067 | Individual Claimant Name on File | | 1991 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,068 | Individual Claimant Name on File | | 99555 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,069 | Individual Claimant Name on File | | 96493 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6887 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,070 | Individual Claimant Name on File | | 107351 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,071 | Individual Claimant Name on File | | 4413 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,072 | Individual Claimant Name on File | | 134617 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,073 | Individual Claimant Name on File | | 128418 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,074 | Individual Claimant Name on File | | 34968 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,075 | Individual Claimant Name on File | | 629123 | Purdue Pharma L.P. | 06/22/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,076 | Individual Claimant Name on File | | 102304 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6888 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,077 | Individual Claimant Name on File | | 18671 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,078 | Individual Claimant Name on File | | 40867 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,079 | Individual Claimant Name on File | | 123316 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,080 | Individual Claimant Name on File | | 118744 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,081 | Individual Claimant Name on File | | 135055 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,082 | Individual Claimant Name on File | | 1830 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,083 | Individual Claimant Name on File | | 123196 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6889 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,084 | Individual Claimant Name on File | | 122597 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,085 | Individual Claimant Name on File | | 93061 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,086 | Individual Claimant Name on File | | 14396 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,087 | Individual Claimant Name on File | | 26821 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,088 | Individual Claimant Name on File | | 68929 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,089 | Individual Claimant Name on File | | 38846 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,090 | Individual Claimant Name on File | | 7091 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,513.74 (U)<br>$6,513.74 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6890 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,091 | Individual Claimant Name on File | | 90888 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,092 | Individual Claimant Name on File | | 120019 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,093 | Individual Claimant Name on File | | 13967 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,094 | Individual Claimant Name on File | | 16819 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,095 | Individual Claimant Name on File | | 623334 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,096 | Individual Claimant Name on File | | 45519 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,097 | Individual Claimant Name on File | | 66742 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,200,000.00 (U)<br>$3,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6891 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,098 | Individual Claimant Name on File | | 9798 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,099 | Individual Claimant Name on File | | 9321 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,100 | Individual Claimant Name on File | | 24648 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,566,000.00 (U)<br>$1,566,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,101 | Individual Claimant Name on File | | 617188 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,102 | Individual Claimant Name on File | | 13681 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,103 | Individual Claimant Name on File | | 133779 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,104 | Individual Claimant Name on File | | 96364 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6892 of 8495

Primary ... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,105 | Individual Claimant Name on File | | 5630 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,106 | Individual Claimant Name on File | | 83510 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,107 | Individual Claimant Name on File | | 75196 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,108 | Individual Claimant Name on File | | 1769 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,109 | Individual Claimant Name on File | | 83696 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,110 | Individual Claimant Name on File | | 13969 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,111 | Individual Claimant Name on File | | 79454 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,100,000.00 (U) $5,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6893 of 8495

Primary and affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,112 | Individual Claimant Name on File | | 618134 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,113 | Individual Claimant Name on File | | 106379 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,114 | Individual Claimant Name on File | | 83578 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,115 | Individual Claimant Name on File | | 126481 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,116 | Individual Claimant Name on File | | 108917 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,117 | Individual Claimant Name on File | | 37494 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,118 | Individual Claimant Name on File | | 143305 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000,000.00 (U)<br>$1,500,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6894 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,119 | Individual Claimant Name on File | | 22597 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,120 | Individual Claimant Name on File | | 127817 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$575,000.00 (U)<br>$575,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,121 | Individual Claimant Name on File | | 38308 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,122 | Individual Claimant Name on File | | 116967 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,123 | Individual Claimant Name on File | | 44990 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,124 | Individual Claimant Name on File | | 111613 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,530,000.00 (U)<br>$1,530,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,125 | Individual Claimant Name on File | | 102211 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6895 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,126 | Individual Claimant Name on File | | 10211 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,127 | Individual Claimant Name on File | | 37901 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,128 | Individual Claimant Name on File | | 98108 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,129 | Individual Claimant Name on File | | 55487 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,130 | Individual Claimant Name on File | | 66329 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,131 | Individual Claimant Name on File | | 86211 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,132 | Individual Claimant Name on File | | 86212 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6896 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,133 | Individual Claimant Name on File | | 96160 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,134 | Individual Claimant Name on File | | 105434 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,135 | Individual Claimant Name on File | | 48493 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,136 | Individual Claimant Name on File | | 90639 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,137 | Individual Claimant Name on File | | 7420 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,138 | Individual Claimant Name on File | | 78860 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,139 | Individual Claimant Name on File | | 132465 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6897 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,140 | Individual Claimant Name on File | | 4296 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,141 | Individual Claimant Name on File | | 25235 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,142 | Individual Claimant Name on File | | 102240 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,143 | Individual Claimant Name on File | | 9151 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,228,000.00 (U)<br>$1,228,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,144 | Individual Claimant Name on File | | 134376 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,145 | Individual Claimant Name on File | | 42633 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,146 | Individual Claimant Name on File | | 93930 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6898 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,147 | Individual Claimant Name on File | | 616918 | Purdue Pharma L.P. | 10/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,148 | Individual Claimant Name on File | | 89607 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,149 | Individual Claimant Name on File | | 3076 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,150 | Individual Claimant Name on File | | 133827 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,151 | Individual Claimant Name on File | | 32051 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,152 | Individual Claimant Name on File | | 3014 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,153 | Individual Claimant Name on File | | 26293 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6899 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,154 | Individual Claimant Name on File | | 615938 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,155 | Individual Claimant Name on File | | 44426 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,156 | Individual Claimant Name on File | | 85572 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,157 | Individual Claimant Name on File | | 132742 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,158 | Individual Claimant Name on File | | 44632 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,159 | Individual Claimant Name on File | | 94008 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,160 | Individual Claimant Name on File | | 81359 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6900 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,161 | Individual Claimant Name on File | | 105116 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,162 | Individual Claimant Name on File | | 87018 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,163 | Individual Claimant Name on File | | 621644 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,164 | Individual Claimant Name on File | | 147079 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,800.00 (U)<br>$800,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,165 | Individual Claimant Name on File | | 38140 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,166 | Individual Claimant Name on File | | 1480 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,167 | Individual Claimant Name on File | | 92060 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6901 of 8495

Primary Debtor, Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,168 | Individual Claimant Name on File | | 112875 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,169 | Individual Claimant Name on File | | 3080 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,170 | Individual Claimant Name on File | | 55886 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,171 | Individual Claimant Name on File | | 66523 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,172 | Individual Claimant Name on File | | 39075 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,173 | Individual Claimant Name on File | | 134416 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,174 | Individual Claimant Name on File | | 2198 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6902 of 8495

Primary Case: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,175 | Individual Claimant Name on File | | 623551 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,176 | Individual Claimant Name on File | | 623616 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,177 | Individual Claimant Name on File | | 135285 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,178 | Individual Claimant Name on File | | 82252 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,179 | Individual Claimant Name on File | | 13127 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,800.00 (U) $4,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,180 | Individual Claimant Name on File | | 617015 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,181 | Individual Claimant Name on File | | 2213 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6903 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,182 | Individual Claimant Name on File | | 31205 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,183 | Individual Claimant Name on File | | 91510 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,184 | Individual Claimant Name on File | | 66457 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,185 | Individual Claimant Name on File | | 6232 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,965.00 (U)<br>$8,965.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,186 | Individual Claimant Name on File | | 109408 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,187 | Individual Claimant Name on File | | 12453 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,188 | Individual Claimant Name on File | | 4860 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6904 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,189 | Individual Claimant Name on File | | 615883 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,190 | Individual Claimant Name on File | | 102015 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,191 | Individual Claimant Name on File | | 131187 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,192 | Individual Claimant Name on File | | 105506 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,193 | Individual Claimant Name on File | | 105507 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,194 | Individual Claimant Name on File | | 73888 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,195 | Individual Claimant Name on File | | 11325 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 6905 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,196 | Individual Claimant Name on File | | 97053 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,197 | Individual Claimant Name on File | | 131011 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,198 | Individual Claimant Name on File | | 146894 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,199 | Individual Claimant Name on File | | 133835 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,200 | Individual Claimant Name on File | | 17242 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,201 | Individual Claimant Name on File | | 14288 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,202 | Individual Claimant Name on File | | 48496 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6906 of 8495

Primary Claims Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,203 | Individual Claimant Name on File | | 629151 | Purdue Pharma L.P. | 07/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,204 | Individual Claimant Name on File | | 7554 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,205 | Individual Claimant Name on File | | 49031 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,400.00 (U)<br>$146,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,206 | Individual Claimant Name on File | | 18914 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,207 | Individual Claimant Name on File | | 4041 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,208 | Individual Claimant Name on File | | 3876 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,209 | Individual Claimant Name on File | | 619039 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6907 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,210 | Individual Claimant Name on File | | 618937 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,211 | Individual Claimant Name on File | | 618832 | Purdue Pharma L.P. | 11/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,212 | Individual Claimant Name on File | | 106753 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,213 | Individual Claimant Name on File | | 133360 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,214 | Individual Claimant Name on File | | 75237 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,215 | Individual Claimant Name on File | | 69132 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,216 | Individual Claimant Name on File | | 65239 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6908 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,217 | Individual Claimant Name on File | | 86943 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,218 | Individual Claimant Name on File | | 40821 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,219 | Individual Claimant Name on File | | 51775 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,220 | Individual Claimant Name on File | | 54822 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,221 | Individual Claimant Name on File | | 109409 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,222 | Individual Claimant Name on File | | 11313 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,223 | Individual Claimant Name on File | | 91035 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6909 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,224 | Individual Claimant Name on File | | 622331 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,225 | Individual Claimant Name on File | | 622367 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,226 | Individual Claimant Name on File | | 38678 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,227 | Individual Claimant Name on File | | 27985 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,228 | Individual Claimant Name on File | | 8769 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,229 | Individual Claimant Name on File | | 86983 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,201,920.00 (U)<br>$1,201,920.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,230 | Individual Claimant Name on File | | 134666 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6910 of 8495

Primary and multi-debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,231 | Individual Claimant Name on File | | 39810 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,232 | Individual Claimant Name on File | | 108217 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,233 | Individual Claimant Name on File | | 27490 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,234 | Individual Claimant Name on File | | 68044 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,235 | Individual Claimant Name on File | | 73933 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,236 | Individual Claimant Name on File | | 619076 | Purdue Pharma L.P. | 12/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,237 | Individual Claimant Name on File | | 85357 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6911 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,238 | Individual Claimant Name on File | | 43872 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,239 | Individual Claimant Name on File | | 94308 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,240 | Individual Claimant Name on File | | 103138 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,241 | Individual Claimant Name on File | | 122365 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,242 | Individual Claimant Name on File | | 19326 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $275,000.00 (U) $275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,243 | Individual Claimant Name on File | | 19468 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,275,000.00 (U) $25,275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,244 | Individual Claimant Name on File | | 32607 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6912 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,245 | Individual Claimant Name on File | | 2569 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,246 | Individual Claimant Name on File | | 96888 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,247 | Individual Claimant Name on File | | 617936 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,248 | Individual Claimant Name on File | | 130678 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,249 | Individual Claimant Name on File | | 25876 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,250 | Individual Claimant Name on File | | 43669 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,251 | Individual Claimant Name on File | | 48498 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6913 of 8495

Primary Fund and/or and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,252 | Individual Claimant Name on File | | 51182 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,253 | Individual Claimant Name on File | | 129951 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,254 | Individual Claimant Name on File | | 69009 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,255 | Individual Claimant Name on File | | 101814 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,256 | Individual Claimant Name on File | | 18481 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,257 | Individual Claimant Name on File | | 50211 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,258 | Individual Claimant Name on File | | 129923 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6914 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,259 | Individual Claimant Name on File | | 130216 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,260 | Individual Claimant Name on File | | 44288 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,261 | Individual Claimant Name on File | | 129470 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,262 | Individual Claimant Name on File | | 100394 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,263 | Individual Claimant Name on File | | 3999 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,264 | Individual Claimant Name on File | | 1293 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,265 | Individual Claimant Name on File | | 50037 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6915 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,266 | Individual Claimant Name on File | | 5774 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,267 | Individual Claimant Name on File | | 116519 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,268 | Individual Claimant Name on File | | 6672 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,269 | Individual Claimant Name on File | | 7739 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,270 | Individual Claimant Name on File | | 90654 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,271 | Individual Claimant Name on File | | 44427 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,272 | Individual Claimant Name on File | | 60095 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6916 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,273 | Individual Claimant Name on File | | 25291 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,274 | Individual Claimant Name on File | | 23270 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,275 | Individual Claimant Name on File | | 132056 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,276 | Individual Claimant Name on File | | 54232 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,277 | Individual Claimant Name on File | | 122617 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,278 | Individual Claimant Name on File | | 34453 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,279 | Individual Claimant Name on File | | 32658 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6917 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,280 | Individual Claimant Name on File | | 96425 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,281 | Individual Claimant Name on File | | 83613 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,282 | Individual Claimant Name on File | | 58297 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,283 | Individual Claimant Name on File | | 14253 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,284 | Individual Claimant Name on File | | 6540 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,285 | Individual Claimant Name on File | | 27990 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,286 | Individual Claimant Name on File | | 25776 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6918 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,287 | Individual Claimant Name on File | | 617597 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,288 | Individual Claimant Name on File | | 616965 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,289 | Individual Claimant Name on File | | 4506 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,290 | Individual Claimant Name on File | | 24639 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,291 | Individual Claimant Name on File | | 628952 | Purdue Pharma L.P. | 03/07/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,292 | Individual Claimant Name on File | | 23736 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,293 | Individual Claimant Name on File | | 129555 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,500,000.00 (U)<br>$19,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6919 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,294 | Individual Claimant Name on File | | 102363 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,295 | Individual Claimant Name on File | | 131319 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,296 | Individual Claimant Name on File | | 116594 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,297 | Individual Claimant Name on File | | 115201 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,298 | Individual Claimant Name on File | | 91515 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,299 | Individual Claimant Name on File | | 8227 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,001.00 (U) $15,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,300 | Individual Claimant Name on File | | 12479 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6920 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,301 | Individual Claimant Name on File | | 50016 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,302 | Individual Claimant Name on File | | 84371 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,303 | Individual Claimant Name on File | | 69338 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,304 | Individual Claimant Name on File | | 64741 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,305 | Individual Claimant Name on File | | 29140 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,306 | Individual Claimant Name on File | | 3768 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,307 | Individual Claimant Name on File | | 96836 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6921 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,308 | Individual Claimant Name on File | | 130659 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,309 | Individual Claimant Name on File | | 12563 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,400.00 (U)<br>$140,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,310 | Individual Claimant Name on File | | 134866 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,311 | Individual Claimant Name on File | | 89824 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,312 | Individual Claimant Name on File | | 101637 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,313 | Individual Claimant Name on File | | 67330 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,039,000.00 (U)<br>$6,039,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,314 | Individual Claimant Name on File | | 8474 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6922 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,315 | Individual Claimant Name on File | | 31879 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,316 | Individual Claimant Name on File | | 53853 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,317 | Individual Claimant Name on File | | 98650 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,318 | Individual Claimant Name on File | | 135934 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,319 | Individual Claimant Name on File | | 105065 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,320 | Individual Claimant Name on File | | 103829 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,321 | Individual Claimant Name on File | | 119933 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6923 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,322 | Individual Claimant Name on File | | 106614 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,323 | Individual Claimant Name on File | | 99203 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,324 | Individual Claimant Name on File | | 136428 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,325 | Individual Claimant Name on File | | 83790 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,326 | Individual Claimant Name on File | | 78768 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,327 | Individual Claimant Name on File | | 97793 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,328 | Individual Claimant Name on File | | 136620 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6924 of 8495

Primary in Re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,329 | Individual Claimant Name on File | | 32831 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,330 | Individual Claimant Name on File | | 97941 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,331 | Individual Claimant Name on File | | 126478 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150.00 (U)<br>$150.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,332 | Individual Claimant Name on File | | 615793 | Purdue Pharma L.P. | 09/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,333 | Individual Claimant Name on File | | 60092 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,334 | Individual Claimant Name on File | | 93976 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,335 | Individual Claimant Name on File | | 32004 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6925 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,336 | Individual Claimant Name on File | | 136882 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,337 | Individual Claimant Name on File | | 54614 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,338 | Individual Claimant Name on File | | 122741 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,339 | Individual Claimant Name on File | | 135101 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,340 | Individual Claimant Name on File | | 39768 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,341 | Individual Claimant Name on File | | 38638 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,342 | Individual Claimant Name on File | | 66032 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 6926 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,343 | Individual Claimant Name on File | | 82505 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,344 | Individual Claimant Name on File | | 21509 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,345 | Individual Claimant Name on File | | 92643 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,346 | Individual Claimant Name on File | | 623552 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,347 | Individual Claimant Name on File | | 899 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,348 | Individual Claimant Name on File | | 97217 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,349 | Individual Claimant Name on File | | 2122 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6927 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,350 | Individual Claimant Name on File | | 32591 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,351 | Individual Claimant Name on File | | 97465 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,352 | Individual Claimant Name on File | | 622978 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,353 | Individual Claimant Name on File | | 629330 | Purdue Pharma L.P. | 10/27/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $7,000.00 (U) $7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,354 | Individual Claimant Name on File | | 623553 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,355 | Individual Claimant Name on File | | 617146 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,356 | Individual Claimant Name on File | | 59645 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 6928 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,357 | Individual Claimant Name on File | | 44870 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,358 | Individual Claimant Name on File | | 617845 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,359 | Individual Claimant Name on File | | 7721 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,360 | Individual Claimant Name on File | | 57375 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,361 | Individual Claimant Name on File | | 614682 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,362 | Individual Claimant Name on File | | 618111 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,363 | Individual Claimant Name on File | | 90114 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6929 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,364 | Individual Claimant Name on File | | 1620 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,365 | Individual Claimant Name on File | | 71983 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,366 | Individual Claimant Name on File | | 86283 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,367 | Individual Claimant Name on File | | 623451 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,368 | Individual Claimant Name on File | | 617149 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,369 | Individual Claimant Name on File | | 110523 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,370 | Individual Claimant Name on File | | 121205 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,708,100.00 (U) $5,708,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6930 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,371 | Individual Claimant Name on File | | 83428 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,372 | Individual Claimant Name on File | | 26024 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,373 | Individual Claimant Name on File | | 31177 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,374 | Individual Claimant Name on File | | 100036 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,375 | Individual Claimant Name on File | | 622140 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,376 | Individual Claimant Name on File | | 26269 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,377 | Individual Claimant Name on File | | 11898 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6931 of 8495

Primary ...  ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,378 | Individual Claimant Name on File | | 9585 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,379 | Individual Claimant Name on File | | 126763 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,380 | Individual Claimant Name on File | | 9857 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,381 | Individual Claimant Name on File | | 104875 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,382 | Individual Claimant Name on File | | 617096 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,383 | Individual Claimant Name on File | | 2712 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,384 | Individual Claimant Name on File | | 50427 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6932 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,385 | Individual Claimant Name on File | | 134426 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,386 | Individual Claimant Name on File | | 51522 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,387 | Individual Claimant Name on File | | 65821 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$267,000.00 (U)<br>$267,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,388 | Individual Claimant Name on File | | 105329 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,389 | Individual Claimant Name on File | | 67270 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,390 | Individual Claimant Name on File | | 127540 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,391 | Individual Claimant Name on File | | 35082 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6933 of 8495

Prim... ...al ...man (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,392 | Individual Claimant Name on File | | 41266 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,393 | Individual Claimant Name on File | | 41166 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,394 | Individual Claimant Name on File | | 124058 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,395 | Individual Claimant Name on File | | 31334 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,396 | Individual Claimant Name on File | | 59646 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,397 | Individual Claimant Name on File | | 45203 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,398 | Individual Claimant Name on File | | 44263 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6934 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,399 | Individual Claimant Name on File | | 21943 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,400 | Individual Claimant Name on File | | 52938 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,401 | Individual Claimant Name on File | | 4770 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,402 | Individual Claimant Name on File | | 129908 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,403 | Individual Claimant Name on File | | 100248 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,404 | Individual Claimant Name on File | | 128801 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,405 | Individual Claimant Name on File | | 128804 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6935 of 8495

Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,406 | Individual Claimant Name on File | | 128844 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,407 | Individual Claimant Name on File | | 137199 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350,000.00 (U)<br>$1,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,408 | Individual Claimant Name on File | | 51490 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,409 | Individual Claimant Name on File | | 629014 | Purdue Pharma L.P. | 04/01/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,410 | Individual Claimant Name on File | | 4474 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,411 | Individual Claimant Name on File | | 13130 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,412 | Individual Claimant Name on File | | 147182 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6936 of 8495

In re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,413 | Individual Claimant Name on File | | 17881 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,414 | Individual Claimant Name on File | | 146395 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $625,000.00 (U) $625,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,415 | Individual Claimant Name on File | | 100204 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,416 | Individual Claimant Name on File | | 125378 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,417 | Individual Claimant Name on File | | 44437 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,418 | Individual Claimant Name on File | | 135991 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,419 | Individual Claimant Name on File | | 56678 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6937 of 8495

Primary... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,420 | Individual Claimant Name on File | | 106734 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,421 | Individual Claimant Name on File | | 43992 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,422 | Individual Claimant Name on File | | 51064 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,423 | Individual Claimant Name on File | | 22598 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,616,500.00 (U)<br>$3,616,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,424 | Individual Claimant Name on File | | 112740 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,425 | Individual Claimant Name on File | | 44551 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,426 | Individual Claimant Name on File | | 617921 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 6938 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,427 | Individual Claimant Name on File | | 617052 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,428 | Individual Claimant Name on File | | 32592 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,429 | Individual Claimant Name on File | | 106924 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,430 | Individual Claimant Name on File | | 100219 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,431 | Individual Claimant Name on File | | 620104 | Purdue Pharma L.P. | 03/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,432 | Individual Claimant Name on File | | 44705 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,433 | Individual Claimant Name on File | | 620096 | Purdue Pharma L.P. | 03/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6939 of 8495

Prima In Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,434 | Individual Claimant Name on File | | 620100 | Purdue Pharma L.P. | 03/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$68,000,000.00 (U)<br>$68,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,435 | Individual Claimant Name on File | | 620101 | Purdue Pharma L.P. | 03/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,436 | Individual Claimant Name on File | | 1845 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,437 | Individual Claimant Name on File | | 86598 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,438 | Individual Claimant Name on File | | 34655 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,439 | Individual Claimant Name on File | | 127231 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,440 | Individual Claimant Name on File | | 91343 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6940 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,441 | Individual Claimant Name on File | | 617535 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,442 | Individual Claimant Name on File | | 9871 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,443 | Individual Claimant Name on File | | 129001 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,444 | Individual Claimant Name on File | | 100330 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,445 | Individual Claimant Name on File | | 7910 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,446 | Individual Claimant Name on File | | 135619 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,447 | Individual Claimant Name on File | | 13005 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6941 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,448 | Individual Claimant Name on File | | 621395 | Purdue Pharma L.P. | 05/24/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,449 | Individual Claimant Name on File | | 621397 | Purdue Pharma L.P. | 05/24/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,450 | Individual Claimant Name on File | | 621396 | Purdue Pharma L.P. | 05/24/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,451 | Individual Claimant Name on File | | 621391 | Purdue Pharma L.P. | 05/24/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,452 | Individual Claimant Name on File | | 103368 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,453 | Individual Claimant Name on File | | 623433 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,454 | Individual Claimant Name on File | | 48502 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6942 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,455 | Individual Claimant Name on File | | 135159 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,456 | Individual Claimant Name on File | | 622280 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,457 | Individual Claimant Name on File | | 116927 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,458 | Individual Claimant Name on File | | 102536 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,459 | Individual Claimant Name on File | | 107186 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,460 | Individual Claimant Name on File | | 91562 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,461 | Individual Claimant Name on File | | 31650 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6943 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,462 | Individual Claimant Name on File | | 614335 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,463 | Individual Claimant Name on File | | 146503 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,464 | Individual Claimant Name on File | | 44566 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,465 | Individual Claimant Name on File | | 12548 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,960.00 (U)<br>$36,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,466 | Individual Claimant Name on File | | 75179 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,467 | Individual Claimant Name on File | | 2513 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,468 | Individual Claimant Name on File | | 3478 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6944 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,469 | Individual Claimant Name on File | | 84128 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,470 | Individual Claimant Name on File | | 124613 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,471 | Individual Claimant Name on File | | 59647 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,472 | Individual Claimant Name on File | | 614975 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$177,000.00 (U)<br>$177,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,473 | Individual Claimant Name on File | | 55571 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,474 | Individual Claimant Name on File | | 123729 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,475 | Individual Claimant Name on File | | 50823 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6945 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,476 | Individual Claimant Name on File | | 74532 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,477 | Individual Claimant Name on File | | 86950 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,478 | Individual Claimant Name on File | | 129301 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,479 | Individual Claimant Name on File | | 107473 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,480 | Individual Claimant Name on File | | 130357 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,481 | Individual Claimant Name on File | | 27386 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,482 | Individual Claimant Name on File | | 102585 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6946 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,483 | Individual Claimant Name on File | | 623192 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,484 | Individual Claimant Name on File | | 55352 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,485 | Individual Claimant Name on File | | 17556 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,486 | Individual Claimant Name on File | | 42686 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,487 | Individual Claimant Name on File | | 118657 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,488 | Individual Claimant Name on File | | 44429 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,489 | Individual Claimant Name on File | | 108462 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6947 of 8495

Primary (.... .......... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,490 | Individual Claimant Name on File | | 3048 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,491 | Individual Claimant Name on File | | 73756 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,492 | Individual Claimant Name on File | | 48504 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,493 | Individual Claimant Name on File | | 48506 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,494 | Individual Claimant Name on File | | 50824 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,495 | Individual Claimant Name on File | | 134022 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,496 | Individual Claimant Name on File | | 26424 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6948 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,497 | Individual Claimant Name on File | | 74614 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,498 | Individual Claimant Name on File | | 139419 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,499 | Individual Claimant Name on File | | 13166 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,500 | Individual Claimant Name on File | | 137387 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,501 | Individual Claimant Name on File | | 11114 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,502 | Individual Claimant Name on File | | 98157 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,503 | Individual Claimant Name on File | | 122470 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6949 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,504 | Individual Claimant Name on File | | 102612 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,505 | Individual Claimant Name on File | | 623256 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,506 | Individual Claimant Name on File | | 40870 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,507 | Individual Claimant Name on File | | 6651 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,508 | Individual Claimant Name on File | | 39822 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,509 | Individual Claimant Name on File | | 44481 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,510 | Individual Claimant Name on File | | 137081 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6950 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,511 | Individual Claimant Name on File | | 124446 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,512 | Individual Claimant Name on File | | 125603 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,513 | Individual Claimant Name on File | | 129628 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,514 | Individual Claimant Name on File | | 134800 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,515 | Individual Claimant Name on File | | 53269 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,516 | Individual Claimant Name on File | | 38929 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,517 | Individual Claimant Name on File | | 97661 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6951 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,518 | Individual Claimant Name on File | | 130870 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,519 | Individual Claimant Name on File | | 614876 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,520 | Individual Claimant Name on File | | 61090 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,521 | Individual Claimant Name on File | | 137329 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,522 | Individual Claimant Name on File | | 90405 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,523 | Individual Claimant Name on File | | 107626 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,524 | Individual Claimant Name on File | | 12739 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6952 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,525 | Individual Claimant Name on File | | 18192 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,526 | Individual Claimant Name on File | | 9761 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,527 | Individual Claimant Name on File | | 102003 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,528 | Individual Claimant Name on File | | 6292 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,529 | Individual Claimant Name on File | | 3326 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,530 | Individual Claimant Name on File | | 52736 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,531 | Individual Claimant Name on File | | 12956 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6953 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,532 | Individual Claimant Name on File | | 17782 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,533 | Individual Claimant Name on File | | 111297 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,534 | Individual Claimant Name on File | | 115620 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,535 | Individual Claimant Name on File | | 102248 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,536 | Individual Claimant Name on File | | 615090 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,537 | Individual Claimant Name on File | | 105080 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,538 | Individual Claimant Name on File | | 1720 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6954 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,539 | Individual Claimant Name on File | | 83890 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,540 | Individual Claimant Name on File | | 115576 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,541 | Individual Claimant Name on File | | 133478 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,542 | Individual Claimant Name on File | | 133855 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,543 | Individual Claimant Name on File | | 50119 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,544 | Individual Claimant Name on File | | 2196 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,545 | Individual Claimant Name on File | | 41300 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6955 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,546 | Individual Claimant Name on File | | 106381 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,547 | Individual Claimant Name on File | | 4049 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,548 | Individual Claimant Name on File | | 1425 | Purdue Pharma L.P. | 03/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$724,000.00 (U)<br>$724,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,549 | Individual Claimant Name on File | | 117251 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,550 | Individual Claimant Name on File | | 51542 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,551 | Individual Claimant Name on File | | 120435 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,552 | Individual Claimant Name on File | | 11189 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$138,000.00 (U)<br>$138,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6956 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,553 | Individual Claimant Name on File | | 82980 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,554 | Individual Claimant Name on File | | 23390 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,555 | Individual Claimant Name on File | | 51655 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,556 | Individual Claimant Name on File | | 111457 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,557 | Individual Claimant Name on File | | 52183 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,558 | Individual Claimant Name on File | | 86772 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,559 | Individual Claimant Name on File | | 146931 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6957 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,560 | Individual Claimant Name on File | | 622046 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,561 | Individual Claimant Name on File | | 49978 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,562 | Individual Claimant Name on File | | 27492 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,563 | Individual Claimant Name on File | | 45051 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,564 | Individual Claimant Name on File | | 125302 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,565 | Individual Claimant Name on File | | 121994 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,566 | Individual Claimant Name on File | | 121464 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6958 of 8495

Primary…[illegible]…(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,567 | Individual Claimant Name on File | | 133731 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,568 | Individual Claimant Name on File | | 132060 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,569 | Individual Claimant Name on File | | 10822 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,570 | Individual Claimant Name on File | | 96796 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,571 | Individual Claimant Name on File | | 622460 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,572 | Individual Claimant Name on File | | 621320 | Purdue Pharma L.P. | 05/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,573 | Individual Claimant Name on File | | 623397 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6959 of 8495

Primary Case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,574 | Individual Claimant Name on File | | 31419 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,575 | Individual Claimant Name on File | | 31949 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,576 | Individual Claimant Name on File | | 38925 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,577 | Individual Claimant Name on File | | 11372 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,578 | Individual Claimant Name on File | | 128765 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,579 | Individual Claimant Name on File | | 39824 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,580 | Individual Claimant Name on File | | 43673 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6960 of 8495

Primary ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,581 | Individual Claimant Name on File | | 122206 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,582 | Individual Claimant Name on File | | 39826 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,583 | Individual Claimant Name on File | | 39825 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,584 | Individual Claimant Name on File | | 3020 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,585 | Individual Claimant Name on File | | 45433 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,586 | Individual Claimant Name on File | | 55136 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,587 | Individual Claimant Name on File | | 3826 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 6961 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,588 | Individual Claimant Name on File | | 97455 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,589 | Individual Claimant Name on File | | 131029 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,590 | Individual Claimant Name on File | | 93908 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,591 | Individual Claimant Name on File | | 51111 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,592 | Individual Claimant Name on File | | 133836 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,593 | Individual Claimant Name on File | | 10561 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,001.00 (U) $1,000,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,594 | Individual Claimant Name on File | | 58154 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6962 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,595 | Individual Claimant Name on File | | 54197 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,596 | Individual Claimant Name on File | | 135425 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,597 | Individual Claimant Name on File | | 629623 | Purdue Pharma L.P. | 07/02/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,598 | Individual Claimant Name on File | | 121792 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,599 | Individual Claimant Name on File | | 94103 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,600 | Individual Claimant Name on File | | 1814 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,601 | Individual Claimant Name on File | | 628778 | Purdue Pharma L.P. | 01/24/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6963 of 8495

Primary...in...nt...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,602 | Individual Claimant Name on File | | 629533 | Purdue Pharma L.P. | 05/16/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,603 | Individual Claimant Name on File | | 628774 | Purdue Pharma L.P. | 01/24/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,604 | Individual Claimant Name on File | | 628776 | Purdue Pharma L.P. | 01/24/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,605 | Individual Claimant Name on File | | 628777 | Purdue Pharma L.P. | 01/24/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,606 | Individual Claimant Name on File | | 85380 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,607 | Individual Claimant Name on File | | 28309 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,608 | Individual Claimant Name on File | | 1486 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6964 of 8495

Primary and Middle Districts (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,609 | Individual Claimant Name on File | | 126623 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,610 | Individual Claimant Name on File | | 49171 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,750,000.00 (U)<br>$20,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,611 | Individual Claimant Name on File | | 44155 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,612 | Individual Claimant Name on File | | 109411 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,613 | Individual Claimant Name on File | | 9522 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,614 | Individual Claimant Name on File | | 619211 | Purdue Pharma L.P. | 12/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,615 | Individual Claimant Name on File | | 619206 | Purdue Pharma L.P. | 12/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6965 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,616 | Individual Claimant Name on File | | 139195 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,617 | Individual Claimant Name on File | | 106337 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,618 | Individual Claimant Name on File | | 45027 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,619 | Individual Claimant Name on File | | 110770 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,620 | Individual Claimant Name on File | | 115933 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,621 | Individual Claimant Name on File | | 121107 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,622 | Individual Claimant Name on File | | 84465 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6966 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,623 | Individual Claimant Name on File | | 35173 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,624 | Individual Claimant Name on File | | 41404 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,625 | Individual Claimant Name on File | | 34704 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,626 | Individual Claimant Name on File | | 628659 | Purdue Pharma L.P. | 11/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,627 | Individual Claimant Name on File | | 43173 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,628 | Individual Claimant Name on File | | 628663 | Purdue Pharma L.P. | 11/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,629 | Individual Claimant Name on File | | 83706 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6967 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,630 | Individual Claimant Name on File | | 52919 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,631 | Individual Claimant Name on File | | 87301 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,012,000.00 (U)<br>$3,012,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,632 | Individual Claimant Name on File | | 60628 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,633 | Individual Claimant Name on File | | 5467 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,634 | Individual Claimant Name on File | | 71662 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,635 | Individual Claimant Name on File | | 614587 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,636 | Individual Claimant Name on File | | 107512 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6968 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,637 | Individual Claimant Name on File | | 4312 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,638 | Individual Claimant Name on File | | 107722 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,639 | Individual Claimant Name on File | | 25924 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,640 | Individual Claimant Name on File | | 44328 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,641 | Individual Claimant Name on File | | 117052 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,642 | Individual Claimant Name on File | | 97149 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,643 | Individual Claimant Name on File | | 83594 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6969 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,644 | Individual Claimant Name on File | | 111066 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,216,000.00 (U)<br>$1,216,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,645 | Individual Claimant Name on File | | 103853 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,646 | Individual Claimant Name on File | | 45473 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,647 | Individual Claimant Name on File | | 54530 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,648 | Individual Claimant Name on File | | 622785 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,649 | Individual Claimant Name on File | | 131885 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,650 | Individual Claimant Name on File | | 71403 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6970 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,651 | Individual Claimant Name on File | | 618611 | Purdue Pharma L.P. | 11/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,652 | Individual Claimant Name on File | | 84297 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,653 | Individual Claimant Name on File | | 622473 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,654 | Individual Claimant Name on File | | 2881 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,655 | Individual Claimant Name on File | | 67116 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,656 | Individual Claimant Name on File | | 2554 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,657 | Individual Claimant Name on File | | 84499 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 6971 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,658 | Individual Claimant Name on File | | 539182 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,659 | Individual Claimant Name on File | | 18021 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,660 | Individual Claimant Name on File | | 58998 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,661 | Individual Claimant Name on File | | 58031 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,662 | Individual Claimant Name on File | | 103539 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,663 | Individual Claimant Name on File | | 49407 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,664 | Individual Claimant Name on File | | 59468 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6972 of 8495

Primary in Chapter 11 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,665 | Individual Claimant Name on File | | 60655 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,666 | Individual Claimant Name on File | | 54296 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,667 | Individual Claimant Name on File | | 257 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,668 | Individual Claimant Name on File | | 373 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,300,000.00 (U) $1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,669 | Individual Claimant Name on File | | 39828 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,670 | Individual Claimant Name on File | | 60259 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,671 | Individual Claimant Name on File | | 109095 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6973 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,672 | Individual Claimant Name on File | | 45474 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,673 | Individual Claimant Name on File | | 32727 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,674 | Individual Claimant Name on File | | 111383 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,675 | Individual Claimant Name on File | | 123212 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,676 | Individual Claimant Name on File | | 123539 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,677 | Individual Claimant Name on File | | 128235 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,678 | Individual Claimant Name on File | | 43923 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6974 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,679 | Individual Claimant Name on File | | 101730 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,680 | Individual Claimant Name on File | | 83616 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,681 | Individual Claimant Name on File | | 115773 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,682 | Individual Claimant Name on File | | 13973 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,683 | Individual Claimant Name on File | | 617021 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,684 | Individual Claimant Name on File | | 617083 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,685 | Individual Claimant Name on File | | 100410 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6975 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,686 | Individual Claimant Name on File | | 118809 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,687 | Individual Claimant Name on File | | 118847 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,688 | Individual Claimant Name on File | | 10833 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,689 | Individual Claimant Name on File | | 45103 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,690 | Individual Claimant Name on File | | 105023 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,691 | Individual Claimant Name on File | | 97789 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,692 | Individual Claimant Name on File | | 623077 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6976 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,693 | Individual Claimant Name on File | | 28633 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,694 | Individual Claimant Name on File | | 17313 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,695 | Individual Claimant Name on File | | 23130 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,696 | Individual Claimant Name on File | | 22671 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,697 | Individual Claimant Name on File | | 94232 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,698 | Individual Claimant Name on File | | 118849 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,699 | Individual Claimant Name on File | | 37984 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6977 of 8495

Primar... ... and... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,700 | Individual Claimant Name on File | | 147407 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,701 | Individual Claimant Name on File | | 66094 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,702 | Individual Claimant Name on File | | 84500 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,703 | Individual Claimant Name on File | | 18075 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,704 | Individual Claimant Name on File | | 4332 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,705 | Individual Claimant Name on File | | 18074 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,706 | Individual Claimant Name on File | | 127225 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6978 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,707 | Individual Claimant Name on File | | 97219 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,708 | Individual Claimant Name on File | | 70368 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,709 | Individual Claimant Name on File | | 72276 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,710 | Individual Claimant Name on File | | 72641 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,711 | Individual Claimant Name on File | | 621630 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,712 | Individual Claimant Name on File | | 7161 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,713 | Individual Claimant Name on File | | 18129 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6979 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,714 | Individual Claimant Name on File | | 41618 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,715 | Individual Claimant Name on File | | 80779 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,716 | Individual Claimant Name on File | | 59904 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,717 | Individual Claimant Name on File | | 93502 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,718 | Individual Claimant Name on File | | 93503 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,719 | Individual Claimant Name on File | | 621604 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,720 | Individual Claimant Name on File | | 55753 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6980 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,721 | Individual Claimant Name on File | | 99382 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,722 | Individual Claimant Name on File | | 621683 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,723 | Individual Claimant Name on File | | 56034 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,724 | Individual Claimant Name on File | | 106743 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,725 | Individual Claimant Name on File | | 10988 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,726 | Individual Claimant Name on File | | 96428 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,727 | Individual Claimant Name on File | | 61036 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6981 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,728 | Individual Claimant Name on File | | 85498 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,729 | Individual Claimant Name on File | | 39831 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,730 | Individual Claimant Name on File | | 82485 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,731 | Individual Claimant Name on File | | 31751 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,732 | Individual Claimant Name on File | | 19658 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,733 | Individual Claimant Name on File | | 92042 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,734 | Individual Claimant Name on File | | 50825 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6982 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,735 | Individual Claimant Name on File | | 98634 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,736 | Individual Claimant Name on File | | 17642 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,737 | Individual Claimant Name on File | | 39832 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,738 | Individual Claimant Name on File | | 85404 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,739 | Individual Claimant Name on File | | 119489 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,740 | Individual Claimant Name on File | | 136076 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,741 | Individual Claimant Name on File | | 8367 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6983 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,742 | Individual Claimant Name on File | | 102009 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,743 | Individual Claimant Name on File | | 131183 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,744 | Individual Claimant Name on File | | 65387 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,745 | Individual Claimant Name on File | | 23701 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,746 | Individual Claimant Name on File | | 25723 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,747 | Individual Claimant Name on File | | 19640 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,748 | Individual Claimant Name on File | | 24661 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6984 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,749 | Individual Claimant Name on File | | 55488 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,750 | Individual Claimant Name on File | | 106711 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,751 | Individual Claimant Name on File | | 114726 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,752 | Individual Claimant Name on File | | 89277 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,753 | Individual Claimant Name on File | | 50303 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,754 | Individual Claimant Name on File | | 33313 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,755 | Individual Claimant Name on File | | 40565 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F    Pg 6985 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,756 | Individual Claimant Name on File | | 31778 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,757 | Individual Claimant Name on File | | 60023 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,758 | Individual Claimant Name on File | | 49989 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,759 | Individual Claimant Name on File | | 623625 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,760 | Individual Claimant Name on File | | 96869 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,761 | Individual Claimant Name on File | | 49876 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,762 | Individual Claimant Name on File | | 117776 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 6986 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,763 | Individual Claimant Name on File | | 51543 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,764 | Individual Claimant Name on File | | 57566 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,765 | Individual Claimant Name on File | | 121900 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,766 | Individual Claimant Name on File | | 8134 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,767 | Individual Claimant Name on File | | 615021 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,768 | Individual Claimant Name on File | | 38960 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$7,700.00 (P)<br>$0.00 (U)<br>$7,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,769 | Individual Claimant Name on File | | 39702 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6987 of 8495

Prime... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,770 | Individual Claimant Name on File | | 134805 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,771 | Individual Claimant Name on File | | 4462 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,772 | Individual Claimant Name on File | | 135234 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,773 | Individual Claimant Name on File | | 44076 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,774 | Individual Claimant Name on File | | 130168 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,775 | Individual Claimant Name on File | | 53550 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,776 | Individual Claimant Name on File | | 133105 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6988 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,777 | Individual Claimant Name on File | | 18916 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,778 | Individual Claimant Name on File | | 1993 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,779 | Individual Claimant Name on File | | 50650 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,780 | Individual Claimant Name on File | | 135813 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,781 | Individual Claimant Name on File | | 60183 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,782 | Individual Claimant Name on File | | 59187 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,783 | Individual Claimant Name on File | | 7520 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6989 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,784 | Individual Claimant Name on File | | 68585 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,785 | Individual Claimant Name on File | | 111054 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,461,960.00 (U) $1,461,960.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,786 | Individual Claimant Name on File | | 105120 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,787 | Individual Claimant Name on File | | 7925 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,788 | Individual Claimant Name on File | | 91516 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,789 | Individual Claimant Name on File | | 56407 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,920,000.00 (U) $1,920,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,790 | Individual Claimant Name on File | | 4547 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6990 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,791 | Individual Claimant Name on File | | 67820 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,792 | Individual Claimant Name on File | | 48515 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,793 | Individual Claimant Name on File | | 89856 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,794 | Individual Claimant Name on File | | 86981 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,795 | Individual Claimant Name on File | | 83950 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,796 | Individual Claimant Name on File | | 125507 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,797 | Individual Claimant Name on File | | 118169 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6991 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,798 | Individual Claimant Name on File | | 106889 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,799 | Individual Claimant Name on File | | 112166 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,800 | Individual Claimant Name on File | | 147606 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000,000,000.00 (U)<br>$100,000,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,801 | Individual Claimant Name on File | | 106891 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,802 | Individual Claimant Name on File | | 101182 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,803 | Individual Claimant Name on File | | 118708 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,804 | Individual Claimant Name on File | | 119196 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6992 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,805 | Individual Claimant Name on File | | 111744 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,508,000.00 (U)<br>$1,508,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,806 | Individual Claimant Name on File | | 17923 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,807 | Individual Claimant Name on File | | 5049 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,800.00 (U)<br>$19,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,808 | Individual Claimant Name on File | | 53845 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,809 | Individual Claimant Name on File | | 98915 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,810 | Individual Claimant Name on File | | 45275 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,811 | Individual Claimant Name on File | | 96341 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 6993 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,812 | Individual Claimant Name on File | | 54595 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,813 | Individual Claimant Name on File | | 122613 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,814 | Individual Claimant Name on File | | 123183 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,815 | Individual Claimant Name on File | | 66201 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,816 | Individual Claimant Name on File | | 3003 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,817 | Individual Claimant Name on File | | 34943 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500.00 (U)<br>$4,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,818 | Individual Claimant Name on File | | 79075 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,618,000.00 (U)<br>$3,618,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6994 of 8495

Primary of Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,819 | Individual Claimant Name on File | | 39835 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,820 | Individual Claimant Name on File | | 34366 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,821 | Individual Claimant Name on File | | 53320 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,822 | Individual Claimant Name on File | | 39836 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,823 | Individual Claimant Name on File | | 123988 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,824 | Individual Claimant Name on File | | 133915 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,825 | Individual Claimant Name on File | | 91519 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6995 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,826 | Individual Claimant Name on File | | 14844 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,827 | Individual Claimant Name on File | | 29579 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,828 | Individual Claimant Name on File | | 124381 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,829 | Individual Claimant Name on File | | 106462 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,830 | Individual Claimant Name on File | | 71612 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,831 | Individual Claimant Name on File | | 616600 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,832 | Individual Claimant Name on File | | 8466 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6996 of 8495

Primary... ...d... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,833 | Individual Claimant Name on File | | 43511 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,834 | Individual Claimant Name on File | | 99479 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,835 | Individual Claimant Name on File | | 89436 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,836 | Individual Claimant Name on File | | 8261 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,837 | Individual Claimant Name on File | | 133583 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,838 | Individual Claimant Name on File | | 51731 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,839 | Individual Claimant Name on File | | 24814 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 6997 of 8495

Primarium (Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,840 | Individual Claimant Name on File | | 25944 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,841 | Individual Claimant Name on File | | 7132 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,842 | Individual Claimant Name on File | | 43710 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,843 | Individual Claimant Name on File | | 41164 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,844 | Individual Claimant Name on File | | 111673 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,845 | Individual Claimant Name on File | | 146913 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,846 | Individual Claimant Name on File | | 137018 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 6998 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,847 | Individual Claimant Name on File | | 11137 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,898,000.00 (U)<br>$2,898,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,848 | Individual Claimant Name on File | | 6375 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,849 | Individual Claimant Name on File | | 146832 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,850 | Individual Claimant Name on File | | 100558 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,851 | Individual Claimant Name on File | | 10329 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$94,000.00 (U)<br>$94,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,852 | Individual Claimant Name on File | | 137357 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,853 | Individual Claimant Name on File | | 11100 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,516,000.00 (U)<br>$1,516,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 6999 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,854 | Individual Claimant Name on File | | 34571 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,855 | Individual Claimant Name on File | | 118001 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,856 | Individual Claimant Name on File | | 14181 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,857 | Individual Claimant Name on File | | 619141 | Purdue Pharma L.P. | 12/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,858 | Individual Claimant Name on File | | 16707 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,859 | Individual Claimant Name on File | | 91505 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,860 | Individual Claimant Name on File | | 13976 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7000 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,861 | Individual Claimant Name on File | | 13977 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,862 | Individual Claimant Name on File | | 14343 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,863 | Individual Claimant Name on File | | 120151 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,864 | Individual Claimant Name on File | | 106482 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,865 | Individual Claimant Name on File | | 25978 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,866 | Individual Claimant Name on File | | 60603 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,867 | Individual Claimant Name on File | | 93723 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7001 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,868 | Individual Claimant Name on File | | 620103 | Purdue Pharma L.P. | 03/08/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,869 | Individual Claimant Name on File | | 132787 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,870 | Individual Claimant Name on File | | 84957 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,871 | Individual Claimant Name on File | | 39838 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,872 | Individual Claimant Name on File | | 124941 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,873 | Individual Claimant Name on File | | 39839 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,874 | Individual Claimant Name on File | | 34454 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7002 of 8495

Primary...in...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,875 | Individual Claimant Name on File | | 40504 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,876 | Individual Claimant Name on File | | 137462 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,877 | Individual Claimant Name on File | | 616244 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,878 | Individual Claimant Name on File | | 127251 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,879 | Individual Claimant Name on File | | 127447 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,880 | Individual Claimant Name on File | | 110292 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,881 | Individual Claimant Name on File | | 116026 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7003 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,882 | Individual Claimant Name on File | | 128404 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,883 | Individual Claimant Name on File | | 128293 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,884 | Individual Claimant Name on File | | 128315 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,885 | Individual Claimant Name on File | | 40568 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,886 | Individual Claimant Name on File | | 107551 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,887 | Individual Claimant Name on File | | 44156 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,888 | Individual Claimant Name on File | | 93727 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7004 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,889 | Individual Claimant Name on File | | 95163 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,890 | Individual Claimant Name on File | | 622805 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,891 | Individual Claimant Name on File | | 122289 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,892 | Individual Claimant Name on File | | 121763 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,893 | Individual Claimant Name on File | | 10437 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,894 | Individual Claimant Name on File | | 84064 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,895 | Individual Claimant Name on File | | 111917 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7005 of 8495

Primary in LDC Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,896 | Individual Claimant Name on File | | 133920 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,897 | Individual Claimant Name on File | | 11950 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$505,000.00 (U)<br>$505,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,898 | Individual Claimant Name on File | | 4281 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$340,000.00 (U)<br>$340,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,899 | Individual Claimant Name on File | | 111701 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,630,000.00 (U)<br>$3,630,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,900 | Individual Claimant Name on File | | 119409 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,901 | Individual Claimant Name on File | | 26256 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,902 | Individual Claimant Name on File | | 10050 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7006 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,903 | Individual Claimant Name on File | | 49471 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,904 | Individual Claimant Name on File | | 56400 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,905 | Individual Claimant Name on File | | 623626 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,906 | Individual Claimant Name on File | | 128440 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,907 | Individual Claimant Name on File | | 25450 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,908 | Individual Claimant Name on File | | 117833 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,909 | Individual Claimant Name on File | | 89845 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7007 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,910 | Individual Claimant Name on File | | 71420 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,911 | Individual Claimant Name on File | | 106825 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,912 | Individual Claimant Name on File | | 58510 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,913 | Individual Claimant Name on File | | 98936 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,914 | Individual Claimant Name on File | | 66198 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,915 | Individual Claimant Name on File | | 126758 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,916 | Individual Claimant Name on File | | 35383 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7008 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,917 | Individual Claimant Name on File | | 86501 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,918 | Individual Claimant Name on File | | 39840 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,919 | Individual Claimant Name on File | | 12313 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,920 | Individual Claimant Name on File | | 34421 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,921 | Individual Claimant Name on File | | 135930 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,922 | Individual Claimant Name on File | | 31812 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,923 | Individual Claimant Name on File | | 65684 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7009 of 8495

Primary Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,924 | Individual Claimant Name on File | | 52379 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,925 | Individual Claimant Name on File | | 146975 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,926 | Individual Claimant Name on File | | 39841 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,927 | Individual Claimant Name on File | | 52796 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,928 | Individual Claimant Name on File | | 105124 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,929 | Individual Claimant Name on File | | 19841 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,930 | Individual Claimant Name on File | | 108782 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7010 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,931 | Individual Claimant Name on File | | 118666 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,932 | Individual Claimant Name on File | | 133026 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,933 | Individual Claimant Name on File | | 70113 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,934 | Individual Claimant Name on File | | 31671 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,935 | Individual Claimant Name on File | | 101322 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,936 | Individual Claimant Name on File | | 9432 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,937 | Individual Claimant Name on File | | 4058 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7011 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,938 | Individual Claimant Name on File | | 100291 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,939 | Individual Claimant Name on File | | 622408 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,940 | Individual Claimant Name on File | | 622405 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,941 | Individual Claimant Name on File | | 622406 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,942 | Individual Claimant Name on File | | 39842 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,943 | Individual Claimant Name on File | | 4754 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,944 | Individual Claimant Name on File | | 23976 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule Pg 7012 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,945 | Individual Claimant Name on File | | 135931 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,946 | Individual Claimant Name on File | | 134873 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,947 | Individual Claimant Name on File | | 34980 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,948 | Individual Claimant Name on File | | 107926 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,949 | Individual Claimant Name on File | | 39844 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,950 | Individual Claimant Name on File | | 51829 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,951 | Individual Claimant Name on File | | 21421 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7013 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,952 | Individual Claimant Name on File | | 84698 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,953 | Individual Claimant Name on File | | 5684 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,954 | Individual Claimant Name on File | | 97067 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,955 | Individual Claimant Name on File | | 131041 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,956 | Individual Claimant Name on File | | 133056 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,957 | Individual Claimant Name on File | | 112192 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,958 | Individual Claimant Name on File | | 128349 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7014 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,959 | Individual Claimant Name on File | | 120128 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,960 | Individual Claimant Name on File | | 43755 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,961 | Individual Claimant Name on File | | 19039 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,962 | Individual Claimant Name on File | | 7199 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,963 | Individual Claimant Name on File | | 128994 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,964 | Individual Claimant Name on File | | 107603 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,965 | Individual Claimant Name on File | | 116212 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7015 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,966 | Individual Claimant Name on File | | 1532 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,967 | Individual Claimant Name on File | | 56378 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,968 | Individual Claimant Name on File | | 40570 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,969 | Individual Claimant Name on File | | 17939 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,970 | Individual Claimant Name on File | | 50828 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,971 | Individual Claimant Name on File | | 32694 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,972 | Individual Claimant Name on File | | 49672 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7016 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,973 | Individual Claimant Name on File | | 85226 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,974 | Individual Claimant Name on File | | 100126 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,975 | Individual Claimant Name on File | | 55627 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,976 | Individual Claimant Name on File | | 615656 | Purdue Pharma L.P. | 08/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,500,000.00 (U) $4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,977 | Individual Claimant Name on File | | 109413 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,978 | Individual Claimant Name on File | | 98740 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,979 | Individual Claimant Name on File | | 81363 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7017 of 8495

Primary in Bankr. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,980 | Individual Claimant Name on File | | 24644 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,981 | Individual Claimant Name on File | | 44829 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,982 | Individual Claimant Name on File | | 65289 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,983 | Individual Claimant Name on File | | 7966 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,984 | Individual Claimant Name on File | | 114274 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $18,500,000.00 (U) $18,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,985 | Individual Claimant Name on File | | 43765 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,986 | Individual Claimant Name on File | | 83844 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7018 of 8495

Primary [illegible] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,987 | Individual Claimant Name on File | | 8841 | Purdue Neuroscience Company | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,988 | Individual Claimant Name on File | | 2321 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,989 | Individual Claimant Name on File | | 50287 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,990 | Individual Claimant Name on File | | 84341 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,991 | Individual Claimant Name on File | | 129002 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,992 | Individual Claimant Name on File | | 145957 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,993 | Individual Claimant Name on File | | 617061 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7019 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 48,994 | Individual Claimant Name on File | | 11797 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,995 | Individual Claimant Name on File | | 58585 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,996 | Individual Claimant Name on File | | 17971 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,997 | Individual Claimant Name on File | | 60160 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,998 | Individual Claimant Name on File | | 85428 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 48,999 | Individual Claimant Name on File | | 18251 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,000 | Individual Claimant Name on File | | 629296 | Purdue Pharma L.P. | 10/06/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7020 of 8495

Primary Funds or Affiliates (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 49,001 Individual Claimant Name on File | | 22599 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,002 Individual Claimant Name on File | | 79129 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,003 Individual Claimant Name on File | | 131930 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,004 Individual Claimant Name on File | | 617660 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,005 Individual Claimant Name on File | | 126249 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,006 Individual Claimant Name on File | | 136851 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,007 Individual Claimant Name on File | | 40571 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7021 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,008 | Individual Claimant Name on File | | 56375 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,009 | Individual Claimant Name on File | | 94859 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,010 | Individual Claimant Name on File | | 48519 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,011 | Individual Claimant Name on File | | 102858 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,012 | Individual Claimant Name on File | | 127059 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,013 | Individual Claimant Name on File | | 118754 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,014 | Individual Claimant Name on File | | 133541 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7022 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,015 | Individual Claimant Name on File | | 17265 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,016 | Individual Claimant Name on File | | 119323 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,017 | Individual Claimant Name on File | | 37716 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,018 | Individual Claimant Name on File | | 634 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,019 | Individual Claimant Name on File | | 106398 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,020 | Individual Claimant Name on File | | 43729 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,021 | Individual Claimant Name on File | | 109579 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7023 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,022 | Individual Claimant Name on File | | 43730 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,023 | Individual Claimant Name on File | | 64738 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,024 | Individual Claimant Name on File | | 90406 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,025 | Individual Claimant Name on File | | 16731 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,026 | Individual Claimant Name on File | | 74958 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,027 | Individual Claimant Name on File | | 125578 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,028 | Individual Claimant Name on File | | 33182 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7024 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 49,029 | Individual Claimant Name on File | | 665 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,030 | Individual Claimant Name on File | | 60743 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,031 | Individual Claimant Name on File | | 137786 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,500.00 (U)<br>$7,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,032 | Individual Claimant Name on File | | 127760 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,033 | Individual Claimant Name on File | | 39847 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,034 | Individual Claimant Name on File | | 99662 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,035 | Individual Claimant Name on File | | 48520 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7025 of 8495

Primary ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,036 | Individual Claimant Name on File | | 4362 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,037 | Individual Claimant Name on File | | 41751 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,038 | Individual Claimant Name on File | | 146600 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,039 | Individual Claimant Name on File | | 538 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,040 | Individual Claimant Name on File | | 96866 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,041 | Individual Claimant Name on File | | 130672 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,042 | Individual Claimant Name on File | | 617578 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7026 of 8495

Primary (... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,043 | Individual Claimant Name on File | | 51668 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,044 | Individual Claimant Name on File | | 45096 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,045 | Individual Claimant Name on File | | 109740 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,046 | Individual Claimant Name on File | | 84508 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,047 | Individual Claimant Name on File | | 96965 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,048 | Individual Claimant Name on File | | 11847 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,049 | Individual Claimant Name on File | | 135671 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7027 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,050 | Individual Claimant Name on File | | 48522 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,051 | Individual Claimant Name on File | | 29529 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,052 | Individual Claimant Name on File | | 12128 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,053 | Individual Claimant Name on File | | 74669 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,054 | Individual Claimant Name on File | | 95376 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,055 | Individual Claimant Name on File | | 4295 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,056 | Individual Claimant Name on File | | 85236 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7028 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,057 | Individual Claimant Name on File | | 124635 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,058 | Individual Claimant Name on File | | 83214 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,059 | Individual Claimant Name on File | | 98926 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,060 | Individual Claimant Name on File | | 96629 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,061 | Individual Claimant Name on File | | 618146 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,062 | Individual Claimant Name on File | | 98085 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,063 | Individual Claimant Name on File | | 56510 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7029 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,064 | Individual Claimant Name on File | | 113188 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,065 | Individual Claimant Name on File | | 11296 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,066 | Individual Claimant Name on File | | 136823 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,067 | Individual Claimant Name on File | | 65287 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,068 | Individual Claimant Name on File | | 94333 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,069 | Individual Claimant Name on File | | 90602 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,070 | Individual Claimant Name on File | | 17118 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7030 of 8495

Primary... ...al... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,071 | Individual Claimant Name on File | | 44801 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,072 | Individual Claimant Name on File | | 10894 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,073 | Individual Claimant Name on File | | 39851 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,074 | Individual Claimant Name on File | | 119552 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,075 | Individual Claimant Name on File | | 8828 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,076 | Individual Claimant Name on File | | 99400 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,077 | Individual Claimant Name on File | | 106636 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7031 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,078 | Individual Claimant Name on File | | 4045 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,079 | Individual Claimant Name on File | | 83512 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,080 | Individual Claimant Name on File | | 48525 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,081 | Individual Claimant Name on File | | 11861 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,082 | Individual Claimant Name on File | | 132878 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,083 | Individual Claimant Name on File | | 102666 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,084 | Individual Claimant Name on File | | 114402 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7032 of 8495

Primax xxxxxxxxxxxxxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,085 | Individual Claimant Name on File | | 616783 | Purdue Pharma L.P. | 10/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,086 | Individual Claimant Name on File | | 134739 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,087 | Individual Claimant Name on File | | 27106 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,088 | Individual Claimant Name on File | | 50252 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,089 | Individual Claimant Name on File | | 96881 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,090 | Individual Claimant Name on File | | 135356 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,091 | Individual Claimant Name on File | | 102748 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7033 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,092 | Individual Claimant Name on File | | 51050 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,093 | Individual Claimant Name on File | | 51441 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,094 | Individual Claimant Name on File | | 61095 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,095 | Individual Claimant Name on File | | 616800 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,096 | Individual Claimant Name on File | | 106745 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,097 | Individual Claimant Name on File | | 51513 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,098 | Individual Claimant Name on File | | 74295 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7034 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,099 | Individual Claimant Name on File | | 31718 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,100 | Individual Claimant Name on File | | 21415 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,101 | Individual Claimant Name on File | | 102812 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,102 | Individual Claimant Name on File | | 131594 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,103 | Individual Claimant Name on File | | 67072 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,104 | Individual Claimant Name on File | | 66946 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,105 | Individual Claimant Name on File | | 67020 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7035 of 8495

Primary…an…Luddiam…(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,106 | Individual Claimant Name on File | | 93027 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,107 | Individual Claimant Name on File | | 4930 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,108 | Individual Claimant Name on File | | 3947 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,109 | Individual Claimant Name on File | | 52737 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,110 | Individual Claimant Name on File | | 124759 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,111 | Individual Claimant Name on File | | 85312 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,112 | Individual Claimant Name on File | | 39853 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7036 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,113 | Individual Claimant Name on File | | 134726 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,114 | Individual Claimant Name on File | | 86953 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,115 | Individual Claimant Name on File | | 18353 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,116 | Individual Claimant Name on File | | 8350 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,117 | Individual Claimant Name on File | | 113137 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,118 | Individual Claimant Name on File | | 10898 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,119 | Individual Claimant Name on File | | 1677 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7037 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,120 | Individual Claimant Name on File | | 738 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,900.00 (U)<br>$1,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,121 | Individual Claimant Name on File | | 51328 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,122 | Individual Claimant Name on File | | 103072 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,123 | Individual Claimant Name on File | | 12471 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,124 | Individual Claimant Name on File | | 84748 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,125 | Individual Claimant Name on File | | 74959 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,126 | Individual Claimant Name on File | | 126904 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7038 of 8495

Primary (Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,127 | Individual Claimant Name on File | | 6742 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000,005.00 (U)<br>$5,000,000,005.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,128 | Individual Claimant Name on File | | 7169 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,212,444.00 (U)<br>$1,212,444.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,129 | Individual Claimant Name on File | | 1358 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,130 | Individual Claimant Name on File | | 32238 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,131 | Individual Claimant Name on File | | 27277 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,132 | Individual Claimant Name on File | | 44587 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,133 | Individual Claimant Name on File | | 60855 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7039 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,134 | Individual Claimant Name on File | | 115564 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,135 | Individual Claimant Name on File | | 118953 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,136 | Individual Claimant Name on File | | 93284 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,137 | Individual Claimant Name on File | | 49266 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000.00 (U) $2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,138 | Individual Claimant Name on File | | 45204 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,139 | Individual Claimant Name on File | | 39855 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,140 | Individual Claimant Name on File | | 27393 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7040 of 8495

Primary Co... ...tion (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,141 | Individual Claimant Name on File | | 103348 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,142 | Individual Claimant Name on File | | 5388 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,143 | Individual Claimant Name on File | | 105174 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,144 | Individual Claimant Name on File | | 7525 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,145 | Individual Claimant Name on File | | 83421 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,146 | Individual Claimant Name on File | | 44089 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,147 | Individual Claimant Name on File | | 55342 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7041 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,148 | Individual Claimant Name on File | | 60064 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,149 | Individual Claimant Name on File | | 125300 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,150 | Individual Claimant Name on File | | 124240 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,151 | Individual Claimant Name on File | | 124273 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,152 | Individual Claimant Name on File | | 124689 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,153 | Individual Claimant Name on File | | 84361 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,154 | Individual Claimant Name on File | | 96138 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7042 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,155 | Individual Claimant Name on File | | 45475 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,156 | Individual Claimant Name on File | | 44135 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,157 | Individual Claimant Name on File | | 5736 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,158 | Individual Claimant Name on File | | 93835 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,342,400.00 (U)<br>$1,342,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,159 | Individual Claimant Name on File | | 6987 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,160 | Individual Claimant Name on File | | 5471 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,161 | Individual Claimant Name on File | | 44816 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7043 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,162 | Individual Claimant Name on File | | 126290 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,000,000.00 (U)<br>$66,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,163 | Individual Claimant Name on File | | 27169 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,164 | Individual Claimant Name on File | | 68467 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,165 | Individual Claimant Name on File | | 101876 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,166 | Individual Claimant Name on File | | 131488 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,167 | Individual Claimant Name on File | | 101875 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,168 | Individual Claimant Name on File | | 131542 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7044 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,169 | Individual Claimant Name on File | | 50253 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,170 | Individual Claimant Name on File | | 12515 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,171 | Individual Claimant Name on File | | 11088 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,172 | Individual Claimant Name on File | | 99954 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,173 | Individual Claimant Name on File | | 41312 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,174 | Individual Claimant Name on File | | 86547 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,175 | Individual Claimant Name on File | | 629781 | Purdue Pharma L.P. | 09/15/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7045 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,176 | Individual Claimant Name on File | | 105273 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,177 | Individual Claimant Name on File | | 38509 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,178 | Individual Claimant Name on File | | 32995 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,179 | Individual Claimant Name on File | | 48922 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000,000.00 (U)<br>$3,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,180 | Individual Claimant Name on File | | 110295 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,181 | Individual Claimant Name on File | | 121950 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,182 | Individual Claimant Name on File | | 136180 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7046 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,183 | Individual Claimant Name on File | | 57928 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,184 | Individual Claimant Name on File | | 34392 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,185 | Individual Claimant Name on File | | 50304 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,186 | Individual Claimant Name on File | | 42219 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,187 | Individual Claimant Name on File | | 88549 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$105,000.00 (U)<br>$105,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,188 | Individual Claimant Name on File | | 55993 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,189 | Individual Claimant Name on File | | 123680 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7047 of 8495

Prima... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,190 | Individual Claimant Name on File | | 91512 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,191 | Individual Claimant Name on File | | 45404 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,192 | Individual Claimant Name on File | | 135463 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,193 | Individual Claimant Name on File | | 54820 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,194 | Individual Claimant Name on File | | 32331 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,195 | Individual Claimant Name on File | | 8253 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,196 | Individual Claimant Name on File | | 120507 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $610,000.00 (U) $610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7048 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,197 | Individual Claimant Name on File | | 97749 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,198 | Individual Claimant Name on File | | 130889 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,199 | Individual Claimant Name on File | | 8237 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,200 | Individual Claimant Name on File | | 8234 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,000.00 (U)<br>$130,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,201 | Individual Claimant Name on File | | 59749 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,202 | Individual Claimant Name on File | | 96352 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,203 | Individual Claimant Name on File | | 108507 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7049 of 8495

Primary Ad Hoc Committee (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,204 | Individual Claimant Name on File | | 117764 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,205 | Individual Claimant Name on File | | 27286 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,206 | Individual Claimant Name on File | | 113635 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $255,000.00 (U) $255,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,207 | Individual Claimant Name on File | | 102452 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,208 | Individual Claimant Name on File | | 34193 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,209 | Individual Claimant Name on File | | 82693 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,210 | Individual Claimant Name on File | | 40574 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7050 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,211 | Individual Claimant Name on File | | 74960 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,212 | Individual Claimant Name on File | | 13979 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,213 | Individual Claimant Name on File | | 69743 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,214 | Individual Claimant Name on File | | 22649 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,215 | Individual Claimant Name on File | | 124115 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,216 | Individual Claimant Name on File | | 618431 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,217 | Individual Claimant Name on File | | 82584 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7051 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,218 | Individual Claimant Name on File | | 4699 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,560.00 (U)<br>$10,560.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,219 | Individual Claimant Name on File | | 614465 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,220 | Individual Claimant Name on File | | 32005 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,221 | Individual Claimant Name on File | | 52182 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,222 | Individual Claimant Name on File | | 17577 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,223 | Individual Claimant Name on File | | 34393 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,224 | Individual Claimant Name on File | | 34455 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7052 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,225 | Individual Claimant Name on File | | 119422 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,226 | Individual Claimant Name on File | | 135456 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,227 | Individual Claimant Name on File | | 84186 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,228 | Individual Claimant Name on File | | 82698 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,229 | Individual Claimant Name on File | | 140068 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,800,000.00 (U)<br>$2,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,230 | Individual Claimant Name on File | | 623003 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,231 | Individual Claimant Name on File | | 13574 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7053 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,232 | Individual Claimant Name on File | | 105338 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,233 | Individual Claimant Name on File | | 7682 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,234 | Individual Claimant Name on File | | 56404 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,235 | Individual Claimant Name on File | | 51639 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,236 | Individual Claimant Name on File | | 50354 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,237 | Individual Claimant Name on File | | 44872 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,238 | Individual Claimant Name on File | | 40887 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7054 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,239 | Individual Claimant Name on File | | 40886 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,240 | Individual Claimant Name on File | | 146863 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,241 | Individual Claimant Name on File | | 7909 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,242 | Individual Claimant Name on File | | 85644 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,243 | Individual Claimant Name on File | | 35397 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,244 | Individual Claimant Name on File | | 58549 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,245 | Individual Claimant Name on File | | 98330 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7055 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,246 | Individual Claimant Name on File | | 130944 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,247 | Individual Claimant Name on File | | 21984 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,248 | Individual Claimant Name on File | | 132515 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,249 | Individual Claimant Name on File | | 5767 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,250 | Individual Claimant Name on File | | 18517 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,251 | Individual Claimant Name on File | | 1605 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,252 | Individual Claimant Name on File | | 92522 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7056 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,253 | Individual Claimant Name on File | | 50585 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,254 | Individual Claimant Name on File | | 52985 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,255 | Individual Claimant Name on File | | 96978 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,256 | Individual Claimant Name on File | | 92225 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,257 | Individual Claimant Name on File | | 74961 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,258 | Individual Claimant Name on File | | 3788 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,259 | Individual Claimant Name on File | | 50831 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7057 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,260 | Individual Claimant Name on File | | 615274 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,261 | Individual Claimant Name on File | | 98220 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,262 | Individual Claimant Name on File | | 131116 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,263 | Individual Claimant Name on File | | 34887 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,264 | Individual Claimant Name on File | | 21983 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,265 | Individual Claimant Name on File | | 102036 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,266 | Individual Claimant Name on File | | 102128 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7058 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,267 | Individual Claimant Name on File | | 131234 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,268 | Individual Claimant Name on File | | 32955 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,269 | Individual Claimant Name on File | | 49575 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,270 | Individual Claimant Name on File | | 75223 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,271 | Individual Claimant Name on File | | 69204 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,272 | Individual Claimant Name on File | | 66474 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,273 | Individual Claimant Name on File | | 84347 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7059 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,274 | Individual Claimant Name on File | | 102887 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,275 | Individual Claimant Name on File | | 131624 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,276 | Individual Claimant Name on File | | 130099 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,277 | Individual Claimant Name on File | | 136118 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,278 | Individual Claimant Name on File | | 12683 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$875.00 (U)<br>$875.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,279 | Individual Claimant Name on File | | 134114 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,280 | Individual Claimant Name on File | | 65910 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7060 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,281 | Individual Claimant Name on File | | 136794 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,282 | Individual Claimant Name on File | | 110297 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,283 | Individual Claimant Name on File | | 59649 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,284 | Individual Claimant Name on File | | 66555 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,285 | Individual Claimant Name on File | | 31651 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,286 | Individual Claimant Name on File | | 52389 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,287 | Individual Claimant Name on File | | 48535 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7061 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,288 | Individual Claimant Name on File | | 108007 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,289 | Individual Claimant Name on File | | 107012 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,290 | Individual Claimant Name on File | | 42522 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,291 | Individual Claimant Name on File | | 14264 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,150,000.00 (U)<br>$1,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,292 | Individual Claimant Name on File | | 45445 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,293 | Individual Claimant Name on File | | 45454 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,294 | Individual Claimant Name on File | | 33314 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7062 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,295 | Individual Claimant Name on File | | 9326 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $142,482.00 (U) $142,482.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,296 | Individual Claimant Name on File | | 617869 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,297 | Individual Claimant Name on File | | 3750 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,820,000.00 (U) $2,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,298 | Individual Claimant Name on File | | 622860 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,299 | Individual Claimant Name on File | | 74962 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,300 | Individual Claimant Name on File | | 59650 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,301 | Individual Claimant Name on File | | 118850 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7063 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,302 | Individual Claimant Name on File | | 52929 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,303 | Individual Claimant Name on File | | 48536 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,304 | Individual Claimant Name on File | | 23406 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,305 | Individual Claimant Name on File | | 12156 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,306 | Individual Claimant Name on File | | 16169 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,307 | Individual Claimant Name on File | | 7954 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500.00 (U)<br>$3,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,308 | Individual Claimant Name on File | | 617348 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7064 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,309 | Individual Claimant Name on File | | 7622 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,000.00 (U) $9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,310 | Individual Claimant Name on File | | 6731 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,000.00 (U) $9,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,311 | Individual Claimant Name on File | | 53432 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,312 | Individual Claimant Name on File | | 6016 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,313 | Individual Claimant Name on File | | 51746 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,314 | Individual Claimant Name on File | | 17992 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,315 | Individual Claimant Name on File | | 8150 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7065 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,316 | Individual Claimant Name on File | | 134661 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,317 | Individual Claimant Name on File | | 107702 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,318 | Individual Claimant Name on File | | 147646 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,319 | Individual Claimant Name on File | | 67812 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,320 | Individual Claimant Name on File | | 59651 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,321 | Individual Claimant Name on File | | 43889 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,322 | Individual Claimant Name on File | | 6507 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $200,000.00 (P) $0.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7066 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,323 | Individual Claimant Name on File | | 91522 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,324 | Individual Claimant Name on File | | 44074 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,325 | Individual Claimant Name on File | | 40576 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,326 | Individual Claimant Name on File | | 2775 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,327 | Individual Claimant Name on File | | 34031 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,328 | Individual Claimant Name on File | | 45605 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,329 | Individual Claimant Name on File | | 54519 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7067 of 8495

Primary Data...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,330 | Individual Claimant Name on File | | 33258 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,331 | Individual Claimant Name on File | | 40939 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,332 | Individual Claimant Name on File | | 34482 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,333 | Individual Claimant Name on File | | 85313 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,334 | Individual Claimant Name on File | | 120108 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,335 | Individual Claimant Name on File | | 110640 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,336 | Individual Claimant Name on File | | 105177 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7068 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,337 | Individual Claimant Name on File | | 108294 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,338 | Individual Claimant Name on File | | 110299 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,339 | Individual Claimant Name on File | | 54827 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,340 | Individual Claimant Name on File | | 50038 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,341 | Individual Claimant Name on File | | 52281 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,342 | Individual Claimant Name on File | | 52634 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,343 | Individual Claimant Name on File | | 86968 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1    Pg 7069 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,344 | Individual Claimant Name on File | | 5879 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,345 | Individual Claimant Name on File | | 50833 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,346 | Individual Claimant Name on File | | 83418 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,347 | Individual Claimant Name on File | | 116403 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,348 | Individual Claimant Name on File | | 91029 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,349 | Individual Claimant Name on File | | 621869 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,350 | Individual Claimant Name on File | | 29422 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7070 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,351 | Individual Claimant Name on File | | 29117 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,352 | Individual Claimant Name on File | | 115204 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,353 | Individual Claimant Name on File | | 93171 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,354 | Individual Claimant Name on File | | 82434 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,355 | Individual Claimant Name on File | | 128953 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,356 | Individual Claimant Name on File | | 57496 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,357 | Individual Claimant Name on File | | 83513 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7071 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,358 | Individual Claimant Name on File | | 32926 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,359 | Individual Claimant Name on File | | 83599 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,360 | Individual Claimant Name on File | | 2294 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,361 | Individual Claimant Name on File | | 100326 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,362 | Individual Claimant Name on File | | 1710 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,363 | Individual Claimant Name on File | | 82705 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,364 | Individual Claimant Name on File | | 87782 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7072 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,365 | Individual Claimant Name on File | | 93294 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,366 | Individual Claimant Name on File | | 4712 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,367 | Individual Claimant Name on File | | 106347 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,368 | Individual Claimant Name on File | | 65715 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,369 | Individual Claimant Name on File | | 39870 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,370 | Individual Claimant Name on File | | 99781 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,371 | Individual Claimant Name on File | | 132205 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7073 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,372 | Individual Claimant Name on File | | 50165 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,373 | Individual Claimant Name on File | | 32218 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,374 | Individual Claimant Name on File | | 58285 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,375 | Individual Claimant Name on File | | 41675 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,376 | Individual Claimant Name on File | | 132456 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,377 | Individual Claimant Name on File | | 2660 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,378 | Individual Claimant Name on File | | 12957 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,634.00 (U) $7,634.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7074 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,379 | Individual Claimant Name on File | | 83588 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,380 | Individual Claimant Name on File | | 67300 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,381 | Individual Claimant Name on File | | 128998 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,382 | Individual Claimant Name on File | | 146390 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,383 | Individual Claimant Name on File | | 129830 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,384 | Individual Claimant Name on File | | 133784 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,385 | Individual Claimant Name on File | | 128979 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7075 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,386 | Individual Claimant Name on File | | 129123 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,387 | Individual Claimant Name on File | | 38508 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,388 | Individual Claimant Name on File | | 40970 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,389 | Individual Claimant Name on File | | 6766 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,390 | Individual Claimant Name on File | | 10618 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,391 | Individual Claimant Name on File | | 105178 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,392 | Individual Claimant Name on File | | 83972 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7076 of 8495

Primary ... L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,393 | Individual Claimant Name on File | | 107252 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,394 | Individual Claimant Name on File | | 50151 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,395 | Individual Claimant Name on File | | 37968 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,396 | Individual Claimant Name on File | | 616206 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,397 | Individual Claimant Name on File | | 73564 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,001.00 (U)<br>$1,000,001.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,398 | Individual Claimant Name on File | | 56969 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,399 | Individual Claimant Name on File | | 102760 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7077 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,400 | Individual Claimant Name on File | | 131436 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,401 | Individual Claimant Name on File | | 54850 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,402 | Individual Claimant Name on File | | 102450 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,403 | Individual Claimant Name on File | | 29012 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,404 | Individual Claimant Name on File | | 135507 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,405 | Individual Claimant Name on File | | 684 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,406 | Individual Claimant Name on File | | 8398 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7078 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,407 | Individual Claimant Name on File | | 622012 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,408 | Individual Claimant Name on File | | 70084 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,409 | Individual Claimant Name on File | | 84019 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,410 | Individual Claimant Name on File | | 136766 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,411 | Individual Claimant Name on File | | 11073 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,412 | Individual Claimant Name on File | | 58581 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,413 | Individual Claimant Name on File | | 58608 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7079 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,414 | Individual Claimant Name on File | | 1020 | Purdue Pharma L.P. | 03/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,415 | Individual Claimant Name on File | | 65937 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,416 | Individual Claimant Name on File | | 31926 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,417 | Individual Claimant Name on File | | 75060 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,418 | Individual Claimant Name on File | | 5654 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,419 | Individual Claimant Name on File | | 105410 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,420 | Individual Claimant Name on File | | 622346 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7080 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,421 | Individual Claimant Name on File | | 132770 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,422 | Individual Claimant Name on File | | 109415 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,423 | Individual Claimant Name on File | | 127160 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,424 | Individual Claimant Name on File | | 127395 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,425 | Individual Claimant Name on File | | 127185 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,426 | Individual Claimant Name on File | | 108588 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,427 | Individual Claimant Name on File | | 623388 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7081 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,428 | Individual Claimant Name on File | | 20515 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,429 | Individual Claimant Name on File | | 21165 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,430 | Individual Claimant Name on File | | 84717 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,431 | Individual Claimant Name on File | | 132098 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,432 | Individual Claimant Name on File | | 81366 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,433 | Individual Claimant Name on File | | 629951 | Purdue Pharma L.P. | 05/16/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,434 | Individual Claimant Name on File | | 135524 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 7082 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,435 | Individual Claimant Name on File | | 134669 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,436 | Individual Claimant Name on File | | 51877 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,437 | Individual Claimant Name on File | | 34456 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,438 | Individual Claimant Name on File | | 39873 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,439 | Individual Claimant Name on File | | 28143 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,440 | Individual Claimant Name on File | | 135134 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,441 | Individual Claimant Name on File | | 107823 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7083 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,442 | Individual Claimant Name on File | | 9963 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,443 | Individual Claimant Name on File | | 10483 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,444 | Individual Claimant Name on File | | 18100 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,445 | Individual Claimant Name on File | | 44691 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,446 | Individual Claimant Name on File | | 623627 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,447 | Individual Claimant Name on File | | 623628 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,448 | Individual Claimant Name on File | | 33947 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,750,000.00 (U) $1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7084 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 49,449 Individual Claimant Name on File | | 130502 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,450 Individual Claimant Name on File | | 96495 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,451 Individual Claimant Name on File | | 135294 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,452 Individual Claimant Name on File | | 52789 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,453 Individual Claimant Name on File | | 129877 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,454 Individual Claimant Name on File | | 117243 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,455 Individual Claimant Name on File | | 86548 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7085 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,456 | Individual Claimant Name on File | | 83879 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,457 | Individual Claimant Name on File | | 109581 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,458 | Individual Claimant Name on File | | 147721 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,459 | Individual Claimant Name on File | | 129124 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,460 | Individual Claimant Name on File | | 617953 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,461 | Individual Claimant Name on File | | 622967 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,462 | Individual Claimant Name on File | | 97412 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7086 of 8495

Primar... ...aim...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,463 | Individual Claimant Name on File | | 38238 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,464 | Individual Claimant Name on File | | 35327 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,465 | Individual Claimant Name on File | | 629653 | Purdue Pharma L.P. | 07/11/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,466 | Individual Claimant Name on File | | 629657 | Purdue Pharma L.P. | 07/11/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,467 | Individual Claimant Name on File | | 629642 | Purdue Pharma L.P. | 07/11/2023 | $0.00 (S)<br>$0.00 (A)<br>$5,075,000.00 (P)<br>$0.00 (U)<br>$5,075,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,468 | Individual Claimant Name on File | | 629691 | Purdue Pharma L.P. | 07/11/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,050,000.00 (U)<br>$1,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,469 | Individual Claimant Name on File | | 133657 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7087 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,470 | Individual Claimant Name on File | | 58500 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,471 | Individual Claimant Name on File | | 11841 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,472 | Individual Claimant Name on File | | 138597 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,473 | Individual Claimant Name on File | | 122394 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,474 | Individual Claimant Name on File | | 73844 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,475 | Individual Claimant Name on File | | 85394 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,476 | Individual Claimant Name on File | | 51902 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7088 of 8495

Prime... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,477 | Individual Claimant Name on File | | 31581 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,478 | Individual Claimant Name on File | | 19040 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,479 | Individual Claimant Name on File | | 130212 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,480 | Individual Claimant Name on File | | 27033 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,481 | Individual Claimant Name on File | | 24733 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,482 | Individual Claimant Name on File | | 104717 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,483 | Individual Claimant Name on File | | 614745 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7089 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,484 | Individual Claimant Name on File | | 99540 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,485 | Individual Claimant Name on File | | 99958 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,486 | Individual Claimant Name on File | | 132276 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,487 | Individual Claimant Name on File | | 82255 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,488 | Individual Claimant Name on File | | 37765 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,489 | Individual Claimant Name on File | | 138580 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,490 | Individual Claimant Name on File | | 132778 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7090 of 8495

Primary Plan Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,491 | Individual Claimant Name on File | | 85265 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,492 | Individual Claimant Name on File | | 38053 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,493 | Individual Claimant Name on File | | 55277 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,494 | Individual Claimant Name on File | | 13092 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,495 | Individual Claimant Name on File | | 118808 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,496 | Individual Claimant Name on File | | 44930 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,497 | Individual Claimant Name on File | | 97287 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7091 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,498 | Individual Claimant Name on File | | 3925 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$108,800.00 (U)<br>$108,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,499 | Individual Claimant Name on File | | 85167 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,500 | Individual Claimant Name on File | | 31735 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,501 | Individual Claimant Name on File | | 92706 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,502 | Individual Claimant Name on File | | 32533 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,503 | Individual Claimant Name on File | | 128920 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,504 | Individual Claimant Name on File | | 5922 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7092 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,505 | Individual Claimant Name on File | | 13870 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,506 | Individual Claimant Name on File | | 618379 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,507 | Individual Claimant Name on File | | 6543 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,508 | Individual Claimant Name on File | | 108310 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,509 | Individual Claimant Name on File | | 111458 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,510 | Individual Claimant Name on File | | 137160 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,511 | Individual Claimant Name on File | | 22600 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7093 of 8495

Primary ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,512 | Individual Claimant Name on File | | 12997 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,513 | Individual Claimant Name on File | | 26307 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,514 | Individual Claimant Name on File | | 3556 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,515 | Individual Claimant Name on File | | 630128 | Purdue Pharma L.P. | 03/20/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,516 | Individual Claimant Name on File | | 21054 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,517 | Individual Claimant Name on File | | 27575 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,518 | Individual Claimant Name on File | | 67970 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7094 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,519 | Individual Claimant Name on File | | 44324 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,520 | Individual Claimant Name on File | | 26448 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,521 | Individual Claimant Name on File | | 112756 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,522 | Individual Claimant Name on File | | 25757 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,523 | Individual Claimant Name on File | | 107158 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,524 | Individual Claimant Name on File | | 86523 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,525 | Individual Claimant Name on File | | 108051 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7095 of 8495

Primary and Mirror (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,526 | Individual Claimant Name on File | | 27332 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,527 | Individual Claimant Name on File | | 124808 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,528 | Individual Claimant Name on File | | 82264 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,529 | Individual Claimant Name on File | | 18741 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,530 | Individual Claimant Name on File | | 53771 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,531 | Individual Claimant Name on File | | 53807 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,532 | Individual Claimant Name on File | | 19314 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7096 of 8495

Primary and all Joint (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,533 | Individual Claimant Name on File | | 2306 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,534 | Individual Claimant Name on File | | 26442 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,535 | Individual Claimant Name on File | | 26767 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,536 | Individual Claimant Name on File | | 512 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,537 | Individual Claimant Name on File | | 43686 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,538 | Individual Claimant Name on File | | 89046 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,539 | Individual Claimant Name on File | | 96049 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7097 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,540 | Individual Claimant Name on File | | 32332 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,541 | Individual Claimant Name on File | | 65611 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,542 | Individual Claimant Name on File | | 108211 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,543 | Individual Claimant Name on File | | 65586 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,544 | Individual Claimant Name on File | | 39879 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,545 | Individual Claimant Name on File | | 18674 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,546 | Individual Claimant Name on File | | 29315 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 7098 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,547 | Individual Claimant Name on File | | 67334 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,548 | Individual Claimant Name on File | | 92645 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,549 | Individual Claimant Name on File | | 121119 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,550 | Individual Claimant Name on File | | 615643 | Purdue Pharma L.P. | 08/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,551 | Individual Claimant Name on File | | 12438 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,552 | Individual Claimant Name on File | | 44052 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,553 | Individual Claimant Name on File | | 621741 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7099 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,554 | Individual Claimant Name on File | | 64988 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,555 | Individual Claimant Name on File | | 50974 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,556 | Individual Claimant Name on File | | 21038 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,557 | Individual Claimant Name on File | | 106374 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,558 | Individual Claimant Name on File | | 58950 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,559 | Individual Claimant Name on File | | 45395 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,560 | Individual Claimant Name on File | | 70237 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7100 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,561 | Individual Claimant Name on File | | 126332 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,562 | Individual Claimant Name on File | | 614458 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,563 | Individual Claimant Name on File | | 616068 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,564 | Individual Claimant Name on File | | 57824 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,565 | Individual Claimant Name on File | | 125806 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,566 | Individual Claimant Name on File | | 66275 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,567 | Individual Claimant Name on File | | 51852 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7101 of 8495

Primary aaaaaaaaaaaa (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,568 | Individual Claimant Name on File | | 54176 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,569 | Individual Claimant Name on File | | 122748 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,570 | Individual Claimant Name on File | | 126555 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,571 | Individual Claimant Name on File | | 129512 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,572 | Individual Claimant Name on File | | 124755 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,573 | Individual Claimant Name on File | | 106537 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,574 | Individual Claimant Name on File | | 1978 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$123,456,789.00 (U)<br>$123,456,789.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7102 of 8495

Primary in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,575 | Individual Claimant Name on File | | 130181 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,576 | Individual Claimant Name on File | | 25326 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,577 | Individual Claimant Name on File | | 38445 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,578 | Individual Claimant Name on File | | 56690 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,579 | Individual Claimant Name on File | | 107039 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,580 | Individual Claimant Name on File | | 614372 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$840,000.00 (U)<br>$840,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,581 | Individual Claimant Name on File | | 52472 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7103 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,582 | Individual Claimant Name on File | | 44362 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,583 | Individual Claimant Name on File | | 86973 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,584 | Individual Claimant Name on File | | 57838 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,585 | Individual Claimant Name on File | | 97467 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,586 | Individual Claimant Name on File | | 96919 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,587 | Individual Claimant Name on File | | 31600 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,588 | Individual Claimant Name on File | | 617272 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7104 of 8495

Primary Name on SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,589 | Individual Claimant Name on File | | 39881 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,590 | Individual Claimant Name on File | | 32301 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,591 | Individual Claimant Name on File | | 126333 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,592 | Individual Claimant Name on File | | 616895 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,593 | Individual Claimant Name on File | | 42176 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,250,000.00 (U)<br>$5,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,594 | Individual Claimant Name on File | | 124937 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,595 | Individual Claimant Name on File | | 96850 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7105 of 8495

Primal namal ument(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,596 | Individual Claimant Name on File | | 98344 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,597 | Individual Claimant Name on File | | 83471 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,598 | Individual Claimant Name on File | | 29548 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,599 | Individual Claimant Name on File | | 90410 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,600 | Individual Claimant Name on File | | 128209 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,601 | Individual Claimant Name on File | | 132221 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,602 | Individual Claimant Name on File | | 19265 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7106 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,603 | Individual Claimant Name on File | | 32637 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,604 | Individual Claimant Name on File | | 2348 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,605 | Individual Claimant Name on File | | 119626 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,606 | Individual Claimant Name on File | | 5857 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,607 | Individual Claimant Name on File | | 109097 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,608 | Individual Claimant Name on File | | 618023 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,609 | Individual Claimant Name on File | | 18921 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7107 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,610 | Individual Claimant Name on File | | 11005 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,730,000.00 (U) $2,730,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,611 | Individual Claimant Name on File | | 86463 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,612 | Individual Claimant Name on File | | 94125 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,613 | Individual Claimant Name on File | | 32997 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,614 | Individual Claimant Name on File | | 82542 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,615 | Individual Claimant Name on File | | 110773 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,616 | Individual Claimant Name on File | | 84259 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7108 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,617 | Individual Claimant Name on File | | 85314 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,618 | Individual Claimant Name on File | | 133885 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,619 | Individual Claimant Name on File | | 615099 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,620 | Individual Claimant Name on File | | 85708 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,621 | Individual Claimant Name on File | | 68919 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,622 | Individual Claimant Name on File | | 27374 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,623 | Individual Claimant Name on File | | 21993 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7109 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,624 | Individual Claimant Name on File | | 45313 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,625 | Individual Claimant Name on File | | 55489 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,626 | Individual Claimant Name on File | | 61136 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,627 | Individual Claimant Name on File | | 65383 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,628 | Individual Claimant Name on File | | 66074 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,629 | Individual Claimant Name on File | | 41702 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,630 | Individual Claimant Name on File | | 81370 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7110 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,631 | Individual Claimant Name on File | | 28071 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,632 | Individual Claimant Name on File | | 43291 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,633 | Individual Claimant Name on File | | 84939 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,634 | Individual Claimant Name on File | | 629054 | Purdue Pharma L.P. | 04/27/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,635 | Individual Claimant Name on File | | 107545 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,636 | Individual Claimant Name on File | | 5163 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,637 | Individual Claimant Name on File | | 4586 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7111 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,638 | Individual Claimant Name on File | | 26167 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,639 | Individual Claimant Name on File | | 60698 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,640 | Individual Claimant Name on File | | 84242 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,641 | Individual Claimant Name on File | | 103352 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,642 | Individual Claimant Name on File | | 24874 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,643 | Individual Claimant Name on File | | 44123 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,644 | Individual Claimant Name on File | | 51565 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7112 of 8495

Primary – Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,645 | Individual Claimant Name on File | | 101420 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,646 | Individual Claimant Name on File | | 97608 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,647 | Individual Claimant Name on File | | 39882 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,648 | Individual Claimant Name on File | | 11523 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,649 | Individual Claimant Name on File | | 38677 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,650 | Individual Claimant Name on File | | 66296 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,651 | Individual Claimant Name on File | | 74289 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7113 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,652 | Individual Claimant Name on File | | 82356 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,653 | Individual Claimant Name on File | | 89051 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,654 | Individual Claimant Name on File | | 39883 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,655 | Individual Claimant Name on File | | 88782 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,656 | Individual Claimant Name on File | | 40580 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,657 | Individual Claimant Name on File | | 53841 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,658 | Individual Claimant Name on File | | 53477 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7114 of 8495

Prime Clerk Partners (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,659 | Individual Claimant Name on File | | 130515 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,660 | Individual Claimant Name on File | | 1332 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,661 | Individual Claimant Name on File | | 40581 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,662 | Individual Claimant Name on File | | 117253 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,663 | Individual Claimant Name on File | | 126178 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,664 | Individual Claimant Name on File | | 2341 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,665 | Individual Claimant Name on File | | 624438 | Purdue Pharma L.P. | 07/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7115 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,666 | Individual Claimant Name on File | | 125393 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,667 | Individual Claimant Name on File | | 6545 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,668 | Individual Claimant Name on File | | 97952 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,669 | Individual Claimant Name on File | | 102990 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,670 | Individual Claimant Name on File | | 7845 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,671 | Individual Claimant Name on File | | 60283 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,672 | Individual Claimant Name on File | | 54321 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7116 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,673 | Individual Claimant Name on File | | 123040 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,674 | Individual Claimant Name on File | | 83619 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,675 | Individual Claimant Name on File | | 29376 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,676 | Individual Claimant Name on File | | 84581 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,677 | Individual Claimant Name on File | | 57010 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,678 | Individual Claimant Name on File | | 5449 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,679 | Individual Claimant Name on File | | 66428 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7117 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,680 | Individual Claimant Name on File | | 96431 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,681 | Individual Claimant Name on File | | 614681 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,682 | Individual Claimant Name on File | | 98257 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,683 | Individual Claimant Name on File | | 60816 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,684 | Individual Claimant Name on File | | 84425 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,685 | Individual Claimant Name on File | | 122345 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,686 | Individual Claimant Name on File | | 51873 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7118 of 8495

Primary in Dept. Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,687 | Individual Claimant Name on File | | 127556 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,688 | Individual Claimant Name on File | | 131824 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,689 | Individual Claimant Name on File | | 94600 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,690 | Individual Claimant Name on File | | 83666 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,691 | Individual Claimant Name on File | | 32482 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,692 | Individual Claimant Name on File | | 85569 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,693 | Individual Claimant Name on File | | 124705 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7119 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,694 | Individual Claimant Name on File | | 84290 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,695 | Individual Claimant Name on File | | 102353 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,696 | Individual Claimant Name on File | | 131317 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,697 | Individual Claimant Name on File | | 51853 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,698 | Individual Claimant Name on File | | 86612 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,699 | Individual Claimant Name on File | | 86483 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,700 | Individual Claimant Name on File | | 9552 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7120 of 8495

Primary of ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,701 | Individual Claimant Name on File | | 2991 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,702 | Individual Claimant Name on File | | 100441 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,703 | Individual Claimant Name on File | | 100408 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,704 | Individual Claimant Name on File | | 110775 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,705 | Individual Claimant Name on File | | 90412 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,706 | Individual Claimant Name on File | | 41350 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,707 | Individual Claimant Name on File | | 34519 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7121 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,708 | Individual Claimant Name on File | | 110301 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,709 | Individual Claimant Name on File | | 25931 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,710 | Individual Claimant Name on File | | 618486 | Purdue Pharma L.P. | 10/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,711 | Individual Claimant Name on File | | 620952 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,712 | Individual Claimant Name on File | | 40582 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,713 | Individual Claimant Name on File | | 99427 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,714 | Individual Claimant Name on File | | 114678 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7122 of 8495

Prime Clerk (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,715 | Individual Claimant Name on File | | 619531 | Purdue Pharma L.P. | 02/06/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800.00 (U)<br>$1,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,716 | Individual Claimant Name on File | | 18416 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,717 | Individual Claimant Name on File | | 34590 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,718 | Individual Claimant Name on File | | 31169 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,719 | Individual Claimant Name on File | | 617944 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,720 | Individual Claimant Name on File | | 86328 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,721 | Individual Claimant Name on File | | 85813 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7123 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,722 | Individual Claimant Name on File | | 69741 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,723 | Individual Claimant Name on File | | 126325 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,724 | Individual Claimant Name on File | | 126201 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,725 | Individual Claimant Name on File | | 120736 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,726 | Individual Claimant Name on File | | 93504 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,727 | Individual Claimant Name on File | | 83481 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,728 | Individual Claimant Name on File | | 94534 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7124 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,729 | Individual Claimant Name on File | | 623554 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,730 | Individual Claimant Name on File | | 69702 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,731 | Individual Claimant Name on File | | 16180 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,732 | Individual Claimant Name on File | | 55490 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,733 | Individual Claimant Name on File | | 66725 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,734 | Individual Claimant Name on File | | 40584 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,735 | Individual Claimant Name on File | | 37870 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                        Pg 7125 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,736 | Individual Claimant Name on File | | 4812 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,737 | Individual Claimant Name on File | | 43802 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,738 | Individual Claimant Name on File | | 28604 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,739 | Individual Claimant Name on File | | 28506 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,740 | Individual Claimant Name on File | | 25571 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,741 | Individual Claimant Name on File | | 128897 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$133,000.00 (U)<br>$133,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,742 | Individual Claimant Name on File | | 2588 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7126 of 8495

Primary Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,743 | Individual Claimant Name on File | | 25578 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,744 | Individual Claimant Name on File | | 25245 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,745 | Individual Claimant Name on File | | 614707 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,746 | Individual Claimant Name on File | | 126707 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,561,600.00 (U) $3,561,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,747 | Individual Claimant Name on File | | 147474 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,748 | Individual Claimant Name on File | | 91660 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,749 | Individual Claimant Name on File | | 92926 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7127 of 8495

Primary in DiPrimary in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,750 | Individual Claimant Name on File | | 33896 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,751 | Individual Claimant Name on File | | 3652 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $88,000.00 (U) $88,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,752 | Individual Claimant Name on File | | 45258 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,753 | Individual Claimant Name on File | | 61027 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,754 | Individual Claimant Name on File | | 33136 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,755 | Individual Claimant Name on File | | 96816 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,756 | Individual Claimant Name on File | | 622472 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7128 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,757 | Individual Claimant Name on File | | 74964 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,758 | Individual Claimant Name on File | | 617666 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,759 | Individual Claimant Name on File | | 102706 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,760 | Individual Claimant Name on File | | 5494 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,761 | Individual Claimant Name on File | | 31173 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,762 | Individual Claimant Name on File | | 13871 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,763 | Individual Claimant Name on File | | 110302 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7129 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,764 | Individual Claimant Name on File | | 34329 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,765 | Individual Claimant Name on File | | 217 | Purdue Pharma L.P. | 02/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,766 | Individual Claimant Name on File | | 2804 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,767 | Individual Claimant Name on File | | 26499 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,768 | Individual Claimant Name on File | | 16818 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,769 | Individual Claimant Name on File | | 125971 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,770 | Individual Claimant Name on File | | 82588 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7130 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,771 | Individual Claimant Name on File | | 130609 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,772 | Individual Claimant Name on File | | 18716 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,773 | Individual Claimant Name on File | | 41026 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,774 | Individual Claimant Name on File | | 57508 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,775 | Individual Claimant Name on File | | 111480 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,760,000.00 (U)<br>$1,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,776 | Individual Claimant Name on File | | 619068 | Purdue Pharma L.P. | 12/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,777 | Individual Claimant Name on File | | 103198 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7131 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,778 | Individual Claimant Name on File | | 139410 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,779 | Individual Claimant Name on File | | 133390 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,780 | Individual Claimant Name on File | | 113368 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,781 | Individual Claimant Name on File | | 115478 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,782 | Individual Claimant Name on File | | 118408 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,783 | Individual Claimant Name on File | | 106406 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,784 | Individual Claimant Name on File | | 38983 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7132 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,785 | Individual Claimant Name on File | | 66345 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,786 | Individual Claimant Name on File | | 92707 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,787 | Individual Claimant Name on File | | 45244 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,788 | Individual Claimant Name on File | | 53029 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,789 | Individual Claimant Name on File | | 131965 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,790 | Individual Claimant Name on File | | 126726 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,791 | Individual Claimant Name on File | | 29212 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7133 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 49,792 Individual Claimant Name on File | | 33639 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,793 Individual Claimant Name on File | | 9701 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,794 Individual Claimant Name on File | | 58957 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,030,000.00 (U) $3,030,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,795 Individual Claimant Name on File | | 616951 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,796 Individual Claimant Name on File | | 80793 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,797 Individual Claimant Name on File | | 110520 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,798 Individual Claimant Name on File | | 3662 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7134 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,799 | Individual Claimant Name on File | | 8321 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,800 | Individual Claimant Name on File | | 53532 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,801 | Individual Claimant Name on File | | 25026 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,802 | Individual Claimant Name on File | | 24489 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,803 | Individual Claimant Name on File | | 135420 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,804 | Individual Claimant Name on File | | 135969 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,805 | Individual Claimant Name on File | | 136070 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1
Pg 7135 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,806 | Individual Claimant Name on File | | 22601 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,508,000.00 (U)<br>$1,508,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,807 | Individual Claimant Name on File | | 23011 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,808 | Individual Claimant Name on File | | 103174 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,809 | Individual Claimant Name on File | | 93286 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,810 | Individual Claimant Name on File | | 92651 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,811 | Individual Claimant Name on File | | 40585 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,812 | Individual Claimant Name on File | | 121578 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7136 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,813 | Individual Claimant Name on File | | 25407 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,814 | Individual Claimant Name on File | | 96203 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,815 | Individual Claimant Name on File | | 107992 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,816 | Individual Claimant Name on File | | 11755 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,817 | Individual Claimant Name on File | | 88106 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,392,000.00 (U)<br>$1,392,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,818 | Individual Claimant Name on File | | 106471 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,819 | Individual Claimant Name on File | | 3680 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7137 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,820 | Individual Claimant Name on File | | 7331 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,821 | Individual Claimant Name on File | | 1195 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,822 | Individual Claimant Name on File | | 33316 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,823 | Individual Claimant Name on File | | 84180 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,824 | Individual Claimant Name on File | | 136604 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,825 | Individual Claimant Name on File | | 92249 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,826 | Individual Claimant Name on File | | 32435 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7138 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,827 | Individual Claimant Name on File | | 21937 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,828 | Individual Claimant Name on File | | 6181 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,829 | Individual Claimant Name on File | | 48543 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,830 | Individual Claimant Name on File | | 139769 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,831 | Individual Claimant Name on File | | 131387 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,832 | Individual Claimant Name on File | | 102544 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,833 | Individual Claimant Name on File | | 21435 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7139 of 8495

Primdal Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,834 | Individual Claimant Name on File | | 84922 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,835 | Individual Claimant Name on File | | 117036 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,836 | Individual Claimant Name on File | | 93538 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,837 | Individual Claimant Name on File | | 14154 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,838 | Individual Claimant Name on File | | 614684 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,035,000.00 (U)<br>$31,035,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,839 | Individual Claimant Name on File | | 127604 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,840 | Individual Claimant Name on File | | 18675 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7140 of 8495

Primary Debtor is Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,841 | Individual Claimant Name on File | | 128584 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,842 | Individual Claimant Name on File | | 99594 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,843 | Individual Claimant Name on File | | 97319 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,844 | Individual Claimant Name on File | | 132984 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,845 | Individual Claimant Name on File | | 56929 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,846 | Individual Claimant Name on File | | 109417 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,847 | Individual Claimant Name on File | | 98735 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7141 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,848 | Individual Claimant Name on File | | 84201 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,849 | Individual Claimant Name on File | | 57251 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,850 | Individual Claimant Name on File | | 86549 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,851 | Individual Claimant Name on File | | 68426 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,852 | Individual Claimant Name on File | | 84476 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,853 | Individual Claimant Name on File | | 129747 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,854 | Individual Claimant Name on File | | 44446 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7142 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,855 | Individual Claimant Name on File | | 26643 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,856 | Individual Claimant Name on File | | 72465 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,857 | Individual Claimant Name on File | | 35249 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,858 | Individual Claimant Name on File | | 55185 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,859 | Individual Claimant Name on File | | 132069 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,860 | Individual Claimant Name on File | | 69285 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,861 | Individual Claimant Name on File | | 622638 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7143 of 8495

Primary debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,862 | Individual Claimant Name on File | | 1060 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,863 | Individual Claimant Name on File | | 69160 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,864 | Individual Claimant Name on File | | 95721 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,865 | Individual Claimant Name on File | | 137181 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,866 | Individual Claimant Name on File | | 3291 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,867 | Individual Claimant Name on File | | 68790 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,868 | Individual Claimant Name on File | | 51682 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7144 of 8495

Primary Name and Address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,869 | Individual Claimant Name on File | | 89271 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,870 | Individual Claimant Name on File | | 99790 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,871 | Individual Claimant Name on File | | 624298 | Purdue Pharma L.P. | 07/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,872 | Individual Claimant Name on File | | 96596 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,873 | Individual Claimant Name on File | | 66084 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,874 | Individual Claimant Name on File | | 91061 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,875 | Individual Claimant Name on File | | 100188 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7145 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,876 | Individual Claimant Name on File | | 136559 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,877 | Individual Claimant Name on File | | 49581 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,625,000.00 (U)<br>$1,625,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,878 | Individual Claimant Name on File | | 116078 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,879 | Individual Claimant Name on File | | 147384 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,880 | Individual Claimant Name on File | | 86987 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,881 | Individual Claimant Name on File | | 84658 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,882 | Individual Claimant Name on File | | 7916 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7146 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,883 | Individual Claimant Name on File | | 105202 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,884 | Individual Claimant Name on File | | 5006 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,515.00 (U)<br>$2,515.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,885 | Individual Claimant Name on File | | 18427 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,886 | Individual Claimant Name on File | | 21500 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,887 | Individual Claimant Name on File | | 39889 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,888 | Individual Claimant Name on File | | 39890 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,889 | Individual Claimant Name on File | | 10593 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7147 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,890 | Individual Claimant Name on File | | 86387 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,891 | Individual Claimant Name on File | | 618473 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,892 | Individual Claimant Name on File | | 104251 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,893 | Individual Claimant Name on File | | 85449 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,894 | Individual Claimant Name on File | | 84720 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,895 | Individual Claimant Name on File | | 34330 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,896 | Individual Claimant Name on File | | 117562 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7148 of 8495

Primary In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,897 | Individual Claimant Name on File | | 3795 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,898 | Individual Claimant Name on File | | 6820 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,899 | Individual Claimant Name on File | | 615722 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,900 | Individual Claimant Name on File | | 5714 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,901 | Individual Claimant Name on File | | 60613 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,902 | Individual Claimant Name on File | | 51114 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,903 | Individual Claimant Name on File | | 120068 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7149 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,904 | Individual Claimant Name on File | | 39891 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,905 | Individual Claimant Name on File | | 64954 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,906 | Individual Claimant Name on File | | 73526 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,907 | Individual Claimant Name on File | | 84152 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,908 | Individual Claimant Name on File | | 59857 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,909 | Individual Claimant Name on File | | 28311 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,910 | Individual Claimant Name on File | | 18155 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7150 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,911 | Individual Claimant Name on File | | 32187 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,912 | Individual Claimant Name on File | | 100391 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,913 | Individual Claimant Name on File | | 31601 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,914 | Individual Claimant Name on File | | 127114 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,915 | Individual Claimant Name on File | | 134273 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,916 | Individual Claimant Name on File | | 134034 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,917 | Individual Claimant Name on File | | 16901 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7151 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,918 | Individual Claimant Name on File | | 622449 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,919 | Individual Claimant Name on File | | 85359 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,920 | Individual Claimant Name on File | | 3401 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,921 | Individual Claimant Name on File | | 3951 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,922 | Individual Claimant Name on File | | 44910 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,923 | Individual Claimant Name on File | | 2528 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,924 | Individual Claimant Name on File | | 2239 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7152 of 8495

Primary and Insured (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,925 | Individual Claimant Name on File | | 5007 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,926 | Individual Claimant Name on File | | 112455 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,927 | Individual Claimant Name on File | | 44911 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,928 | Individual Claimant Name on File | | 10928 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,929 | Individual Claimant Name on File | | 43122 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,930 | Individual Claimant Name on File | | 124156 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,931 | Individual Claimant Name on File | | 130621 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7153 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,932 | Individual Claimant Name on File | | 106567 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,933 | Individual Claimant Name on File | | 129137 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,934 | Individual Claimant Name on File | | 129551 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,935 | Individual Claimant Name on File | | 129561 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,936 | Individual Claimant Name on File | | 42163 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000,000.00 (U)<br>$18,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,937 | Individual Claimant Name on File | | 8517 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,938 | Individual Claimant Name on File | | 89019 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7154 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,939 | Individual Claimant Name on File | | 25335 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,528,000.00 (U)<br>$1,528,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,940 | Individual Claimant Name on File | | 10885 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,941 | Individual Claimant Name on File | | 7810 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,942 | Individual Claimant Name on File | | 105409 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,943 | Individual Claimant Name on File | | 114094 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,944 | Individual Claimant Name on File | | 8544 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,945 | Individual Claimant Name on File | | 9414 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7155 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,946 | Individual Claimant Name on File | | 39921 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,947 | Individual Claimant Name on File | | 31545 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,948 | Individual Claimant Name on File | | 122232 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,949 | Individual Claimant Name on File | | 51115 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,950 | Individual Claimant Name on File | | 614839 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,951 | Individual Claimant Name on File | | 10608 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,100,000.00 (U)<br>$9,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,952 | Individual Claimant Name on File | | 103248 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7156 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,953 | Individual Claimant Name on File | | 14183 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,954 | Individual Claimant Name on File | | 622654 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,955 | Individual Claimant Name on File | | 33783 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,956 | Individual Claimant Name on File | | 100392 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,957 | Individual Claimant Name on File | | 18461 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,958 | Individual Claimant Name on File | | 57694 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,959 | Individual Claimant Name on File | | 32629 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7157 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,960 | Individual Claimant Name on File | | 122672 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,961 | Individual Claimant Name on File | | 27768 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,962 | Individual Claimant Name on File | | 106498 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,963 | Individual Claimant Name on File | | 115065 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,964 | Individual Claimant Name on File | | 20835 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,965 | Individual Claimant Name on File | | 85709 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,966 | Individual Claimant Name on File | | 43780 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7158 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,967 | Individual Claimant Name on File | | 32595 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,968 | Individual Claimant Name on File | | 84617 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,969 | Individual Claimant Name on File | | 27347 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,970 | Individual Claimant Name on File | | 122405 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,971 | Individual Claimant Name on File | | 623038 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,972 | Individual Claimant Name on File | | 102063 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,973 | Individual Claimant Name on File | | 7265 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7159 of 8495

Primary...Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,974 | Individual Claimant Name on File | | 54039 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,975 | Individual Claimant Name on File | | 91156 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,976 | Individual Claimant Name on File | | 54052 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,977 | Individual Claimant Name on File | | 32711 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,978 | Individual Claimant Name on File | | 33158 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,979 | Individual Claimant Name on File | | 21189 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,980 | Individual Claimant Name on File | | 623438 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7160 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,981 | Individual Claimant Name on File | | 122575 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,982 | Individual Claimant Name on File | | 123769 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,983 | Individual Claimant Name on File | | 623046 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,984 | Individual Claimant Name on File | | 31540 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,985 | Individual Claimant Name on File | | 55255 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,986 | Individual Claimant Name on File | | 18253 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,987 | Individual Claimant Name on File | | 7964 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7161 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,988 | Individual Claimant Name on File | | 87428 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,989 | Individual Claimant Name on File | | 67567 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,990 | Individual Claimant Name on File | | 38923 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,991 | Individual Claimant Name on File | | 125991 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,992 | Individual Claimant Name on File | | 83776 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,993 | Individual Claimant Name on File | | 25822 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,994 | Individual Claimant Name on File | | 2325 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7162 of 8495

Primary and Related Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 49,995 | Individual Claimant Name on File | | 122429 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,996 | Individual Claimant Name on File | | 43663 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,997 | Individual Claimant Name on File | | 40589 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,998 | Individual Claimant Name on File | | 17924 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 49,999 | Individual Claimant Name on File | | 8409 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,000 | Individual Claimant Name on File | | 86994 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,001 | Individual Claimant Name on File | | 623304 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7163 of 8495

Primary in Estimation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,002 | Individual Claimant Name on File | | 27181 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,003 | Individual Claimant Name on File | | 51016 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,004 | Individual Claimant Name on File | | 18132 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,005 | Individual Claimant Name on File | | 3878 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,006 | Individual Claimant Name on File | | 103292 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,007 | Individual Claimant Name on File | | 146930 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,008 | Individual Claimant Name on File | | 127092 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7164 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,009 | Individual Claimant Name on File | | 50840 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,010 | Individual Claimant Name on File | | 55122 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,011 | Individual Claimant Name on File | | 621984 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,012 | Individual Claimant Name on File | | 618220 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,013 | Individual Claimant Name on File | | 107857 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,014 | Individual Claimant Name on File | | 106659 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,015 | Individual Claimant Name on File | | 137177 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7165 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,016 | Individual Claimant Name on File | | 48995 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,017 | Individual Claimant Name on File | | 146157 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,018 | Individual Claimant Name on File | | 98433 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,019 | Individual Claimant Name on File | | 70018 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,020 | Individual Claimant Name on File | | 38611 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,021 | Individual Claimant Name on File | | 33961 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,022 | Individual Claimant Name on File | | 623366 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7166 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,023 | Individual Claimant Name on File | | 32007 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,024 | Individual Claimant Name on File | | 40590 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,025 | Individual Claimant Name on File | | 26656 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,026 | Individual Claimant Name on File | | 124173 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,027 | Individual Claimant Name on File | | 124281 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,028 | Individual Claimant Name on File | | 122848 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,029 | Individual Claimant Name on File | | 84654 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7167 of 8495

Primary...mention...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,030 | Individual Claimant Name on File | | 50841 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,031 | Individual Claimant Name on File | | 623029 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,032 | Individual Claimant Name on File | | 34253 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,033 | Individual Claimant Name on File | | 401 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,034 | Individual Claimant Name on File | | 124171 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,035 | Individual Claimant Name on File | | 49972 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,036 | Individual Claimant Name on File | | 271 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7168 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,037 | Individual Claimant Name on File | | 89243 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,038 | Individual Claimant Name on File | | 19224 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,039 | Individual Claimant Name on File | | 83880 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,040 | Individual Claimant Name on File | | 5139 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,041 | Individual Claimant Name on File | | 67395 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,042 | Individual Claimant Name on File | | 122199 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,043 | Individual Claimant Name on File | | 124293 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7169 of 8495

Primary … and … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,044 | Individual Claimant Name on File | | 34140 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,045 | Individual Claimant Name on File | | 35204 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,046 | Individual Claimant Name on File | | 54164 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,047 | Individual Claimant Name on File | | 122657 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,048 | Individual Claimant Name on File | | 71607 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,049 | Individual Claimant Name on File | | 614428 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,050 | Individual Claimant Name on File | | 106437 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7170 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,051 | Individual Claimant Name on File | | 623020 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,052 | Individual Claimant Name on File | | 8251 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,053 | Individual Claimant Name on File | | 145880 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,054 | Individual Claimant Name on File | | 615792 | Purdue Pharma L.P. | 09/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,055 | Individual Claimant Name on File | | 39899 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,056 | Individual Claimant Name on File | | 21297 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,057 | Individual Claimant Name on File | | 628051 | Purdue Pharma L.P. | 08/17/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                      Pg 7171 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,058 | Individual Claimant Name on File | | 44034 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,059 | Individual Claimant Name on File | | 7409 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,060 | Individual Claimant Name on File | | 9900 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,061 | Individual Claimant Name on File | | 31885 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,062 | Individual Claimant Name on File | | 50474 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,063 | Individual Claimant Name on File | | 50838 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,064 | Individual Claimant Name on File | | 11004 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 7172 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,065 | Individual Claimant Name on File | | 91300 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,066 | Individual Claimant Name on File | | 27007 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,067 | Individual Claimant Name on File | | 109098 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,068 | Individual Claimant Name on File | | 128537 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,069 | Individual Claimant Name on File | | 43668 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,070 | Individual Claimant Name on File | | 25935 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,071 | Individual Claimant Name on File | | 31028 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7173 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,072 | Individual Claimant Name on File | | 22778 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,073 | Individual Claimant Name on File | | 19042 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,074 | Individual Claimant Name on File | | 53281 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,075 | Individual Claimant Name on File | | 95865 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,076 | Individual Claimant Name on File | | 35062 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,077 | Individual Claimant Name on File | | 98173 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,078 | Individual Claimant Name on File | | 128647 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7174 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,079 | Individual Claimant Name on File | | 130696 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,080 | Individual Claimant Name on File | | 96960 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,081 | Individual Claimant Name on File | | 100221 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,082 | Individual Claimant Name on File | | 50215 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,083 | Individual Claimant Name on File | | 39815 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,084 | Individual Claimant Name on File | | 26083 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,085 | Individual Claimant Name on File | | 39816 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7175 of 8495

Primary in Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,086 | Individual Claimant Name on File | | 43671 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,087 | Individual Claimant Name on File | | 60699 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,088 | Individual Claimant Name on File | | 101427 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,089 | Individual Claimant Name on File | | 621796 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,090 | Individual Claimant Name on File | | 94724 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,091 | Individual Claimant Name on File | | 124282 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,092 | Individual Claimant Name on File | | 146751 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7176 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,093 | Individual Claimant Name on File | | 56480 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,094 | Individual Claimant Name on File | | 130033 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,095 | Individual Claimant Name on File | | 101810 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,096 | Individual Claimant Name on File | | 39858 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,097 | Individual Claimant Name on File | | 125592 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,098 | Individual Claimant Name on File | | 49411 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,099 | Individual Claimant Name on File | | 2208 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7177 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,100 | Individual Claimant Name on File | | 18786 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,101 | Individual Claimant Name on File | | 32817 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,102 | Individual Claimant Name on File | | 96163 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,103 | Individual Claimant Name on File | | 124385 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,104 | Individual Claimant Name on File | | 32333 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,105 | Individual Claimant Name on File | | 28195 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,106 | Individual Claimant Name on File | | 6291 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 7178 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,107 | Individual Claimant Name on File | | 2205 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $70,000.00 (U) $70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,108 | Individual Claimant Name on File | | 34591 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,109 | Individual Claimant Name on File | | 124056 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,110 | Individual Claimant Name on File | | 618968 | Purdue Pharma L.P. | 11/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,111 | Individual Claimant Name on File | | 94644 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,112 | Individual Claimant Name on File | | 85485 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,113 | Individual Claimant Name on File | | 210 | Purdue Pharma L.P. | 02/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7179 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,114 | Individual Claimant Name on File | | 60757 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,115 | Individual Claimant Name on File | | 614642 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,116 | Individual Claimant Name on File | | 108635 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,117 | Individual Claimant Name on File | | 128434 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,118 | Individual Claimant Name on File | | 16711 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,119 | Individual Claimant Name on File | | 22602 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,186,000.00 (U) $3,186,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,120 | Individual Claimant Name on File | | 57790 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7180 of 8495

Primary Line Amount (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,121 | Individual Claimant Name on File | | 628963 | Purdue Pharma L.P. | 03/14/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,122 | Individual Claimant Name on File | | 614354 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,123 | Individual Claimant Name on File | | 26997 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,124 | Individual Claimant Name on File | | 130622 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,125 | Individual Claimant Name on File | | 95562 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,126 | Individual Claimant Name on File | | 12730 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,127 | Individual Claimant Name on File | | 38483 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7181 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,128 | Individual Claimant Name on File | | 102404 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,129 | Individual Claimant Name on File | | 132452 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,130 | Individual Claimant Name on File | | 121206 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,131 | Individual Claimant Name on File | | 617988 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,132 | Individual Claimant Name on File | | 130086 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,133 | Individual Claimant Name on File | | 49358 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,134 | Individual Claimant Name on File | | 126656 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7182 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,135 | Individual Claimant Name on File | | 132263 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,136 | Individual Claimant Name on File | | 129161 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,137 | Individual Claimant Name on File | | 146730 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10.00 (U)<br>$10.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,138 | Individual Claimant Name on File | | 27611 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,139 | Individual Claimant Name on File | | 48552 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,140 | Individual Claimant Name on File | | 84903 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,141 | Individual Claimant Name on File | | 8873 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7183 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,142 | Individual Claimant Name on File | | 11288 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,143 | Individual Claimant Name on File | | 4897 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,144 | Individual Claimant Name on File | | 71565 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,145 | Individual Claimant Name on File | | 48982 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$95,000.00 (U)<br>$95,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,146 | Individual Claimant Name on File | | 75560 | Purdue Pharmaceutical Products L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,850.50 (U)<br>$22,850.50 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,147 | Individual Claimant Name on File | | 40591 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,148 | Individual Claimant Name on File | | 49073 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$95,000.00 (U)<br>$95,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7184 of 8495

Primary Case Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,149 | Individual Claimant Name on File | | 49515 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,850.00 (U)<br>$33,850.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,150 | Individual Claimant Name on File | | 146769 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,151 | Individual Claimant Name on File | | 51777 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,152 | Individual Claimant Name on File | | 22603 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,250,000.00 (U)<br>$5,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,153 | Individual Claimant Name on File | | 4585 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,154 | Individual Claimant Name on File | | 106728 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,155 | Individual Claimant Name on File | | 83542 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7185 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,156 | Individual Claimant Name on File | | 28093 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,157 | Individual Claimant Name on File | | 39927 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,158 | Individual Claimant Name on File | | 44360 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,159 | Individual Claimant Name on File | | 51472 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,160 | Individual Claimant Name on File | | 50655 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,161 | Individual Claimant Name on File | | 79214 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,162 | Individual Claimant Name on File | | 17038 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7186 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,163 | Individual Claimant Name on File | | 1713 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,574.00 (U)<br>$35,574.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,164 | Individual Claimant Name on File | | 8685 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,165 | Individual Claimant Name on File | | 91698 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,166 | Individual Claimant Name on File | | 60105 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,167 | Individual Claimant Name on File | | 32998 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,168 | Individual Claimant Name on File | | 84315 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,169 | Individual Claimant Name on File | | 33599 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7187 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,170 | Individual Claimant Name on File | | 133356 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,171 | Individual Claimant Name on File | | 147058 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,172 | Individual Claimant Name on File | | 126646 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,173 | Individual Claimant Name on File | | 49009 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,174 | Individual Claimant Name on File | | 58153 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,175 | Individual Claimant Name on File | | 57421 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,176 | Individual Claimant Name on File | | 57460 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7188 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,177 | Individual Claimant Name on File | | 21651 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,178 | Individual Claimant Name on File | | 16678 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,179 | Individual Claimant Name on File | | 109420 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,180 | Individual Claimant Name on File | | 69135 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,181 | Individual Claimant Name on File | | 83853 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,182 | Individual Claimant Name on File | | 42181 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000,000.00 (U)<br>$18,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,183 | Individual Claimant Name on File | | 43681 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7189 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,184 | Individual Claimant Name on File | | 100298 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,185 | Individual Claimant Name on File | | 100046 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,186 | Individual Claimant Name on File | | 59089 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$190,000.00 (U)<br>$190,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,187 | Individual Claimant Name on File | | 75571 | Purdue Pharmaceutical Products L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,500.00 (U)<br>$33,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,188 | Individual Claimant Name on File | | 48756 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,189 | Individual Claimant Name on File | | 42020 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,190 | Individual Claimant Name on File | | 103586 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7190 of 8495

Primary [illegible] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,191 | Individual Claimant Name on File | | 132291 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,192 | Individual Claimant Name on File | | 99993 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,193 | Individual Claimant Name on File | | 32190 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,194 | Individual Claimant Name on File | | 17928 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,195 | Individual Claimant Name on File | | 18922 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,196 | Individual Claimant Name on File | | 617568 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,197 | Individual Claimant Name on File | | 17134 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7191 of 8495

Primary: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,198 | Individual Claimant Name on File | | 38966 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,199 | Individual Claimant Name on File | | 44499 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,200 | Individual Claimant Name on File | | 91511 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,201 | Individual Claimant Name on File | | 21519 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,202 | Individual Claimant Name on File | | 53634 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,203 | Individual Claimant Name on File | | 100166 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,204 | Individual Claimant Name on File | | 101323 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7192 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,205 | Individual Claimant Name on File | | 110306 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,206 | Individual Claimant Name on File | | 51146 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,207 | Individual Claimant Name on File | | 37596 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000,000.00 (U)<br>$18,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,208 | Individual Claimant Name on File | | 10412 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,209 | Individual Claimant Name on File | | 615787 | Purdue Pharma L.P. | 09/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,210 | Individual Claimant Name on File | | 622412 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,211 | Individual Claimant Name on File | | 622426 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7193 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,212 | Individual Claimant Name on File | | 32687 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,213 | Individual Claimant Name on File | | 98604 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,214 | Individual Claimant Name on File | | 56230 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,215 | Individual Claimant Name on File | | 17439 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,216 | Individual Claimant Name on File | | 69124 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,217 | Individual Claimant Name on File | | 99706 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,218 | Individual Claimant Name on File | | 52589 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7194 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,219 | Individual Claimant Name on File | | 79613 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,220 | Individual Claimant Name on File | | 8292 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,221 | Individual Claimant Name on File | | 25198 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,724,000.00 (U)<br>$2,724,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,222 | Individual Claimant Name on File | | 102922 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,223 | Individual Claimant Name on File | | 131633 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,224 | Individual Claimant Name on File | | 103894 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,225 | Individual Claimant Name on File | | 108098 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7195 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,226 | Individual Claimant Name on File | | 60206 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,227 | Individual Claimant Name on File | | 3807 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,228 | Individual Claimant Name on File | | 84951 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,229 | Individual Claimant Name on File | | 101778 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,230 | Individual Claimant Name on File | | 10984 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,231 | Individual Claimant Name on File | | 121324 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,232 | Individual Claimant Name on File | | 41231 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,640,000.00 (U)<br>$1,640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7196 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,233 | Individual Claimant Name on File | | 124298 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,234 | Individual Claimant Name on File | | 84543 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,235 | Individual Claimant Name on File | | 6740 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,236 | Individual Claimant Name on File | | 44680 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,237 | Individual Claimant Name on File | | 51627 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,238 | Individual Claimant Name on File | | 58480 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,239 | Individual Claimant Name on File | | 32189 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7197 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,240 | Individual Claimant Name on File | | 57860 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,241 | Individual Claimant Name on File | | 87001 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,242 | Individual Claimant Name on File | | 133566 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,243 | Individual Claimant Name on File | | 127738 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,244 | Individual Claimant Name on File | | 59657 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,245 | Individual Claimant Name on File | | 14267 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,246 | Individual Claimant Name on File | | 7571 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7198 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,247 | Individual Claimant Name on File | | 11949 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,248 | Individual Claimant Name on File | | 29437 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,249 | Individual Claimant Name on File | | 32729 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,250 | Individual Claimant Name on File | | 30914 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,251 | Individual Claimant Name on File | | 8552 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,252 | Individual Claimant Name on File | | 21732 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,253 | Individual Claimant Name on File | | 623618 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7199 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,254 | Individual Claimant Name on File | | 49593 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,255 | Individual Claimant Name on File | | 26534 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,256 | Individual Claimant Name on File | | 102296 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,257 | Individual Claimant Name on File | | 102456 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,258 | Individual Claimant Name on File | | 617180 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,259 | Individual Claimant Name on File | | 134033 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,260 | Individual Claimant Name on File | | 615436 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7200 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,261 | Individual Claimant Name on File | | 120970 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,262 | Individual Claimant Name on File | | 74349 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,263 | Individual Claimant Name on File | | 615083 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,264 | Individual Claimant Name on File | | 44768 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,265 | Individual Claimant Name on File | | 19266 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,300,000.00 (U)<br>$3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,266 | Individual Claimant Name on File | | 11711 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,267 | Individual Claimant Name on File | | 34394 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7201 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,268 | Individual Claimant Name on File | | 31838 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,269 | Individual Claimant Name on File | | 21948 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,270 | Individual Claimant Name on File | | 111245 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,207,200.00 (U) $1,207,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,271 | Individual Claimant Name on File | | 32746 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,272 | Individual Claimant Name on File | | 23615 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,273 | Individual Claimant Name on File | | 130686 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,274 | Individual Claimant Name on File | | 96904 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7202 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,275 | Individual Claimant Name on File | | 48556 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,276 | Individual Claimant Name on File | | 31123 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,277 | Individual Claimant Name on File | | 10715 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,278 | Individual Claimant Name on File | | 13872 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,279 | Individual Claimant Name on File | | 37662 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,280 | Individual Claimant Name on File | | 38740 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,281 | Individual Claimant Name on File | | 50377 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7203 of 8495

Primary and Alternative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,282 | Individual Claimant Name on File | | 127268 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,283 | Individual Claimant Name on File | | 127299 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,284 | Individual Claimant Name on File | | 51594 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,285 | Individual Claimant Name on File | | 84365 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,286 | Individual Claimant Name on File | | 128156 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,287 | Individual Claimant Name on File | | 39912 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,288 | Individual Claimant Name on File | | 18200 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7204 of 8495

Primary...an...ana...ana...ines(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,289 | Individual Claimant Name on File | | 18400 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,290 | Individual Claimant Name on File | | 88148 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,291 | Individual Claimant Name on File | | 7467 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$760,000.00 (U)<br>$760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,292 | Individual Claimant Name on File | | 59170 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,293 | Individual Claimant Name on File | | 7168 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,294 | Individual Claimant Name on File | | 1290 | Purdue Pharma L.P. | 03/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,295 | Individual Claimant Name on File | | 109516 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7205 of 8495

Prime... ...Ltd. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,296 | Individual Claimant Name on File | | 623078 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,297 | Individual Claimant Name on File | | 56752 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,298 | Individual Claimant Name on File | | 32608 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,299 | Individual Claimant Name on File | | 119083 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,300 | Individual Claimant Name on File | | 32630 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,301 | Individual Claimant Name on File | | 32762 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,302 | Individual Claimant Name on File | | 18785 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7206 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,303 | Individual Claimant Name on File | | 51274 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,304 | Individual Claimant Name on File | | 139218 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,305 | Individual Claimant Name on File | | 22307 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,306 | Individual Claimant Name on File | | 23803 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000,000.00 (U)<br>$5,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,307 | Individual Claimant Name on File | | 13114 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,308 | Individual Claimant Name on File | | 134313 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,309 | Individual Claimant Name on File | | 28383 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7207 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,310 | Individual Claimant Name on File | | 18757 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,311 | Individual Claimant Name on File | | 18561 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,312 | Individual Claimant Name on File | | 107181 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,313 | Individual Claimant Name on File | | 127171 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,314 | Individual Claimant Name on File | | 59658 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,315 | Individual Claimant Name on File | | 51272 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,316 | Individual Claimant Name on File | | 21526 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7208 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,317 | Individual Claimant Name on File | | 85702 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,318 | Individual Claimant Name on File | | 83405 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,319 | Individual Claimant Name on File | | 617493 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,320 | Individual Claimant Name on File | | 517 | Purdue Pharma Inc. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,321 | Individual Claimant Name on File | | 519 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,322 | Individual Claimant Name on File | | 10501 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,323 | Individual Claimant Name on File | | 91920 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7209 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 50,324 | Individual Claimant Name on File | | 9902 | Purdue Pharma Inc. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75.00 (U) $75.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,325 | Individual Claimant Name on File | | 9592 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,326 | Individual Claimant Name on File | | 7171 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,300,000.00 (U) $3,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,327 | Individual Claimant Name on File | | 93846 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,328 | Individual Claimant Name on File | | 53737 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,329 | Individual Claimant Name on File | | 45019 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,330 | Individual Claimant Name on File | | 51347 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7210 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,331 | Individual Claimant Name on File | | 19361 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,332 | Individual Claimant Name on File | | 45030 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,333 | Individual Claimant Name on File | | 87383 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,334 | Individual Claimant Name on File | | 134149 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,335 | Individual Claimant Name on File | | 34592 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,336 | Individual Claimant Name on File | | 102219 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,337 | Individual Claimant Name on File | | 21520 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7211 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,338 | Individual Claimant Name on File | | 50494 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,339 | Individual Claimant Name on File | | 9700 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,340 | Individual Claimant Name on File | | 128590 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,341 | Individual Claimant Name on File | | 27135 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,342 | Individual Claimant Name on File | | 135002 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,343 | Individual Claimant Name on File | | 615326 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,344 | Individual Claimant Name on File | | 107777 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7212 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,345 | Individual Claimant Name on File | | 119250 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,346 | Individual Claimant Name on File | | 103942 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,347 | Individual Claimant Name on File | | 90417 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,348 | Individual Claimant Name on File | | 135163 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,349 | Individual Claimant Name on File | | 17993 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,350 | Individual Claimant Name on File | | 3797 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,351 | Individual Claimant Name on File | | 893 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7213 of 8495

Primary...............(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,352 | Individual Claimant Name on File | | 119444 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,353 | Individual Claimant Name on File | | 96007 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,354 | Individual Claimant Name on File | | 135151 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,355 | Individual Claimant Name on File | | 87003 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,356 | Individual Claimant Name on File | | 57848 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,357 | Individual Claimant Name on File | | 11068 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,358 | Individual Claimant Name on File | | 621640 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7214 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,359 | Individual Claimant Name on File | | 74006 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,360 | Individual Claimant Name on File | | 25733 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,361 | Individual Claimant Name on File | | 57710 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,362 | Individual Claimant Name on File | | 119372 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,363 | Individual Claimant Name on File | | 39915 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,364 | Individual Claimant Name on File | | 45108 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,365 | Individual Claimant Name on File | | 83463 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 7215 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,366 | Individual Claimant Name on File | | 85655 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,367 | Individual Claimant Name on File | | 103123 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,368 | Individual Claimant Name on File | | 34112 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,369 | Individual Claimant Name on File | | 616194 | Purdue Pharma L.P. | 08/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,370 | Individual Claimant Name on File | | 130350 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,371 | Individual Claimant Name on File | | 50657 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,372 | Individual Claimant Name on File | | 39917 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7216 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,373 | Individual Claimant Name on File | | 40593 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,374 | Individual Claimant Name on File | | 26651 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,375 | Individual Claimant Name on File | | 10481 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,600,000.00 (U) $4,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,376 | Individual Claimant Name on File | | 33945 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,377 | Individual Claimant Name on File | | 98518 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,378 | Individual Claimant Name on File | | 84582 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,379 | Individual Claimant Name on File | | 81730 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7217 of 8495

Primary hard in Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,380 | Individual Claimant Name on File | | 27233 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,381 | Individual Claimant Name on File | | 68922 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,382 | Individual Claimant Name on File | | 108820 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,383 | Individual Claimant Name on File | | 17864 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,384 | Individual Claimant Name on File | | 6921 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,385 | Individual Claimant Name on File | | 21739 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,386 | Individual Claimant Name on File | | 4177 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7218 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,387 | Individual Claimant Name on File | | 84726 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,388 | Individual Claimant Name on File | | 618988 | Purdue Pharma L.P. | 11/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,389 | Individual Claimant Name on File | | 135605 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,390 | Individual Claimant Name on File | | 82469 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,391 | Individual Claimant Name on File | | 85112 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,392 | Individual Claimant Name on File | | 85098 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,393 | Individual Claimant Name on File | | 135837 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7219 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,394 | Individual Claimant Name on File | | 39817 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,395 | Individual Claimant Name on File | | 119574 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,396 | Individual Claimant Name on File | | 6273 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,397 | Individual Claimant Name on File | | 84861 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,398 | Individual Claimant Name on File | | 107274 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,399 | Individual Claimant Name on File | | 135693 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,400 | Individual Claimant Name on File | | 617949 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7220 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,401 | Individual Claimant Name on File | | 31413 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,402 | Individual Claimant Name on File | | 17539 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,403 | Individual Claimant Name on File | | 88398 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,404 | Individual Claimant Name on File | | 622741 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,405 | Individual Claimant Name on File | | 135933 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,406 | Individual Claimant Name on File | | 95894 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,407 | Individual Claimant Name on File | | 45282 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7221 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,408 | Individual Claimant Name on File | | 51369 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,409 | Individual Claimant Name on File | | 83441 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,410 | Individual Claimant Name on File | | 622915 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,411 | Individual Claimant Name on File | | 29386 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,412 | Individual Claimant Name on File | | 3868 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,413 | Individual Claimant Name on File | | 34457 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,414 | Individual Claimant Name on File | | 31414 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7222 of 8495

Primal and SHL Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,415 | Individual Claimant Name on File | | 125870 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,416 | Individual Claimant Name on File | | 105137 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,417 | Individual Claimant Name on File | | 40592 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,418 | Individual Claimant Name on File | | 84601 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,419 | Individual Claimant Name on File | | 56459 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,910,000.00 (U)<br>$2,910,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,420 | Individual Claimant Name on File | | 83631 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,421 | Individual Claimant Name on File | | 25821 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7223 of 8495

Prime…an…adm…(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,422 | Individual Claimant Name on File | | 111098 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,423 | Individual Claimant Name on File | | 8459 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,424 | Individual Claimant Name on File | | 18582 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,425 | Individual Claimant Name on File | | 66324 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,426 | Individual Claimant Name on File | | 618221 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,427 | Individual Claimant Name on File | | 1305 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,000.00 (U) $7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,428 | Individual Claimant Name on File | | 39818 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7224 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,429 | Individual Claimant Name on File | | 17998 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,430 | Individual Claimant Name on File | | 16476 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,210,000.00 (U) $3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,431 | Individual Claimant Name on File | | 1528 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,432 | Individual Claimant Name on File | | 120032 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,433 | Individual Claimant Name on File | | 67390 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,434 | Individual Claimant Name on File | | 25260 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,435 | Individual Claimant Name on File | | 57225 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7225 of 8495

Primary...Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,436 | Individual Claimant Name on File | | 87766 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $282,000.00 (U) $282,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,437 | Individual Claimant Name on File | | 32088 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,438 | Individual Claimant Name on File | | 136367 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,439 | Individual Claimant Name on File | | 45396 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,440 | Individual Claimant Name on File | | 58960 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,441 | Individual Claimant Name on File | | 624447 | Purdue Pharma L.P. | 07/21/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,442 | Individual Claimant Name on File | | 617895 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7226 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,443 | Individual Claimant Name on File | | 50842 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,444 | Individual Claimant Name on File | | 39924 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,445 | Individual Claimant Name on File | | 103362 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,446 | Individual Claimant Name on File | | 39928 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,447 | Individual Claimant Name on File | | 90065 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,448 | Individual Claimant Name on File | | 27199 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,449 | Individual Claimant Name on File | | 124618 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7227 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 50,450 | Individual Claimant Name on File | | 87028 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,451 | Individual Claimant Name on File | | 618367 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,452 | Individual Claimant Name on File | | 91524 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,453 | Individual Claimant Name on File | | 9597 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,454 | Individual Claimant Name on File | | 34422 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,455 | Individual Claimant Name on File | | 98020 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,456 | Individual Claimant Name on File | | 32816 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7228 of 8495

Primary... Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,457 | Individual Claimant Name on File | | 99111 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,458 | Individual Claimant Name on File | | 623105 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,459 | Individual Claimant Name on File | | 5539 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,460 | Individual Claimant Name on File | | 32188 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,461 | Individual Claimant Name on File | | 618157 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,462 | Individual Claimant Name on File | | 85115 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,463 | Individual Claimant Name on File | | 17389 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7229 of 8495

Primary Drug Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,464 | Individual Claimant Name on File | | 105342 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,465 | Individual Claimant Name on File | | 618061 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,466 | Individual Claimant Name on File | | 117684 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,467 | Individual Claimant Name on File | | 4978 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,468 | Individual Claimant Name on File | | 123496 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,469 | Individual Claimant Name on File | | 105369 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,470 | Individual Claimant Name on File | | 130859 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7230 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,471 | Individual Claimant Name on File | | 97623 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,472 | Individual Claimant Name on File | | 34544 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,473 | Individual Claimant Name on File | | 128867 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,350,000.00 (U)<br>$10,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,474 | Individual Claimant Name on File | | 5123 | Purdue Pharma Inc. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,475 | Individual Claimant Name on File | | 31672 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,476 | Individual Claimant Name on File | | 50088 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,477 | Individual Claimant Name on File | | 98571 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7231 of 8495

Primary mailing name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,478 | Individual Claimant Name on File | | 133177 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,479 | Individual Claimant Name on File | | 146980 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,480 | Individual Claimant Name on File | | 50837 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,481 | Individual Claimant Name on File | | 105408 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,482 | Individual Claimant Name on File | | 34194 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,483 | Individual Claimant Name on File | | 32618 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,484 | Individual Claimant Name on File | | 136918 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7232 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,485 | Individual Claimant Name on File | | 21766 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,486 | Individual Claimant Name on File | | 45593 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,487 | Individual Claimant Name on File | | 68930 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,488 | Individual Claimant Name on File | | 28686 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,489 | Individual Claimant Name on File | | 58006 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,490 | Individual Claimant Name on File | | 18482 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,491 | Individual Claimant Name on File | | 85216 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7233 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,492 | Individual Claimant Name on File | | 624459 | Purdue Pharma L.P. | 07/23/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000.00 (U) $4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,493 | Individual Claimant Name on File | | 624460 | Purdue Pharma L.P. | 07/23/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000.00 (U) $4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,494 | Individual Claimant Name on File | | 621500 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $101,000.00 (U) $101,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,495 | Individual Claimant Name on File | | 95795 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,496 | Individual Claimant Name on File | | 95796 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,497 | Individual Claimant Name on File | | 105060 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,498 | Individual Claimant Name on File | | 13037 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7234 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,499 | Individual Claimant Name on File | | 12461 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,500 | Individual Claimant Name on File | | 37727 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,501 | Individual Claimant Name on File | | 136541 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,502 | Individual Claimant Name on File | | 21567 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,503 | Individual Claimant Name on File | | 122465 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,504 | Individual Claimant Name on File | | 83974 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,505 | Individual Claimant Name on File | | 94057 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7235 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,506 | Individual Claimant Name on File | | 38861 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,507 | Individual Claimant Name on File | | 629206 | Purdue Pharma L.P. | 08/03/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,508 | Individual Claimant Name on File | | 617857 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,509 | Individual Claimant Name on File | | 93925 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,761,200.00 (U)<br>$2,761,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,510 | Individual Claimant Name on File | | 11994 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,511 | Individual Claimant Name on File | | 1964 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,512 | Individual Claimant Name on File | | 85193 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7236 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,513 | Individual Claimant Name on File | | 97983 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,514 | Individual Claimant Name on File | | 618240 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,515 | Individual Claimant Name on File | | 106427 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,516 | Individual Claimant Name on File | | 45540 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,517 | Individual Claimant Name on File | | 57955 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,518 | Individual Claimant Name on File | | 85362 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,519 | Individual Claimant Name on File | | 117584 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7237 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,520 | Individual Claimant Name on File | | 87313 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,521 | Individual Claimant Name on File | | 50844 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,522 | Individual Claimant Name on File | | 97883 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,523 | Individual Claimant Name on File | | 117656 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,524 | Individual Claimant Name on File | | 124999 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,525 | Individual Claimant Name on File | | 124718 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,526 | Individual Claimant Name on File | | 618357 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7238 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,527 | Individual Claimant Name on File | | 45343 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,528 | Individual Claimant Name on File | | 8062 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,529 | Individual Claimant Name on File | | 623522 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,530 | Individual Claimant Name on File | | 90952 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,531 | Individual Claimant Name on File | | 91527 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,532 | Individual Claimant Name on File | | 9269 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,533 | Individual Claimant Name on File | | 630022 | Purdue Pharma L.P. | 08/16/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7239 of 8495

Primary mame on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,534 | Individual Claimant Name on File | | 100269 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,535 | Individual Claimant Name on File | | 66174 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,536 | Individual Claimant Name on File | | 101277 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,537 | Individual Claimant Name on File | | 109526 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,538 | Individual Claimant Name on File | | 18215 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,539 | Individual Claimant Name on File | | 86718 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,540 | Individual Claimant Name on File | | 41481 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7240 of 8495

Primary in Re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,541 | Individual Claimant Name on File | | 3017 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,542 | Individual Claimant Name on File | | 9723 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,543 | Individual Claimant Name on File | | 6052 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,544 | Individual Claimant Name on File | | 3015 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,545 | Individual Claimant Name on File | | 112660 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,546 | Individual Claimant Name on File | | 18291 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,547 | Individual Claimant Name on File | | 99505 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7241 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,548 | Individual Claimant Name on File | | 18292 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,549 | Individual Claimant Name on File | | 7977 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,550 | Individual Claimant Name on File | | 18079 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,551 | Individual Claimant Name on File | | 623605 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,552 | Individual Claimant Name on File | | 34657 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,553 | Individual Claimant Name on File | | 132255 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,554 | Individual Claimant Name on File | | 64975 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7242 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,555 | Individual Claimant Name on File | | 19134 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,556 | Individual Claimant Name on File | | 92458 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,557 | Individual Claimant Name on File | | 8603 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,558 | Individual Claimant Name on File | | 4388 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,559 | Individual Claimant Name on File | | 8229 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,560 | Individual Claimant Name on File | | 99495 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,561 | Individual Claimant Name on File | | 3421 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7243 of 8495

Prima... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,562 | Individual Claimant Name on File | | 620769 | Purdue Pharma L.P. | 04/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,563 | Individual Claimant Name on File | | 90002 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,564 | Individual Claimant Name on File | | 10221 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,565 | Individual Claimant Name on File | | 32730 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,566 | Individual Claimant Name on File | | 58639 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,567 | Individual Claimant Name on File | | 51546 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,568 | Individual Claimant Name on File | | 44387 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7244 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,569 | Individual Claimant Name on File | | 35248 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,570 | Individual Claimant Name on File | | 133765 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,571 | Individual Claimant Name on File | | 44808 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,572 | Individual Claimant Name on File | | 1310 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,573 | Individual Claimant Name on File | | 16826 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,574 | Individual Claimant Name on File | | 69711 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,575 | Individual Claimant Name on File | | 26859 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7245 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,576 | Individual Claimant Name on File | | 99817 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,577 | Individual Claimant Name on File | | 33349 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,578 | Individual Claimant Name on File | | 56377 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,240,000.00 (U)<br>$6,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,579 | Individual Claimant Name on File | | 15734 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,580 | Individual Claimant Name on File | | 5735 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$687,000.00 (U)<br>$687,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,581 | Individual Claimant Name on File | | 16324 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,582 | Individual Claimant Name on File | | 6110 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7246 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,583 | Individual Claimant Name on File | | 48557 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,584 | Individual Claimant Name on File | | 125296 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,585 | Individual Claimant Name on File | | 60582 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,586 | Individual Claimant Name on File | | 58117 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,587 | Individual Claimant Name on File | | 102595 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,588 | Individual Claimant Name on File | | 130409 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,589 | Individual Claimant Name on File | | 130614 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7247 of 8495

Primary Hearing Agenda (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,590 | Individual Claimant Name on File | | 16971 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,591 | Individual Claimant Name on File | | 44310 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,592 | Individual Claimant Name on File | | 8863 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,593 | Individual Claimant Name on File | | 617232 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,594 | Individual Claimant Name on File | | 116931 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,595 | Individual Claimant Name on File | | 21481 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,596 | Individual Claimant Name on File | | 615706 | Purdue Pharma L.P. | 09/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 7248 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,597 | Individual Claimant Name on File | | 620347 | Purdue Pharma L.P. | 03/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,000,000.00 (U)<br>$22,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,598 | Individual Claimant Name on File | | 620332 | Purdue Pharma L.P. | 03/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000,000.00 (U)<br>$20,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,599 | Individual Claimant Name on File | | 2378 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,600 | Individual Claimant Name on File | | 83869 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,601 | Individual Claimant Name on File | | 102221 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,602 | Individual Claimant Name on File | | 131268 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,603 | Individual Claimant Name on File | | 5064 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7249 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,604 | Individual Claimant Name on File | | 132942 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,605 | Individual Claimant Name on File | | 135512 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,606 | Individual Claimant Name on File | | 358 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,607 | Individual Claimant Name on File | | 57087 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,608 | Individual Claimant Name on File | | 43397 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,609 | Individual Claimant Name on File | | 135615 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,610 | Individual Claimant Name on File | | 136616 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7250 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,611 | Individual Claimant Name on File | | 98975 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,612 | Individual Claimant Name on File | | 136404 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,613 | Individual Claimant Name on File | | 107254 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,614 | Individual Claimant Name on File | | 618408 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,615 | Individual Claimant Name on File | | 40596 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,616 | Individual Claimant Name on File | | 615351 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,617 | Individual Claimant Name on File | | 10497 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,500.00 (U) $3,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7251 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,618 | Individual Claimant Name on File | | 39932 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,619 | Individual Claimant Name on File | | 108798 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,620 | Individual Claimant Name on File | | 40597 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,621 | Individual Claimant Name on File | | 58129 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,622 | Individual Claimant Name on File | | 49020 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,623 | Individual Claimant Name on File | | 100608 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,624 | Individual Claimant Name on File | | 20951 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7252 of 8495

Primary and Joint Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,625 | Individual Claimant Name on File | | 13887 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,626 | Individual Claimant Name on File | | 60415 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,627 | Individual Claimant Name on File | | 32355 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,628 | Individual Claimant Name on File | | 103372 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,629 | Individual Claimant Name on File | | 97060 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,630 | Individual Claimant Name on File | | 622665 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,631 | Individual Claimant Name on File | | 18081 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7253 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,632 | Individual Claimant Name on File | | 39934 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,633 | Individual Claimant Name on File | | 54134 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,634 | Individual Claimant Name on File | | 99550 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,635 | Individual Claimant Name on File | | 44693 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,636 | Individual Claimant Name on File | | 119607 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,637 | Individual Claimant Name on File | | 48559 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,638 | Individual Claimant Name on File | | 54580 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7254 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,639 | Individual Claimant Name on File | | 122724 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,640 | Individual Claimant Name on File | | 84941 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,641 | Individual Claimant Name on File | | 1095 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,642 | Individual Claimant Name on File | | 12880 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,643 | Individual Claimant Name on File | | 136360 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,644 | Individual Claimant Name on File | | 34658 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,645 | Individual Claimant Name on File | | 87379 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7255 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,646 | Individual Claimant Name on File | | 50515 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,647 | Individual Claimant Name on File | | 33261 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,648 | Individual Claimant Name on File | | 37515 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,649 | Individual Claimant Name on File | | 119278 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,650 | Individual Claimant Name on File | | 51329 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,651 | Individual Claimant Name on File | | 48561 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,652 | Individual Claimant Name on File | | 48562 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7256 of 8495

Primary … and … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,653 | Individual Claimant Name on File | | 17804 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,654 | Individual Claimant Name on File | | 1392 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,655 | Individual Claimant Name on File | | 106483 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,656 | Individual Claimant Name on File | | 27428 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,657 | Individual Claimant Name on File | | 134131 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,658 | Individual Claimant Name on File | | 108641 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,659 | Individual Claimant Name on File | | 84161 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7257 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,660 | Individual Claimant Name on File | | 17125 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$861,000.00 (U)<br>$861,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,661 | Individual Claimant Name on File | | 60038 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,662 | Individual Claimant Name on File | | 108549 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,663 | Individual Claimant Name on File | | 3011 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,664 | Individual Claimant Name on File | | 8479 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,665 | Individual Claimant Name on File | | 137342 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,666 | Individual Claimant Name on File | | 135646 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7258 of 8495

Primary  ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,667 | Individual Claimant Name on File | | 66293 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000,000.00 (U)<br>$3,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,668 | Individual Claimant Name on File | | 65756 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000,000.00 (U)<br>$400,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,669 | Individual Claimant Name on File | | 59025 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,670 | Individual Claimant Name on File | | 50958 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,671 | Individual Claimant Name on File | | 66248 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,672 | Individual Claimant Name on File | | 617828 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,673 | Individual Claimant Name on File | | 617379 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7259 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,674 | Individual Claimant Name on File | | 32089 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,675 | Individual Claimant Name on File | | 68133 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,676 | Individual Claimant Name on File | | 119025 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,677 | Individual Claimant Name on File | | 61118 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,678 | Individual Claimant Name on File | | 10248 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,679 | Individual Claimant Name on File | | 83516 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,680 | Individual Claimant Name on File | | 23499 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 7260 of 8495

Prime... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,681 | Individual Claimant Name on File | | 134809 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,682 | Individual Claimant Name on File | | 2272 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,683 | Individual Claimant Name on File | | 9180 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,684 | Individual Claimant Name on File | | 619743 | Purdue Pharma L.P. | 02/26/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,685 | Individual Claimant Name on File | | 135918 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $610,000.00 (U) $610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,686 | Individual Claimant Name on File | | 118755 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,687 | Individual Claimant Name on File | | 615877 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7261 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,688 | Individual Claimant Name on File | | 616497 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,689 | Individual Claimant Name on File | | 54963 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,690 | Individual Claimant Name on File | | 137240 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,691 | Individual Claimant Name on File | | 83132 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,692 | Individual Claimant Name on File | | 84012 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,693 | Individual Claimant Name on File | | 56871 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,694 | Individual Claimant Name on File | | 106661 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7262 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,695 | Individual Claimant Name on File | | 101643 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,696 | Individual Claimant Name on File | | 34102 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,697 | Individual Claimant Name on File | | 10420 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,698 | Individual Claimant Name on File | | 118567 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,699 | Individual Claimant Name on File | | 91530 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,700 | Individual Claimant Name on File | | 118209 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,701 | Individual Claimant Name on File | | 84368 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7263 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,702 | Individual Claimant Name on File | | 9468 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,703 | Individual Claimant Name on File | | 123422 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,704 | Individual Claimant Name on File | | 18926 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,705 | Individual Claimant Name on File | | 18082 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,706 | Individual Claimant Name on File | | 25765 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,707 | Individual Claimant Name on File | | 7628 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,708 | Individual Claimant Name on File | | 102049 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7264 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,709 | Individual Claimant Name on File | | 10339 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,710 | Individual Claimant Name on File | | 41032 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,711 | Individual Claimant Name on File | | 619355 | Purdue Pharma L.P. | 01/11/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,712 | Individual Claimant Name on File | | 96071 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,713 | Individual Claimant Name on File | | 2582 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,000.00 (U)<br>$10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,714 | Individual Claimant Name on File | | 89183 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,715 | Individual Claimant Name on File | | 84836 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7265 of 8495

Primax Pharmaceuticals Inc (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,716 | Individual Claimant Name on File | | 83774 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,717 | Individual Claimant Name on File | | 18320 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,718 | Individual Claimant Name on File | | 40599 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,719 | Individual Claimant Name on File | | 41001 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,720 | Individual Claimant Name on File | | 101737 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,721 | Individual Claimant Name on File | | 44023 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,722 | Individual Claimant Name on File | | 50306 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7266 of 8495

Primary and In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,723 | Individual Claimant Name on File | | 58651 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,724 | Individual Claimant Name on File | | 73594 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,725 | Individual Claimant Name on File | | 43830 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,726 | Individual Claimant Name on File | | 3688 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,727 | Individual Claimant Name on File | | 127040 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,728 | Individual Claimant Name on File | | 91489 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,729 | Individual Claimant Name on File | | 66634 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7267 of 8495

Primary Name and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,730 | Individual Claimant Name on File | | 39936 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,731 | Individual Claimant Name on File | | 2934 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000,000.00 (U)<br>$35,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,732 | Individual Claimant Name on File | | 614495 | Purdue Pharma L.P. | 09/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,733 | Individual Claimant Name on File | | 56038 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,734 | Individual Claimant Name on File | | 104452 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,735 | Individual Claimant Name on File | | 82661 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,736 | Individual Claimant Name on File | | 146962 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7268 of 8495

Primary case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,737 | Individual Claimant Name on File | | 615432 | Purdue Pharma L.P. | 08/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,738 | Individual Claimant Name on File | | 60805 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,739 | Individual Claimant Name on File | | 90422 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,740 | Individual Claimant Name on File | | 134381 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,741 | Individual Claimant Name on File | | 134401 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,742 | Individual Claimant Name on File | | 134415 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,743 | Individual Claimant Name on File | | 60006 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7269 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,744 | Individual Claimant Name on File | | 120608 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,745 | Individual Claimant Name on File | | 27049 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,746 | Individual Claimant Name on File | | 48564 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,747 | Individual Claimant Name on File | | 31674 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,748 | Individual Claimant Name on File | | 55235 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,749 | Individual Claimant Name on File | | 84138 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,750 | Individual Claimant Name on File | | 70303 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7270 of 8495

Primary Corp. Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,751 | Individual Claimant Name on File | | 629467 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,752 | Individual Claimant Name on File | | 21568 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,753 | Individual Claimant Name on File | | 130552 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,754 | Individual Claimant Name on File | | 135112 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,755 | Individual Claimant Name on File | | 61060 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,756 | Individual Claimant Name on File | | 45565 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,757 | Individual Claimant Name on File | | 39860 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7271 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,758 | Individual Claimant Name on File | | 403 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,759 | Individual Claimant Name on File | | 133068 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,760 | Individual Claimant Name on File | | 135084 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,761 | Individual Claimant Name on File | | 135444 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,762 | Individual Claimant Name on File | | 65480 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,763 | Individual Claimant Name on File | | 68543 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,764 | Individual Claimant Name on File | | 99745 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7272 of 8495

Primary Name ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,765 | Individual Claimant Name on File | | 51547 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,766 | Individual Claimant Name on File | | 135048 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,767 | Individual Claimant Name on File | | 32098 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,768 | Individual Claimant Name on File | | 66227 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,769 | Individual Claimant Name on File | | 107008 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,770 | Individual Claimant Name on File | | 7172 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,771 | Individual Claimant Name on File | | 98567 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7273 of 8495

Primary (and administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,772 | Individual Claimant Name on File | | 622194 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,773 | Individual Claimant Name on File | | 60230 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,774 | Individual Claimant Name on File | | 17433 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,775 | Individual Claimant Name on File | | 51831 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,776 | Individual Claimant Name on File | | 85475 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,777 | Individual Claimant Name on File | | 40876 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,778 | Individual Claimant Name on File | | 60122 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7274 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,779 | Individual Claimant Name on File | | 109107 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,780 | Individual Claimant Name on File | | 10084 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,781 | Individual Claimant Name on File | | 96175 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,782 | Individual Claimant Name on File | | 35273 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,875,000.00 (U)<br>$2,875,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,783 | Individual Claimant Name on File | | 33804 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,784 | Individual Claimant Name on File | | 42634 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,785 | Individual Claimant Name on File | | 22324 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,000.00 (U)<br>$38,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7275 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,786 | Individual Claimant Name on File | | 147226 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,787 | Individual Claimant Name on File | | 129623 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000,000.00 (U)<br>$13,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,788 | Individual Claimant Name on File | | 15874 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,789 | Individual Claimant Name on File | | 101217 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,790 | Individual Claimant Name on File | | 11384 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,791 | Individual Claimant Name on File | | 617097 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,792 | Individual Claimant Name on File | | 55546 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7276 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,793 | Individual Claimant Name on File | | 96103 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,794 | Individual Claimant Name on File | | 54992 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,795 | Individual Claimant Name on File | | 92459 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,796 | Individual Claimant Name on File | | 8097 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,200,000.00 (U) $2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,797 | Individual Claimant Name on File | | 73900 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,798 | Individual Claimant Name on File | | 127196 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,799 | Individual Claimant Name on File | | 39938 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7277 of 8495

Primary Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,800 | Individual Claimant Name on File | | 12469 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,801 | Individual Claimant Name on File | | 85488 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,802 | Individual Claimant Name on File | | 48979 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,803 | Individual Claimant Name on File | | 136218 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,804 | Individual Claimant Name on File | | 132617 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,805 | Individual Claimant Name on File | | 45048 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,806 | Individual Claimant Name on File | | 8716 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,504,400.00 (U)<br>$1,504,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7278 of 8495

Primary in In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,807 | Individual Claimant Name on File | | 123502 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,808 | Individual Claimant Name on File | | 123508 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,809 | Individual Claimant Name on File | | 123552 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,810 | Individual Claimant Name on File | | 620136 | Purdue Pharma L.P. | 03/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,811 | Individual Claimant Name on File | | 127056 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,812 | Individual Claimant Name on File | | 135730 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,813 | Individual Claimant Name on File | | 83517 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7279 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,814 | Individual Claimant Name on File | | 111406 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,815 | Individual Claimant Name on File | | 628177 | Purdue Pharma L.P. | 09/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,816 | Individual Claimant Name on File | | 21955 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,817 | Individual Claimant Name on File | | 26868 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,818 | Individual Claimant Name on File | | 59987 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,819 | Individual Claimant Name on File | | 79158 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,126,000.00 (U)<br>$3,126,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,820 | Individual Claimant Name on File | | 45434 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7280 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,821 | Individual Claimant Name on File | | 102938 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,822 | Individual Claimant Name on File | | 102954 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,823 | Individual Claimant Name on File | | 103337 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,824 | Individual Claimant Name on File | | 31544 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,825 | Individual Claimant Name on File | | 614624 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,826 | Individual Claimant Name on File | | 614349 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,827 | Individual Claimant Name on File | | 74967 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7281 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,828 | Individual Claimant Name on File | | 85344 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,829 | Individual Claimant Name on File | | 100003 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,830 | Individual Claimant Name on File | | 113851 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,831 | Individual Claimant Name on File | | 111816 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,832 | Individual Claimant Name on File | | 134631 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,833 | Individual Claimant Name on File | | 135252 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,834 | Individual Claimant Name on File | | 83788 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7282 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,835 | Individual Claimant Name on File | | 65037 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,880,000.00 (U)<br>$1,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,836 | Individual Claimant Name on File | | 99895 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,837 | Individual Claimant Name on File | | 55619 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,838 | Individual Claimant Name on File | | 615043 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,839 | Individual Claimant Name on File | | 27402 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,840 | Individual Claimant Name on File | | 617125 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,841 | Individual Claimant Name on File | | 39904 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7283 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,842 | Individual Claimant Name on File | | 83798 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,843 | Individual Claimant Name on File | | 71405 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,844 | Individual Claimant Name on File | | 90424 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,845 | Individual Claimant Name on File | | 96366 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,846 | Individual Claimant Name on File | | 53792 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,847 | Individual Claimant Name on File | | 83431 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,848 | Individual Claimant Name on File | | 8392 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7284 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,849 | Individual Claimant Name on File | | 50495 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,850 | Individual Claimant Name on File | | 39905 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,851 | Individual Claimant Name on File | | 32999 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,852 | Individual Claimant Name on File | | 51092 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,853 | Individual Claimant Name on File | | 102089 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,854 | Individual Claimant Name on File | | 131217 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,855 | Individual Claimant Name on File | | 86578 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7285 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,856 | Individual Claimant Name on File | | 101863 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,857 | Individual Claimant Name on File | | 11142 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,858 | Individual Claimant Name on File | | 99581 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,859 | Individual Claimant Name on File | | 96988 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,860 | Individual Claimant Name on File | | 2802 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,095,000.00 (U)<br>$1,095,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,861 | Individual Claimant Name on File | | 79082 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,862 | Individual Claimant Name on File | | 93390 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7286 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,863 | Individual Claimant Name on File | | 60313 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,864 | Individual Claimant Name on File | | 124665 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,865 | Individual Claimant Name on File | | 618102 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,866 | Individual Claimant Name on File | | 92969 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,867 | Individual Claimant Name on File | | 25825 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,868 | Individual Claimant Name on File | | 4782 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,869 | Individual Claimant Name on File | | 4946 | Purdue Pharmaceuticals L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7287 of 8495

Primary...ation...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,870 | Individual Claimant Name on File | | 5092 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,871 | Individual Claimant Name on File | | 135000 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,872 | Individual Claimant Name on File | | 119153 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,873 | Individual Claimant Name on File | | 128274 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,874 | Individual Claimant Name on File | | 629190 | Purdue Pharma L.P. | 08/01/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,875 | Individual Claimant Name on File | | 54258 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,876 | Individual Claimant Name on File | | 121852 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7288 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,877 | Individual Claimant Name on File | | 618487 | Purdue Pharma L.P. | 10/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,878 | Individual Claimant Name on File | | 124957 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,879 | Individual Claimant Name on File | | 125620 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,880 | Individual Claimant Name on File | | 83573 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,881 | Individual Claimant Name on File | | 135526 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,882 | Individual Claimant Name on File | | 136191 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,883 | Individual Claimant Name on File | | 136698 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7289 of 8495

Primar... ...al...on...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,884 | Individual Claimant Name on File | | 68384 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,885 | Individual Claimant Name on File | | 82270 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,886 | Individual Claimant Name on File | | 122865 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,887 | Individual Claimant Name on File | | 85361 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,888 | Individual Claimant Name on File | | 44536 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,889 | Individual Claimant Name on File | | 117301 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,890 | Individual Claimant Name on File | | 32133 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7290 of 8495

Primary and Related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,891 | Individual Claimant Name on File | | 98748 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,892 | Individual Claimant Name on File | | 39907 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,893 | Individual Claimant Name on File | | 50290 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,894 | Individual Claimant Name on File | | 105168 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,895 | Individual Claimant Name on File | | 97381 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,896 | Individual Claimant Name on File | | 45579 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,897 | Individual Claimant Name on File | | 135673 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7291 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,898 | Individual Claimant Name on File | | 18332 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,899 | Individual Claimant Name on File | | 135511 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,900 | Individual Claimant Name on File | | 32537 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,901 | Individual Claimant Name on File | | 45276 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,902 | Individual Claimant Name on File | | 34058 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,903 | Individual Claimant Name on File | | 623555 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,904 | Individual Claimant Name on File | | 38520 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7292 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,905 | Individual Claimant Name on File | | 120085 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,906 | Individual Claimant Name on File | | 19688 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,907 | Individual Claimant Name on File | | 44921 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,908 | Individual Claimant Name on File | | 45551 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,909 | Individual Claimant Name on File | | 131135 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,910 | Individual Claimant Name on File | | 97723 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,911 | Individual Claimant Name on File | | 31440 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7293 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,912 | Individual Claimant Name on File | | 69599 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,913 | Individual Claimant Name on File | | 125980 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,914 | Individual Claimant Name on File | | 4012 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,915 | Individual Claimant Name on File | | 125600 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,916 | Individual Claimant Name on File | | 134442 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,917 | Individual Claimant Name on File | | 50254 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,918 | Individual Claimant Name on File | | 122407 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7294 of 8495

Primary (Debtor Name) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,919 | Individual Claimant Name on File | | 97988 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,920 | Individual Claimant Name on File | | 623126 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,921 | Individual Claimant Name on File | | 109748 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,922 | Individual Claimant Name on File | | 51370 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,923 | Individual Claimant Name on File | | 27533 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,924 | Individual Claimant Name on File | | 53461 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,925 | Individual Claimant Name on File | | 89500 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7295 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,926 | Individual Claimant Name on File | | 119465 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,927 | Individual Claimant Name on File | | 51658 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,928 | Individual Claimant Name on File | | 26103 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,929 | Individual Claimant Name on File | | 123985 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,930 | Individual Claimant Name on File | | 131807 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,931 | Individual Claimant Name on File | | 31952 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,932 | Individual Claimant Name on File | | 43902 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7296 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,933 | Individual Claimant Name on File | | 43976 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,934 | Individual Claimant Name on File | | 29003 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,935 | Individual Claimant Name on File | | 615250 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$3,025.00 (P)<br>$0.00 (U)<br>$3,025.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,936 | Individual Claimant Name on File | | 132064 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,937 | Individual Claimant Name on File | | 1479 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,938 | Individual Claimant Name on File | | 75105 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,939 | Individual Claimant Name on File | | 40600 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 7297 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,940 | Individual Claimant Name on File | | 73520 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,941 | Individual Claimant Name on File | | 50307 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,942 | Individual Claimant Name on File | | 65200 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,943 | Individual Claimant Name on File | | 66467 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,944 | Individual Claimant Name on File | | 73528 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,945 | Individual Claimant Name on File | | 75164 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,946 | Individual Claimant Name on File | | 84329 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7298 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,947 | Individual Claimant Name on File | | 99905 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,948 | Individual Claimant Name on File | | 6515 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,600,000.00 (U)<br>$2,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,949 | Individual Claimant Name on File | | 17865 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,950 | Individual Claimant Name on File | | 127398 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,951 | Individual Claimant Name on File | | 121542 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,952 | Individual Claimant Name on File | | 103791 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,953 | Individual Claimant Name on File | | 90427 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7299 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,954 | Individual Claimant Name on File | | 52756 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,955 | Individual Claimant Name on File | | 127657 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,956 | Individual Claimant Name on File | | 622762 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,957 | Individual Claimant Name on File | | 27341 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,958 | Individual Claimant Name on File | | 32833 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,959 | Individual Claimant Name on File | | 69067 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,960 | Individual Claimant Name on File | | 53958 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7300 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,961 | Individual Claimant Name on File | | 92506 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,962 | Individual Claimant Name on File | | 27362 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,963 | Individual Claimant Name on File | | 92169 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,964 | Individual Claimant Name on File | | 66108 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,965 | Individual Claimant Name on File | | 5887 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,966 | Individual Claimant Name on File | | 44863 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,967 | Individual Claimant Name on File | | 622885 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7301 of 8495

Prima Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,968 | Individual Claimant Name on File | | 129601 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,969 | Individual Claimant Name on File | | 622618 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,970 | Individual Claimant Name on File | | 125465 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,971 | Individual Claimant Name on File | | 102189 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,972 | Individual Claimant Name on File | | 87448 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,973 | Individual Claimant Name on File | | 125530 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$680,000.00 (U)<br>$680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,974 | Individual Claimant Name on File | | 136228 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7302 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,975 | Individual Claimant Name on File | | 129539 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,976 | Individual Claimant Name on File | | 91514 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,977 | Individual Claimant Name on File | | 84306 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,978 | Individual Claimant Name on File | | 109424 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,979 | Individual Claimant Name on File | | 614605 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,980 | Individual Claimant Name on File | | 133015 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,981 | Individual Claimant Name on File | | 135574 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7303 of 8495

Prime Clerk Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 50,982 Individual Claimant Name on File | | 135276 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,983 Individual Claimant Name on File | | 111898 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,984 Individual Claimant Name on File | | 136183 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,985 Individual Claimant Name on File | | 45112 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,986 Individual Claimant Name on File | | 6765 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,987 Individual Claimant Name on File | | 53031 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,988 Individual Claimant Name on File | | 50141 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7304 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,989 | Individual Claimant Name on File | | 11305 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,990 | Individual Claimant Name on File | | 10396 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,200.00 (U)<br>$3,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,991 | Individual Claimant Name on File | | 33055 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,992 | Individual Claimant Name on File | | 57843 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,993 | Individual Claimant Name on File | | 623691 | Purdue Pharma L.P. | 06/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,994 | Individual Claimant Name on File | | 11644 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,995 | Individual Claimant Name on File | | 57520 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7305 of 8495

Primary...Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 50,996 | Individual Claimant Name on File | | 57516 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,997 | Individual Claimant Name on File | | 82173 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$25,000.00 (P)<br>$0.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,998 | Individual Claimant Name on File | | 89910 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 50,999 | Individual Claimant Name on File | | 113132 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,000 | Individual Claimant Name on File | | 145502 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,001 | Individual Claimant Name on File | | 79558 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,002 | Individual Claimant Name on File | | 73758 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7306 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,003 | Individual Claimant Name on File | | 82966 | Purdue Pharma Inc. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,004 | Individual Claimant Name on File | | 88444 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,005 | Individual Claimant Name on File | | 8014 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,006 | Individual Claimant Name on File | | 33080 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,007 | Individual Claimant Name on File | | 91532 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,008 | Individual Claimant Name on File | | 59716 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,009 | Individual Claimant Name on File | | 96435 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7307 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,010 | Individual Claimant Name on File | | 96241 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,011 | Individual Claimant Name on File | | 25841 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,012 | Individual Claimant Name on File | | 27112 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,013 | Individual Claimant Name on File | | 93235 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,014 | Individual Claimant Name on File | | 121790 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,015 | Individual Claimant Name on File | | 19689 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,016 | Individual Claimant Name on File | | 119606 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7308 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,017 | Individual Claimant Name on File | | 48568 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,018 | Individual Claimant Name on File | | 622874 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,019 | Individual Claimant Name on File | | 40601 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,020 | Individual Claimant Name on File | | 96238 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,021 | Individual Claimant Name on File | | 134975 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,022 | Individual Claimant Name on File | | 9599 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,023 | Individual Claimant Name on File | | 31536 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7309 of 8495

Primary numbers (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,024 | Individual Claimant Name on File | | 111721 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,025 | Individual Claimant Name on File | | 13890 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,026 | Individual Claimant Name on File | | 59988 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,027 | Individual Claimant Name on File | | 56637 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,028 | Individual Claimant Name on File | | 56639 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,029 | Individual Claimant Name on File | | 11798 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,030 | Individual Claimant Name on File | | 42668 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule    Pg 7310 of 8495

Primal ...nl...l...l...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,031 | Individual Claimant Name on File | | 84174 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,032 | Individual Claimant Name on File | | 617900 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,033 | Individual Claimant Name on File | | 12465 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,712,000.00 (U)<br>$2,712,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,034 | Individual Claimant Name on File | | 82273 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,035 | Individual Claimant Name on File | | 29261 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,036 | Individual Claimant Name on File | | 1121 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,037 | Individual Claimant Name on File | | 33240 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7311 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,038 | Individual Claimant Name on File | | 84169 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,039 | Individual Claimant Name on File | | 623556 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,040 | Individual Claimant Name on File | | 13981 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,041 | Individual Claimant Name on File | | 120113 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,042 | Individual Claimant Name on File | | 90013 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000,000.00 (U)<br>$5,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,043 | Individual Claimant Name on File | | 147173 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$225,000.00 (U)<br>$225,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,044 | Individual Claimant Name on File | | 39951 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7312 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,045 | Individual Claimant Name on File | | 13891 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,046 | Individual Claimant Name on File | | 44460 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,047 | Individual Claimant Name on File | | 132666 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,048 | Individual Claimant Name on File | | 28276 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,049 | Individual Claimant Name on File | | 75217 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,050 | Individual Claimant Name on File | | 15812 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,051 | Individual Claimant Name on File | | 106432 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7313 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,052 | Individual Claimant Name on File | | 3941 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,053 | Individual Claimant Name on File | | 8452 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,054 | Individual Claimant Name on File | | 98265 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,055 | Individual Claimant Name on File | | 75117 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,056 | Individual Claimant Name on File | | 67557 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,057 | Individual Claimant Name on File | | 57062 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,058 | Individual Claimant Name on File | | 49293 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7314 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,059 | Individual Claimant Name on File | | 91140 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,060 | Individual Claimant Name on File | | 12190 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,061 | Individual Claimant Name on File | | 75113 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,062 | Individual Claimant Name on File | | 132926 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,063 | Individual Claimant Name on File | | 75192 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,064 | Individual Claimant Name on File | | 119821 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,065 | Individual Claimant Name on File | | 120088 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7315 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,066 | Individual Claimant Name on File | | 107193 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,067 | Individual Claimant Name on File | | 90048 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,068 | Individual Claimant Name on File | | 623535 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,069 | Individual Claimant Name on File | | 84227 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,070 | Individual Claimant Name on File | | 45557 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,071 | Individual Claimant Name on File | | 8768 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,304,000.00 (U) $1,304,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,072 | Individual Claimant Name on File | | 44917 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7316 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,073 | Individual Claimant Name on File | | 34458 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,074 | Individual Claimant Name on File | | 12458 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,075 | Individual Claimant Name on File | | 4792 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$222,000.00 (U)<br>$222,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,076 | Individual Claimant Name on File | | 4556 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,077 | Individual Claimant Name on File | | 622556 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,078 | Individual Claimant Name on File | | 618274 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,079 | Individual Claimant Name on File | | 71693 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7317 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,080 | Individual Claimant Name on File | | 51588 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,081 | Individual Claimant Name on File | | 94833 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,892,000.00 (U)<br>$2,892,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,082 | Individual Claimant Name on File | | 99372 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,083 | Individual Claimant Name on File | | 123181 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,084 | Individual Claimant Name on File | | 42400 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,085 | Individual Claimant Name on File | | 41784 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,086 | Individual Claimant Name on File | | 41514 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7318 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,087 | Individual Claimant Name on File | | 39955 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,088 | Individual Claimant Name on File | | 14367 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,089 | Individual Claimant Name on File | | 31840 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,090 | Individual Claimant Name on File | | 622206 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,091 | Individual Claimant Name on File | | 126765 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,092 | Individual Claimant Name on File | | 128713 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,093 | Individual Claimant Name on File | | 127992 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7319 of 8495

Primary in administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,094 | Individual Claimant Name on File | | 66387 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,095 | Individual Claimant Name on File | | 59961 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,096 | Individual Claimant Name on File | | 67379 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,097 | Individual Claimant Name on File | | 129428 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,098 | Individual Claimant Name on File | | 72032 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,099 | Individual Claimant Name on File | | 72131 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,100 | Individual Claimant Name on File | | 72586 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7320 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,101 | Individual Claimant Name on File | | 71795 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,102 | Individual Claimant Name on File | | 93505 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,103 | Individual Claimant Name on File | | 41080 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,104 | Individual Claimant Name on File | | 101929 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,105 | Individual Claimant Name on File | | 39956 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,106 | Individual Claimant Name on File | | 93248 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,107 | Individual Claimant Name on File | | 1686 | Purdue Pharma L.P. | 03/26/2020 | $10,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7321 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,108 | Individual Claimant Name on File | | 126319 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,109 | Individual Claimant Name on File | | 86429 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,110 | Individual Claimant Name on File | | 102959 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,111 | Individual Claimant Name on File | | 86375 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,112 | Individual Claimant Name on File | | 621745 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,113 | Individual Claimant Name on File | | 3078 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,114 | Individual Claimant Name on File | | 35246 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7322 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,115 | Individual Claimant Name on File | | 39957 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,116 | Individual Claimant Name on File | | 39958 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,117 | Individual Claimant Name on File | | 83170 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,118 | Individual Claimant Name on File | | 93849 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,119 | Individual Claimant Name on File | | 41364 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,120 | Individual Claimant Name on File | | 43204 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,121 | Individual Claimant Name on File | | 7022 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7323 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,122 | Individual Claimant Name on File | | 33730 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,123 | Individual Claimant Name on File | | 107998 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,124 | Individual Claimant Name on File | | 28819 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,125 | Individual Claimant Name on File | | 618192 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,126 | Individual Claimant Name on File | | 133083 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,127 | Individual Claimant Name on File | | 136649 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,128 | Individual Claimant Name on File | | 38952 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7324 of 8495

Primary (In re Purdue) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,129 | Individual Claimant Name on File | | 136119 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,130 | Individual Claimant Name on File | | 66443 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,131 | Individual Claimant Name on File | | 66270 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,132 | Individual Claimant Name on File | | 83777 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,133 | Individual Claimant Name on File | | 98606 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,134 | Individual Claimant Name on File | | 60782 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,135 | Individual Claimant Name on File | | 69146 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,048,000.00 (U)<br>$4,048,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7325 of 8495

Primary n dn mdv BON (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,136 | Individual Claimant Name on File | | 14476 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,137 | Individual Claimant Name on File | | 628938 | Purdue Pharma L.P. | 02/24/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,138 | Individual Claimant Name on File | | 146842 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,139 | Individual Claimant Name on File | | 66190 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,140 | Individual Claimant Name on File | | 41670 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,141 | Individual Claimant Name on File | | 4080 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,142 | Individual Claimant Name on File | | 33001 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7326 of 8495

Primary(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,143 | Individual Claimant Name on File | | 74968 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,144 | Individual Claimant Name on File | | 110310 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,145 | Individual Claimant Name on File | | 27447 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,146 | Individual Claimant Name on File | | 54126 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,147 | Individual Claimant Name on File | | 127884 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,148 | Individual Claimant Name on File | | 10045 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,149 | Individual Claimant Name on File | | 617502 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7327 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,150 | Individual Claimant Name on File | | 90491 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,151 | Individual Claimant Name on File | | 33198 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,152 | Individual Claimant Name on File | | 45225 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,153 | Individual Claimant Name on File | | 26698 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,154 | Individual Claimant Name on File | | 18927 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,155 | Individual Claimant Name on File | | 39961 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,156 | Individual Claimant Name on File | | 45077 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7328 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,157 | Individual Claimant Name on File | | 106868 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,158 | Individual Claimant Name on File | | 21508 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,159 | Individual Claimant Name on File | | 91956 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,160 | Individual Claimant Name on File | | 85025 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,161 | Individual Claimant Name on File | | 55771 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,162 | Individual Claimant Name on File | | 107876 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,163 | Individual Claimant Name on File | | 9053 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7329 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,164 | Individual Claimant Name on File | | 629714 | Purdue Pharma L.P. | 07/26/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,165 | Individual Claimant Name on File | | 31654 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,166 | Individual Claimant Name on File | | 25053 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,167 | Individual Claimant Name on File | | 24866 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,168 | Individual Claimant Name on File | | 23759 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,169 | Individual Claimant Name on File | | 17956 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,170 | Individual Claimant Name on File | | 50439 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7330 of 8495

Primary and Canadian Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,171 | Individual Claimant Name on File | | 123278 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,800.00 (U)<br>$6,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,172 | Individual Claimant Name on File | | 6476 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,300.00 (U)<br>$2,300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,173 | Individual Claimant Name on File | | 49389 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,600,000.00 (U)<br>$13,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,174 | Individual Claimant Name on File | | 131723 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,175 | Individual Claimant Name on File | | 13892 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,176 | Individual Claimant Name on File | | 5793 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,177 | Individual Claimant Name on File | | 5359 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7331 of 8495

Primary ... Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,178 | Individual Claimant Name on File | | 207 | Purdue Pharma L.P. | 02/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,179 | Individual Claimant Name on File | | 100198 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,180 | Individual Claimant Name on File | | 615961 | Purdue Pharma L.P. | 08/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,181 | Individual Claimant Name on File | | 615844 | Purdue Pharma L.P. | 09/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,182 | Individual Claimant Name on File | | 14114 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,183 | Individual Claimant Name on File | | 106998 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,184 | Individual Claimant Name on File | | 31841 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7332 of 8495

Primal Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,185 | Individual Claimant Name on File | | 3923 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,186 | Individual Claimant Name on File | | 614540 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,187 | Individual Claimant Name on File | | 615489 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,188 | Individual Claimant Name on File | | 102766 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,189 | Individual Claimant Name on File | | 98510 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,190 | Individual Claimant Name on File | | 48571 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,191 | Individual Claimant Name on File | | 629777 | Purdue Pharma L.P. | 09/11/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7333 of 8495

Primary L.P. Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,192 | Individual Claimant Name on File | | 74969 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,193 | Individual Claimant Name on File | | 615923 | Purdue Pharma L.P. | 09/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150.00 (U)<br>$3,150.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,194 | Individual Claimant Name on File | | 615012 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,575.00 (U)<br>$1,575.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,195 | Individual Claimant Name on File | | 50659 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,196 | Individual Claimant Name on File | | 22676 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,197 | Individual Claimant Name on File | | 54412 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,198 | Individual Claimant Name on File | | 122677 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7334 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,199 | Individual Claimant Name on File | | 106609 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,200 | Individual Claimant Name on File | | 617382 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,201 | Individual Claimant Name on File | | 3313 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,000.00 (U)<br>$19,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,202 | Individual Claimant Name on File | | 127574 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,203 | Individual Claimant Name on File | | 6894 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,204 | Individual Claimant Name on File | | 31973 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,205 | Individual Claimant Name on File | | 129157 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7335 of 8495

Primary in In re (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,206 | Individual Claimant Name on File | | 126916 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,800,000.00 (U)<br>$2,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,207 | Individual Claimant Name on File | | 33795 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,208 | Individual Claimant Name on File | | 134076 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,209 | Individual Claimant Name on File | | 134213 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,210 | Individual Claimant Name on File | | 136024 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,211 | Individual Claimant Name on File | | 43831 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,212 | Individual Claimant Name on File | | 130624 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7336 of 8495

Primary...Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,213 | Individual Claimant Name on File | | 132532 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,214 | Individual Claimant Name on File | | 132521 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,215 | Individual Claimant Name on File | | 60098 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,216 | Individual Claimant Name on File | | 622093 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,217 | Individual Claimant Name on File | | 31523 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,218 | Individual Claimant Name on File | | 119194 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,219 | Individual Claimant Name on File | | 95470 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7337 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,220 | Individual Claimant Name on File | | 10241 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,221 | Individual Claimant Name on File | | 93712 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,222 | Individual Claimant Name on File | | 66915 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,223 | Individual Claimant Name on File | | 84649 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,224 | Individual Claimant Name on File | | 87261 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,150,000.00 (U) $6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,225 | Individual Claimant Name on File | | 10819 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,226 | Individual Claimant Name on File | | 277 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7338 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,227 | Individual Claimant Name on File | | 99824 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,228 | Individual Claimant Name on File | | 103545 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,229 | Individual Claimant Name on File | | 111946 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,230 | Individual Claimant Name on File | | 82525 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,231 | Individual Claimant Name on File | | 66420 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,232 | Individual Claimant Name on File | | 60354 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,233 | Individual Claimant Name on File | | 103418 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7339 of 8495

Primary on Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,234 | Individual Claimant Name on File | | 1687 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,235 | Individual Claimant Name on File | | 119541 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,236 | Individual Claimant Name on File | | 119438 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,237 | Individual Claimant Name on File | | 118864 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,238 | Individual Claimant Name on File | | 82360 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,239 | Individual Claimant Name on File | | 626853 | Purdue Pharma L.P. | 07/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,240 | Individual Claimant Name on File | | 32216 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7340 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,241 | Individual Claimant Name on File | | 109715 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,242 | Individual Claimant Name on File | | 96302 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,243 | Individual Claimant Name on File | | 60140 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,244 | Individual Claimant Name on File | | 107123 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,245 | Individual Claimant Name on File | | 624523 | Purdue Pharma L.P. | 07/29/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,246 | Individual Claimant Name on File | | 108024 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,247 | Individual Claimant Name on File | | 86551 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7341 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,248 | Individual Claimant Name on File | | 25999 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,249 | Individual Claimant Name on File | | 48573 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,250 | Individual Claimant Name on File | | 40603 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,251 | Individual Claimant Name on File | | 97888 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,252 | Individual Claimant Name on File | | 21684 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,253 | Individual Claimant Name on File | | 32008 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,254 | Individual Claimant Name on File | | 16683 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7342 of 8495

Prime Clerk (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,255 | Individual Claimant Name on File | | 85501 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,256 | Individual Claimant Name on File | | 618287 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,257 | Individual Claimant Name on File | | 128197 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,258 | Individual Claimant Name on File | | 617724 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,259 | Individual Claimant Name on File | | 15631 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,260 | Individual Claimant Name on File | | 14115 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,261 | Individual Claimant Name on File | | 112191 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7343 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,262 | Individual Claimant Name on File | | 41002 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,263 | Individual Claimant Name on File | | 107024 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,264 | Individual Claimant Name on File | | 85130 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,265 | Individual Claimant Name on File | | 102457 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,266 | Individual Claimant Name on File | | 131352 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,267 | Individual Claimant Name on File | | 18236 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,268 | Individual Claimant Name on File | | 628629 | Purdue Pharma L.P. | 11/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7344 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,269 | Individual Claimant Name on File | | 39962 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,270 | Individual Claimant Name on File | | 11806 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,271 | Individual Claimant Name on File | | 35310 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,272 | Individual Claimant Name on File | | 45092 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,273 | Individual Claimant Name on File | | 94004 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,274 | Individual Claimant Name on File | | 4923 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000.00 (U)<br>$13,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,275 | Individual Claimant Name on File | | 55216 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7345 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,276 | Individual Claimant Name on File | | 13982 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,277 | Individual Claimant Name on File | | 615092 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,278 | Individual Claimant Name on File | | 616261 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,279 | Individual Claimant Name on File | | 616196 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,280 | Individual Claimant Name on File | | 618797 | Purdue Pharma L.P. | 11/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $55,000.00 (U) $55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,281 | Individual Claimant Name on File | | 18381 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,282 | Individual Claimant Name on File | | 628185 | Purdue Pharma L.P. | 09/07/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7346 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,283 | Individual Claimant Name on File | | 628174 | Purdue Pharma L.P. | 09/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,284 | Individual Claimant Name on File | | 628179 | Purdue Pharma L.P. | 09/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,285 | Individual Claimant Name on File | | 628180 | Purdue Pharma L.P. | 09/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,286 | Individual Claimant Name on File | | 102143 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,287 | Individual Claimant Name on File | | 115854 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,288 | Individual Claimant Name on File | | 17074 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,289 | Individual Claimant Name on File | | 617211 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7347 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,290 | Individual Claimant Name on File | | 107288 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,291 | Individual Claimant Name on File | | 16593 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,292 | Individual Claimant Name on File | | 10914 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,293 | Individual Claimant Name on File | | 98036 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,294 | Individual Claimant Name on File | | 66608 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,295 | Individual Claimant Name on File | | 66054 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,296 | Individual Claimant Name on File | | 67107 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7348 of 8495

Primary and Abbreviated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,297 | Individual Claimant Name on File | | 67194 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,298 | Individual Claimant Name on File | | 65183 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,299 | Individual Claimant Name on File | | 57861 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,300 | Individual Claimant Name on File | | 49527 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,301 | Individual Claimant Name on File | | 135372 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,302 | Individual Claimant Name on File | | 98603 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,303 | Individual Claimant Name on File | | 111840 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,470,000.00 (U)<br>$4,470,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7349 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,304 | Individual Claimant Name on File | | 52535 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,305 | Individual Claimant Name on File | | 131320 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,306 | Individual Claimant Name on File | | 102369 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,307 | Individual Claimant Name on File | | 134097 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,308 | Individual Claimant Name on File | | 124588 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,309 | Individual Claimant Name on File | | 629680 | Purdue Pharma L.P. | 07/12/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,310 | Individual Claimant Name on File | | 124555 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7350 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,311 | Individual Claimant Name on File | | 16645 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,312 | Individual Claimant Name on File | | 91079 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,313 | Individual Claimant Name on File | | 13202 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $240,000.00 (U) $240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,314 | Individual Claimant Name on File | | 17498 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,315 | Individual Claimant Name on File | | 146777 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,316 | Individual Claimant Name on File | | 68407 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,317 | Individual Claimant Name on File | | 45133 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7351 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,318 | Individual Claimant Name on File | | 45476 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,319 | Individual Claimant Name on File | | 6315 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,320 | Individual Claimant Name on File | | 6121 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $110,000.00 (U) $110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,321 | Individual Claimant Name on File | | 6544 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,322 | Individual Claimant Name on File | | 7271 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,323 | Individual Claimant Name on File | | 95444 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,324 | Individual Claimant Name on File | | 122884 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7352 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,325 | Individual Claimant Name on File | | 91534 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,326 | Individual Claimant Name on File | | 84696 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,327 | Individual Claimant Name on File | | 5733 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,328 | Individual Claimant Name on File | | 85040 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,329 | Individual Claimant Name on File | | 18745 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,330 | Individual Claimant Name on File | | 105196 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,331 | Individual Claimant Name on File | | 107974 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7353 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,332 | Individual Claimant Name on File | | 108174 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,333 | Individual Claimant Name on File | | 99643 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,334 | Individual Claimant Name on File | | 96907 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,335 | Individual Claimant Name on File | | 130028 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,336 | Individual Claimant Name on File | | 34843 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,337 | Individual Claimant Name on File | | 6922 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,338 | Individual Claimant Name on File | | 25823 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7354 of 8495

Primary in a manner (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,339 | Individual Claimant Name on File | | 14602 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,340 | Individual Claimant Name on File | | 11481 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,341 | Individual Claimant Name on File | | 56843 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,342 | Individual Claimant Name on File | | 126993 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,343 | Individual Claimant Name on File | | 138446 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,344 | Individual Claimant Name on File | | 69918 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,345 | Individual Claimant Name on File | | 124955 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7355 of 8495

Primary in the Matter of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,346 | Individual Claimant Name on File | | 107768 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,347 | Individual Claimant Name on File | | 61037 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,348 | Individual Claimant Name on File | | 27597 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,349 | Individual Claimant Name on File | | 7221 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750,000.00 (U)<br>$1,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,350 | Individual Claimant Name on File | | 126858 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,674,400.00 (U)<br>$3,674,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,351 | Individual Claimant Name on File | | 26231 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,352 | Individual Claimant Name on File | | 27895 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7356 of 8495

Primary &... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,353 | Individual Claimant Name on File | | 91072 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,354 | Individual Claimant Name on File | | 1099 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$480,000.00 (U)<br>$480,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,355 | Individual Claimant Name on File | | 33164 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,356 | Individual Claimant Name on File | | 82276 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,357 | Individual Claimant Name on File | | 18233 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,358 | Individual Claimant Name on File | | 124187 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,359 | Individual Claimant Name on File | | 99408 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7357 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,360 | Individual Claimant Name on File | | 14117 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,361 | Individual Claimant Name on File | | 109425 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,362 | Individual Claimant Name on File | | 133970 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,363 | Individual Claimant Name on File | | 44694 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,364 | Individual Claimant Name on File | | 98631 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,365 | Individual Claimant Name on File | | 2873 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,366 | Individual Claimant Name on File | | 52740 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7358 of 8495

Primary... ...a... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,367 | Individual Claimant Name on File | | 628759 | Purdue Pharma L.P. | 01/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,000.00 (U)<br>$10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,368 | Individual Claimant Name on File | | 91068 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,369 | Individual Claimant Name on File | | 629567 | Purdue Pharma L.P. | 06/14/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,370 | Individual Claimant Name on File | | 6641 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,371 | Individual Claimant Name on File | | 13893 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,372 | Individual Claimant Name on File | | 45175 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,373 | Individual Claimant Name on File | | 93379 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7359 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,374 | Individual Claimant Name on File | | 99982 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,375 | Individual Claimant Name on File | | 99769 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,376 | Individual Claimant Name on File | | 28060 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,377 | Individual Claimant Name on File | | 41475 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,378 | Individual Claimant Name on File | | 99407 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,379 | Individual Claimant Name on File | | 83911 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,380 | Individual Claimant Name on File | | 17183 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7360 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,381 | Individual Claimant Name on File | | 131764 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,382 | Individual Claimant Name on File | | 128890 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,383 | Individual Claimant Name on File | | 6617 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,384 | Individual Claimant Name on File | | 45485 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,385 | Individual Claimant Name on File | | 71587 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,386 | Individual Claimant Name on File | | 25105 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,387 | Individual Claimant Name on File | | 82063 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7361 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,388 | Individual Claimant Name on File | | 129182 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,389 | Individual Claimant Name on File | | 129130 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,390 | Individual Claimant Name on File | | 129282 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,391 | Individual Claimant Name on File | | 122937 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,392 | Individual Claimant Name on File | | 95761 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,393 | Individual Claimant Name on File | | 97656 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,394 | Individual Claimant Name on File | | 40606 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7362 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,395 | Individual Claimant Name on File | | 59109 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,396 | Individual Claimant Name on File | | 622261 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,397 | Individual Claimant Name on File | | 95786 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,398 | Individual Claimant Name on File | | 616569 | Purdue Pharma L.P. | 09/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,399 | Individual Claimant Name on File | | 615818 | Purdue Pharma L.P. | 09/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,400 | Individual Claimant Name on File | | 616470 | Purdue Pharma L.P. | 09/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,401 | Individual Claimant Name on File | | 13894 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7363 of 8495

Primary [illegible] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,402 | Individual Claimant Name on File | | 113073 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,403 | Individual Claimant Name on File | | 65455 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,404 | Individual Claimant Name on File | | 616366 | Purdue Pharma L.P. | 09/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,405 | Individual Claimant Name on File | | 616431 | Purdue Pharma L.P. | 09/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,406 | Individual Claimant Name on File | | 615898 | Purdue Pharma L.P. | 09/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,407 | Individual Claimant Name on File | | 615798 | Purdue Pharma L.P. | 09/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,408 | Individual Claimant Name on File | | 615107 | Purdue Pharma L.P. | 09/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7364 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,409 | Individual Claimant Name on File | | 11416 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,410 | Individual Claimant Name on File | | 96880 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,411 | Individual Claimant Name on File | | 130675 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,412 | Individual Claimant Name on File | | 98449 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,413 | Individual Claimant Name on File | | 99016 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,414 | Individual Claimant Name on File | | 128490 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,415 | Individual Claimant Name on File | | 28193 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7365 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,416 | Individual Claimant Name on File | | 120342 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,417 | Individual Claimant Name on File | | 622783 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,418 | Individual Claimant Name on File | | 13875 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,419 | Individual Claimant Name on File | | 32193 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,420 | Individual Claimant Name on File | | 85320 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,421 | Individual Claimant Name on File | | 101691 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,422 | Individual Claimant Name on File | | 96957 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7366 of 8495

Primary Case No. 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,423 | Individual Claimant Name on File | | 17075 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,424 | Individual Claimant Name on File | | 132068 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,425 | Individual Claimant Name on File | | 67189 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,426 | Individual Claimant Name on File | | 100144 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,427 | Individual Claimant Name on File | | 30915 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,428 | Individual Claimant Name on File | | 71482 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,429 | Individual Claimant Name on File | | 49205 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7367 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,430 | Individual Claimant Name on File | | 60019 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,431 | Individual Claimant Name on File | | 110311 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,432 | Individual Claimant Name on File | | 127090 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,433 | Individual Claimant Name on File | | 42262 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,434 | Individual Claimant Name on File | | 18254 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,435 | Individual Claimant Name on File | | 52149 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,436 | Individual Claimant Name on File | | 55275 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7368 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,437 | Individual Claimant Name on File | | 18163 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,438 | Individual Claimant Name on File | | 38964 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,212,000.00 (U) $1,212,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,439 | Individual Claimant Name on File | | 45151 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,440 | Individual Claimant Name on File | | 21349 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,441 | Individual Claimant Name on File | | 61073 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,442 | Individual Claimant Name on File | | 18678 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,443 | Individual Claimant Name on File | | 120213 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7369 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,444 | Individual Claimant Name on File | | 134612 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,445 | Individual Claimant Name on File | | 134881 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,446 | Individual Claimant Name on File | | 68666 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,447 | Individual Claimant Name on File | | 117893 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,448 | Individual Claimant Name on File | | 7437 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,449 | Individual Claimant Name on File | | 90431 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,450 | Individual Claimant Name on File | | 31683 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7370 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,451 | Individual Claimant Name on File | | 6197 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $246,000.00 (U) $246,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,452 | Individual Claimant Name on File | | 617447 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,453 | Individual Claimant Name on File | | 15725 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,454 | Individual Claimant Name on File | | 45113 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,455 | Individual Claimant Name on File | | 133718 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,456 | Individual Claimant Name on File | | 98181 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,457 | Individual Claimant Name on File | | 147559 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $350,000.00 (U) $350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7371 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 51,458 | Individual Claimant Name on File | | 3283 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,459 | Individual Claimant Name on File | | 49190 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,460 | Individual Claimant Name on File | | 125848 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,461 | Individual Claimant Name on File | | 84450 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,462 | Individual Claimant Name on File | | 57891 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,463 | Individual Claimant Name on File | | 108172 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,464 | Individual Claimant Name on File | | 134221 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7372 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,465 | Individual Claimant Name on File | | 133616 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,466 | Individual Claimant Name on File | | 51865 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,467 | Individual Claimant Name on File | | 96127 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,468 | Individual Claimant Name on File | | 106293 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,469 | Individual Claimant Name on File | | 628195 | Purdue Pharma L.P. | 09/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,470 | Individual Claimant Name on File | | 45144 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,471 | Individual Claimant Name on File | | 128258 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7373 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,472 | Individual Claimant Name on File | | 67563 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,473 | Individual Claimant Name on File | | 4150 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,474 | Individual Claimant Name on File | | 129280 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,475 | Individual Claimant Name on File | | 125141 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,476 | Individual Claimant Name on File | | 117919 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,477 | Individual Claimant Name on File | | 136628 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,478 | Individual Claimant Name on File | | 17545 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7374 of 8495

Primary number: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,479 | Individual Claimant Name on File | | 19214 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,480 | Individual Claimant Name on File | | 128622 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,560.00 (U)<br>$77,560.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,481 | Individual Claimant Name on File | | 136865 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,482 | Individual Claimant Name on File | | 29284 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,483 | Individual Claimant Name on File | | 614490 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,484 | Individual Claimant Name on File | | 44157 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,485 | Individual Claimant Name on File | | 16779 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7375 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,486 | Individual Claimant Name on File | | 84046 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,487 | Individual Claimant Name on File | | 98648 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,488 | Individual Claimant Name on File | | 101905 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,489 | Individual Claimant Name on File | | 131569 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,490 | Individual Claimant Name on File | | 38981 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,491 | Individual Claimant Name on File | | 7095 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400.00 (U)<br>$400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,492 | Individual Claimant Name on File | | 135321 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7376 of 8495

Primary in Domain (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,493 | Individual Claimant Name on File | | 68745 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,494 | Individual Claimant Name on File | | 18521 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,495 | Individual Claimant Name on File | | 18583 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,496 | Individual Claimant Name on File | | 70096 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,497 | Individual Claimant Name on File | | 3791 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,498 | Individual Claimant Name on File | | 10139 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,499 | Individual Claimant Name on File | | 621331 | Purdue Pharma L.P. | 05/18/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7377 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,500 | Individual Claimant Name on File | | 4072 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,501 | Individual Claimant Name on File | | 21780 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,502 | Individual Claimant Name on File | | 95355 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,503 | Individual Claimant Name on File | | 103357 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,504 | Individual Claimant Name on File | | 113801 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$385,000.00 (U)<br>$385,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,505 | Individual Claimant Name on File | | 87008 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,506 | Individual Claimant Name on File | | 13158 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7378 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,507 | Individual Claimant Name on File | | 13896 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,508 | Individual Claimant Name on File | | 33138 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,509 | Individual Claimant Name on File | | 132501 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,510 | Individual Claimant Name on File | | 617280 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,511 | Individual Claimant Name on File | | 99865 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,512 | Individual Claimant Name on File | | 55493 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,513 | Individual Claimant Name on File | | 85456 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7379 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,514 | Individual Claimant Name on File | | 40607 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,515 | Individual Claimant Name on File | | 99598 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,516 | Individual Claimant Name on File | | 84159 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,517 | Individual Claimant Name on File | | 71552 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,518 | Individual Claimant Name on File | | 44825 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,519 | Individual Claimant Name on File | | 116836 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,520 | Individual Claimant Name on File | | 26631 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7380 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,521 | Individual Claimant Name on File | | 54413 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,522 | Individual Claimant Name on File | | 122735 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,523 | Individual Claimant Name on File | | 18201 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,524 | Individual Claimant Name on File | | 50848 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,525 | Individual Claimant Name on File | | 31557 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,526 | Individual Claimant Name on File | | 52101 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,527 | Individual Claimant Name on File | | 146031 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,080,000.00 (U) $1,080,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7381 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,528 | Individual Claimant Name on File | | 622940 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,529 | Individual Claimant Name on File | | 32195 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,530 | Individual Claimant Name on File | | 8921 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $70,000.00 (U) $70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,531 | Individual Claimant Name on File | | 96319 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,532 | Individual Claimant Name on File | | 18498 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,533 | Individual Claimant Name on File | | 3676 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,534 | Individual Claimant Name on File | | 623354 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7382 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,535 | Individual Claimant Name on File | | 104573 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,536 | Individual Claimant Name on File | | 44036 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,537 | Individual Claimant Name on File | | 27869 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,538 | Individual Claimant Name on File | | 100110 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,539 | Individual Claimant Name on File | | 123578 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,540 | Individual Claimant Name on File | | 27817 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,541 | Individual Claimant Name on File | | 33772 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7383 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,542 | Individual Claimant Name on File | | 21429 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,543 | Individual Claimant Name on File | | 2814 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $60,000.00 (U) $60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,544 | Individual Claimant Name on File | | 31760 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,545 | Individual Claimant Name on File | | 107639 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,546 | Individual Claimant Name on File | | 114607 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,547 | Individual Claimant Name on File | | 85866 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,548 | Individual Claimant Name on File | | 34573 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7384 of 8495

Primary Obligor and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,549 | Individual Claimant Name on File | | 99912 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,550 | Individual Claimant Name on File | | 134060 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,551 | Individual Claimant Name on File | | 44992 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,552 | Individual Claimant Name on File | | 105109 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,553 | Individual Claimant Name on File | | 103884 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,554 | Individual Claimant Name on File | | 59202 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,555 | Individual Claimant Name on File | | 19845 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7385 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,556 | Individual Claimant Name on File | | 26690 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,557 | Individual Claimant Name on File | | 74138 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,558 | Individual Claimant Name on File | | 124450 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,559 | Individual Claimant Name on File | | 31662 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,560 | Individual Claimant Name on File | | 91531 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,561 | Individual Claimant Name on File | | 128409 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,562 | Individual Claimant Name on File | | 113292 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7386 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,563 | Individual Claimant Name on File | | 59703 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,564 | Individual Claimant Name on File | | 129513 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,565 | Individual Claimant Name on File | | 10836 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,566 | Individual Claimant Name on File | | 81736 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,567 | Individual Claimant Name on File | | 136757 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,568 | Individual Claimant Name on File | | 18522 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,569 | Individual Claimant Name on File | | 621694 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7387 of 8495

Primary in In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,570 | Individual Claimant Name on File | | 49982 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,571 | Individual Claimant Name on File | | 126810 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,572 | Individual Claimant Name on File | | 616125 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,573 | Individual Claimant Name on File | | 616676 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,574 | Individual Claimant Name on File | | 622991 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,575 | Individual Claimant Name on File | | 121118 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,576 | Individual Claimant Name on File | | 53222 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7388 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,577 | Individual Claimant Name on File | | 53246 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,578 | Individual Claimant Name on File | | 122603 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,579 | Individual Claimant Name on File | | 54088 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,580 | Individual Claimant Name on File | | 79173 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,581 | Individual Claimant Name on File | | 102357 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,582 | Individual Claimant Name on File | | 31122 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,583 | Individual Claimant Name on File | | 130337 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7389 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,584 | Individual Claimant Name on File | | 110312 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,585 | Individual Claimant Name on File | | 108076 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,586 | Individual Claimant Name on File | | 93172 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,587 | Individual Claimant Name on File | | 84776 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,588 | Individual Claimant Name on File | | 68427 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,589 | Individual Claimant Name on File | | 100131 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,590 | Individual Claimant Name on File | | 123652 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7390 of 8495

Prim...  ...n... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,591 | Individual Claimant Name on File | | 69284 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,592 | Individual Claimant Name on File | | 1023 | Purdue Pharma L.P. | 03/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,593 | Individual Claimant Name on File | | 133954 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,594 | Individual Claimant Name on File | | 33903 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,595 | Individual Claimant Name on File | | 58251 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,596 | Individual Claimant Name on File | | 50408 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,597 | Individual Claimant Name on File | | 84749 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7391 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,598 | Individual Claimant Name on File | | 54363 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,599 | Individual Claimant Name on File | | 623033 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,600 | Individual Claimant Name on File | | 95600 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,601 | Individual Claimant Name on File | | 104988 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,602 | Individual Claimant Name on File | | 28008 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,603 | Individual Claimant Name on File | | 135103 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,604 | Individual Claimant Name on File | | 45145 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7392 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,605 | Individual Claimant Name on File | | 615108 | Purdue Pharma L.P. | 08/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,606 | Individual Claimant Name on File | | 50138 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,607 | Individual Claimant Name on File | | 40608 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,608 | Individual Claimant Name on File | | 135963 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,609 | Individual Claimant Name on File | | 96023 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,610 | Individual Claimant Name on File | | 103313 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,611 | Individual Claimant Name on File | | 90434 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7393 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,612 | Individual Claimant Name on File | | 9434 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,613 | Individual Claimant Name on File | | 105335 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,614 | Individual Claimant Name on File | | 108487 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,615 | Individual Claimant Name on File | | 14156 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,616 | Individual Claimant Name on File | | 120004 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,617 | Individual Claimant Name on File | | 136765 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,618 | Individual Claimant Name on File | | 67923 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7394 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,619 | Individual Claimant Name on File | | 10106 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,620 | Individual Claimant Name on File | | 618031 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,621 | Individual Claimant Name on File | | 615644 | Purdue Pharma L.P. | 08/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,622 | Individual Claimant Name on File | | 4000 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,010,000,000.00 (U)<br>$12,010,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,623 | Individual Claimant Name on File | | 99740 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,624 | Individual Claimant Name on File | | 9095 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,625 | Individual Claimant Name on File | | 5621 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,739,456.00 (U)<br>$2,739,456.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7395 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,626 | Individual Claimant Name on File | | 39976 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,627 | Individual Claimant Name on File | | 118238 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,628 | Individual Claimant Name on File | | 126256 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,629 | Individual Claimant Name on File | | 56680 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,630 | Individual Claimant Name on File | | 31266 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,631 | Individual Claimant Name on File | | 107384 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,632 | Individual Claimant Name on File | | 84243 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7396 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,633 | Individual Claimant Name on File | | 136565 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,634 | Individual Claimant Name on File | | 71520 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,635 | Individual Claimant Name on File | | 39783 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,636 | Individual Claimant Name on File | | 14785 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,637 | Individual Claimant Name on File | | 109427 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,638 | Individual Claimant Name on File | | 22607 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,150,000.00 (U)<br>$6,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,639 | Individual Claimant Name on File | | 1596 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7397 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,640 | Individual Claimant Name on File | | 125123 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,641 | Individual Claimant Name on File | | 2399 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800.00 (U)<br>$4,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,642 | Individual Claimant Name on File | | 126989 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,643 | Individual Claimant Name on File | | 143572 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,644 | Individual Claimant Name on File | | 122843 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,645 | Individual Claimant Name on File | | 33185 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,646 | Individual Claimant Name on File | | 126930 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7398 of 8495

Primary on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,647 | Individual Claimant Name on File | | 127072 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,648 | Individual Claimant Name on File | | 94660 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,649 | Individual Claimant Name on File | | 84998 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,650 | Individual Claimant Name on File | | 103089 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,651 | Individual Claimant Name on File | | 4643 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,652 | Individual Claimant Name on File | | 41547 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,653 | Individual Claimant Name on File | | 70095 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7399 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,654 | Individual Claimant Name on File | | 615286 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,655 | Individual Claimant Name on File | | 38553 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,656 | Individual Claimant Name on File | | 37547 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,657 | Individual Claimant Name on File | | 29197 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,658 | Individual Claimant Name on File | | 66280 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,659 | Individual Claimant Name on File | | 129989 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,660 | Individual Claimant Name on File | | 51778 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7400 of 8495

Primary...Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,661 | Individual Claimant Name on File | | 3102 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,662 | Individual Claimant Name on File | | 131917 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,663 | Individual Claimant Name on File | | 111827 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,664 | Individual Claimant Name on File | | 70061 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,665 | Individual Claimant Name on File | | 66020 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,666 | Individual Claimant Name on File | | 91523 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,667 | Individual Claimant Name on File | | 40610 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7401 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,668 | Individual Claimant Name on File | | 103614 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,669 | Individual Claimant Name on File | | 5870 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,670 | Individual Claimant Name on File | | 106792 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,671 | Individual Claimant Name on File | | 60123 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,672 | Individual Claimant Name on File | | 42639 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,673 | Individual Claimant Name on File | | 116733 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,674 | Individual Claimant Name on File | | 27246 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7402 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,675 | Individual Claimant Name on File | | 21572 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,676 | Individual Claimant Name on File | | 60142 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,677 | Individual Claimant Name on File | | 622189 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,678 | Individual Claimant Name on File | | 88046 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,679 | Individual Claimant Name on File | | 43230 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,680 | Individual Claimant Name on File | | 121430 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,681 | Individual Claimant Name on File | | 96592 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7403 of 8495

Primary Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,682 | Individual Claimant Name on File | | 617167 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,683 | Individual Claimant Name on File | | 619666 | Purdue Pharma L.P. | 02/21/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,684 | Individual Claimant Name on File | | 618236 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,685 | Individual Claimant Name on File | | 619501 | Purdue Pharma L.P. | 02/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,686 | Individual Claimant Name on File | | 621200 | Purdue Pharma L.P. | 05/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,687 | Individual Claimant Name on File | | 619918 | Purdue Pharma L.P. | 03/02/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,688 | Individual Claimant Name on File | | 49390 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7404 of 8495

Primary...Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,689 | Individual Claimant Name on File | | 114938 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,690 | Individual Claimant Name on File | | 114099 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,691 | Individual Claimant Name on File | | 35352 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,692 | Individual Claimant Name on File | | 57549 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,693 | Individual Claimant Name on File | | 87274 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,694 | Individual Claimant Name on File | | 97057 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,695 | Individual Claimant Name on File | | 39979 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7405 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,696 | Individual Claimant Name on File | | 43703 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,697 | Individual Claimant Name on File | | 146416 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,698 | Individual Claimant Name on File | | 45004 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,699 | Individual Claimant Name on File | | 60043 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,700 | Individual Claimant Name on File | | 95582 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,701 | Individual Claimant Name on File | | 7756 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,702 | Individual Claimant Name on File | | 119266 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7406 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,703 | Individual Claimant Name on File | | 127077 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,704 | Individual Claimant Name on File | | 618384 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,705 | Individual Claimant Name on File | | 10681 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,706 | Individual Claimant Name on File | | 616848 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,707 | Individual Claimant Name on File | | 51148 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,708 | Individual Claimant Name on File | | 84237 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,709 | Individual Claimant Name on File | | 60347 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7407 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,710 | Individual Claimant Name on File | | 125569 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,711 | Individual Claimant Name on File | | 83519 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,712 | Individual Claimant Name on File | | 40986 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,713 | Individual Claimant Name on File | | 49117 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,714 | Individual Claimant Name on File | | 49648 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,715 | Individual Claimant Name on File | | 83409 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,716 | Individual Claimant Name on File | | 18255 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7408 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,717 | Individual Claimant Name on File | | 27780 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,718 | Individual Claimant Name on File | | 109119 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,719 | Individual Claimant Name on File | | 117787 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,720 | Individual Claimant Name on File | | 48580 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,721 | Individual Claimant Name on File | | 109693 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,722 | Individual Claimant Name on File | | 73616 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,723 | Individual Claimant Name on File | | 29104 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7409 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,724 | Individual Claimant Name on File | | 96591 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,725 | Individual Claimant Name on File | | 129544 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,726 | Individual Claimant Name on File | | 6045 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,727 | Individual Claimant Name on File | | 69770 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,728 | Individual Claimant Name on File | | 4526 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,729 | Individual Claimant Name on File | | 99387 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,730 | Individual Claimant Name on File | | 123418 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7410 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,731 | Individual Claimant Name on File | | 26711 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,732 | Individual Claimant Name on File | | 4442 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,733 | Individual Claimant Name on File | | 134334 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,734 | Individual Claimant Name on File | | 2913 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,735 | Individual Claimant Name on File | | 106944 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,736 | Individual Claimant Name on File | | 2510 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,737 | Individual Claimant Name on File | | 113571 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7411 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,738 | Individual Claimant Name on File | | 126073 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,739 | Individual Claimant Name on File | | 12175 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,146.70 (U)<br>$38,146.70 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,740 | Individual Claimant Name on File | | 22257 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,741 | Individual Claimant Name on File | | 43744 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,742 | Individual Claimant Name on File | | 617370 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,743 | Individual Claimant Name on File | | 56567 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,812,000.00 (U)<br>$1,812,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,744 | Individual Claimant Name on File | | 25341 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7412 of 8495

Primary thrombin claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,745 | Individual Claimant Name on File | | 55274 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,746 | Individual Claimant Name on File | | 120212 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,747 | Individual Claimant Name on File | | 11277 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,618,000.00 (U)<br>$3,618,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,748 | Individual Claimant Name on File | | 123244 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,749 | Individual Claimant Name on File | | 131239 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,750 | Individual Claimant Name on File | | 131721 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,751 | Individual Claimant Name on File | | 101805 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7413 of 8495

Primmann... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,752 | Individual Claimant Name on File | | 65300 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,753 | Individual Claimant Name on File | | 65077 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,754 | Individual Claimant Name on File | | 39983 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,755 | Individual Claimant Name on File | | 31815 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,756 | Individual Claimant Name on File | | 84764 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,757 | Individual Claimant Name on File | | 9333 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,758 | Individual Claimant Name on File | | 90436 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7414 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,759 | Individual Claimant Name on File | | 90437 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,760 | Individual Claimant Name on File | | 96437 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,761 | Individual Claimant Name on File | | 4193 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$270,000,000.00 (U)<br>$270,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,762 | Individual Claimant Name on File | | 48581 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,763 | Individual Claimant Name on File | | 14742 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,764 | Individual Claimant Name on File | | 117770 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,765 | Individual Claimant Name on File | | 28245 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7415 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,766 | Individual Claimant Name on File | | 13984 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,767 | Individual Claimant Name on File | | 134751 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,768 | Individual Claimant Name on File | | 34424 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,769 | Individual Claimant Name on File | | 54209 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,770 | Individual Claimant Name on File | | 60759 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,771 | Individual Claimant Name on File | | 132054 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,772 | Individual Claimant Name on File | | 83986 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 7416 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,773 | Individual Claimant Name on File | | 17181 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,774 | Individual Claimant Name on File | | 19522 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,775 | Individual Claimant Name on File | | 51031 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,776 | Individual Claimant Name on File | | 96975 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,777 | Individual Claimant Name on File | | 22608 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,778 | Individual Claimant Name on File | | 622514 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,779 | Individual Claimant Name on File | | 1988 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7417 of 8495

Primary inner text (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,780 | Individual Claimant Name on File | | 9655 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,780,000.00 (U)<br>$3,780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,781 | Individual Claimant Name on File | | 59996 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,782 | Individual Claimant Name on File | | 621937 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,783 | Individual Claimant Name on File | | 621940 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,784 | Individual Claimant Name on File | | 67909 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,785 | Individual Claimant Name on File | | 103732 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,786 | Individual Claimant Name on File | | 107448 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7418 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,787 | Individual Claimant Name on File | | 18134 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,788 | Individual Claimant Name on File | | 83843 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,789 | Individual Claimant Name on File | | 133497 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,790 | Individual Claimant Name on File | | 81385 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,791 | Individual Claimant Name on File | | 99501 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,792 | Individual Claimant Name on File | | 16183 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,793 | Individual Claimant Name on File | | 43242 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7419 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,794 | Individual Claimant Name on File | | 106831 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,795 | Individual Claimant Name on File | | 99205 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,796 | Individual Claimant Name on File | | 90438 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,797 | Individual Claimant Name on File | | 93089 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,798 | Individual Claimant Name on File | | 55958 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,799 | Individual Claimant Name on File | | 98820 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,800 | Individual Claimant Name on File | | 26456 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7420 of 8495

Primary... ...m Docu... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,801 | Individual Claimant Name on File | | 7942 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$195,000.00 (U)<br>$195,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,802 | Individual Claimant Name on File | | 60027 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,803 | Individual Claimant Name on File | | 29194 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,804 | Individual Claimant Name on File | | 10730 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,805 | Individual Claimant Name on File | | 26547 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,806 | Individual Claimant Name on File | | 51854 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,807 | Individual Claimant Name on File | | 90439 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7421 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,808 | Individual Claimant Name on File | | 135834 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,809 | Individual Claimant Name on File | | 10453 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,810 | Individual Claimant Name on File | | 14120 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,811 | Individual Claimant Name on File | | 26372 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,812 | Individual Claimant Name on File | | 75167 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,813 | Individual Claimant Name on File | | 105344 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,814 | Individual Claimant Name on File | | 103384 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7422 of 8495

Primary & In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,815 | Individual Claimant Name on File | | 41176 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,816 | Individual Claimant Name on File | | 105512 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,817 | Individual Claimant Name on File | | 54701 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,818 | Individual Claimant Name on File | | 44160 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,819 | Individual Claimant Name on File | | 7276 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,820 | Individual Claimant Name on File | | 3950 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,821 | Individual Claimant Name on File | | 3981 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7423 of 8495

Primary thru Boundary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,822 | Individual Claimant Name on File | | 3581 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,823 | Individual Claimant Name on File | | 16322 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,824 | Individual Claimant Name on File | | 115213 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,825 | Individual Claimant Name on File | | 83881 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,826 | Individual Claimant Name on File | | 65925 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,827 | Individual Claimant Name on File | | 97234 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,828 | Individual Claimant Name on File | | 89475 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7424 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,829 | Individual Claimant Name on File | | 85340 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,830 | Individual Claimant Name on File | | 873 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,831 | Individual Claimant Name on File | | 617905 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,832 | Individual Claimant Name on File | | 74971 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,833 | Individual Claimant Name on File | | 101649 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,834 | Individual Claimant Name on File | | 93269 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,835 | Individual Claimant Name on File | | 9691 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7425 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,836 | Individual Claimant Name on File | | 84819 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,837 | Individual Claimant Name on File | | 45489 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,838 | Individual Claimant Name on File | | 19347 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,839 | Individual Claimant Name on File | | 45477 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,840 | Individual Claimant Name on File | | 49711 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,841 | Individual Claimant Name on File | | 114409 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,842 | Individual Claimant Name on File | | 119804 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7426 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,843 | Individual Claimant Name on File | | 616619 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,844 | Individual Claimant Name on File | | 55494 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,845 | Individual Claimant Name on File | | 83914 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,846 | Individual Claimant Name on File | | 99857 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,847 | Individual Claimant Name on File | | 50379 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,848 | Individual Claimant Name on File | | 55127 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,849 | Individual Claimant Name on File | | 103161 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7427 of 8495

Primary Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,850 | Individual Claimant Name on File | | 7852 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $540,000.00 (U) $540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,851 | Individual Claimant Name on File | | 43898 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,852 | Individual Claimant Name on File | | 1838 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,853 | Individual Claimant Name on File | | 108866 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,854 | Individual Claimant Name on File | | 96552 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,855 | Individual Claimant Name on File | | 43672 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,856 | Individual Claimant Name on File | | 32427 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7428 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,857 | Individual Claimant Name on File | | 1408 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$58,740.00 (U)<br>$58,740.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,858 | Individual Claimant Name on File | | 2946 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$430,000.00 (U)<br>$430,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,859 | Individual Claimant Name on File | | 53502 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,860 | Individual Claimant Name on File | | 26069 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,861 | Individual Claimant Name on File | | 83989 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,862 | Individual Claimant Name on File | | 39987 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,863 | Individual Claimant Name on File | | 7297 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7429 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,864 | Individual Claimant Name on File | | 130388 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,865 | Individual Claimant Name on File | | 18219 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,866 | Individual Claimant Name on File | | 15895 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,860,000.00 (U)<br>$1,860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,867 | Individual Claimant Name on File | | 617366 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,868 | Individual Claimant Name on File | | 83545 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,869 | Individual Claimant Name on File | | 60025 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,870 | Individual Claimant Name on File | | 54418 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7430 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,871 | Individual Claimant Name on File | | 122632 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,872 | Individual Claimant Name on File | | 8435 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,873 | Individual Claimant Name on File | | 48583 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,874 | Individual Claimant Name on File | | 42042 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,875 | Individual Claimant Name on File | | 106477 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,876 | Individual Claimant Name on File | | 83849 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,877 | Individual Claimant Name on File | | 97160 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7431 of 8495

Primary (and..al..dre..SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,878 | Individual Claimant Name on File | | 21514 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,879 | Individual Claimant Name on File | | 18718 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,880 | Individual Claimant Name on File | | 136158 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,881 | Individual Claimant Name on File | | 65163 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,882 | Individual Claimant Name on File | | 136735 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,883 | Individual Claimant Name on File | | 617865 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,884 | Individual Claimant Name on File | | 83700 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7432 of 8495

Primary Obligor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,885 | Individual Claimant Name on File | | 70019 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,886 | Individual Claimant Name on File | | 8689 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,887 | Individual Claimant Name on File | | 132142 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,888 | Individual Claimant Name on File | | 89479 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,889 | Individual Claimant Name on File | | 67979 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,890 | Individual Claimant Name on File | | 65166 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,891 | Individual Claimant Name on File | | 19316 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7433 of 8495

Primary (aka Debtor) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,892 | Individual Claimant Name on File | | 64782 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,893 | Individual Claimant Name on File | | 123687 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,894 | Individual Claimant Name on File | | 103311 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,895 | Individual Claimant Name on File | | 103112 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,896 | Individual Claimant Name on File | | 131679 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,897 | Individual Claimant Name on File | | 87013 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,898 | Individual Claimant Name on File | | 32597 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7434 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,899 | Individual Claimant Name on File | | 82647 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,900 | Individual Claimant Name on File | | 125281 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,901 | Individual Claimant Name on File | | 107159 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,902 | Individual Claimant Name on File | | 129970 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,903 | Individual Claimant Name on File | | 5528 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,904 | Individual Claimant Name on File | | 97367 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,905 | Individual Claimant Name on File | | 135666 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7435 of 8495

Primary in al Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,906 | Individual Claimant Name on File | | 50592 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,907 | Individual Claimant Name on File | | 38231 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,908 | Individual Claimant Name on File | | 111842 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,909 | Individual Claimant Name on File | | 51897 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,910 | Individual Claimant Name on File | | 44433 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,911 | Individual Claimant Name on File | | 65081 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,912 | Individual Claimant Name on File | | 41562 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7436 of 8495

Primary (ch. 11 Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,913 | Individual Claimant Name on File | | 39988 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,914 | Individual Claimant Name on File | | 84337 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,915 | Individual Claimant Name on File | | 6929 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,916 | Individual Claimant Name on File | | 32154 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,917 | Individual Claimant Name on File | | 25974 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,918 | Individual Claimant Name on File | | 48845 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,919 | Individual Claimant Name on File | | 85322 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7437 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,920 | Individual Claimant Name on File | | 108525 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,921 | Individual Claimant Name on File | | 116557 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,922 | Individual Claimant Name on File | | 101998 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,923 | Individual Claimant Name on File | | 90440 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,924 | Individual Claimant Name on File | | 13876 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,925 | Individual Claimant Name on File | | 12473 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,926 | Individual Claimant Name on File | | 60750 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7438 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,927 | Individual Claimant Name on File | | 59962 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,928 | Individual Claimant Name on File | | 49903 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,929 | Individual Claimant Name on File | | 100431 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,930 | Individual Claimant Name on File | | 67091 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,931 | Individual Claimant Name on File | | 18584 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,932 | Individual Claimant Name on File | | 617127 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,933 | Individual Claimant Name on File | | 16954 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7439 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,934 | Individual Claimant Name on File | | 137887 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,935 | Individual Claimant Name on File | | 17974 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,936 | Individual Claimant Name on File | | 18827 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,937 | Individual Claimant Name on File | | 105397 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,938 | Individual Claimant Name on File | | 628172 | Purdue Pharma L.P. | 09/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,939 | Individual Claimant Name on File | | 110315 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,940 | Individual Claimant Name on File | | 56500 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7440 of 8495

Primary in Indecument (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,941 | Individual Claimant Name on File | | 2303 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,942 | Individual Claimant Name on File | | 4392 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,943 | Individual Claimant Name on File | | 135271 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,944 | Individual Claimant Name on File | | 107022 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,945 | Individual Claimant Name on File | | 40920 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,946 | Individual Claimant Name on File | | 618553 | Purdue Pharma L.P. | 10/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,947 | Individual Claimant Name on File | | 1960 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7441 of 8495

Primary Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,948 | Individual Claimant Name on File | | 21994 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,949 | Individual Claimant Name on File | | 42680 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,950 | Individual Claimant Name on File | | 16608 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,951 | Individual Claimant Name on File | | 57625 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,952 | Individual Claimant Name on File | | 74572 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,953 | Individual Claimant Name on File | | 68528 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,954 | Individual Claimant Name on File | | 49589 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7442 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,955 | Individual Claimant Name on File | | 68021 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,956 | Individual Claimant Name on File | | 32877 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,957 | Individual Claimant Name on File | | 39991 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,958 | Individual Claimant Name on File | | 3646 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,959 | Individual Claimant Name on File | | 1271 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,960 | Individual Claimant Name on File | | 51802 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,961 | Individual Claimant Name on File | | 87021 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7443 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,962 | Individual Claimant Name on File | | 8040 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,963 | Individual Claimant Name on File | | 8872 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,964 | Individual Claimant Name on File | | 7872 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$670,000.00 (U)<br>$670,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,965 | Individual Claimant Name on File | | 84133 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,966 | Individual Claimant Name on File | | 50593 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,967 | Individual Claimant Name on File | | 51549 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,968 | Individual Claimant Name on File | | 100400 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7444 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,969 | Individual Claimant Name on File | | 84294 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,970 | Individual Claimant Name on File | | 108113 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,971 | Individual Claimant Name on File | | 614338 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,972 | Individual Claimant Name on File | | 21323 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,973 | Individual Claimant Name on File | | 86584 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,974 | Individual Claimant Name on File | | 11868 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,975 | Individual Claimant Name on File | | 57957 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7445 of 8495

Primera... ...ma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,976 | Individual Claimant Name on File | | 19518 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,977 | Individual Claimant Name on File | | 99206 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,978 | Individual Claimant Name on File | | 28518 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,979 | Individual Claimant Name on File | | 125743 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,980 | Individual Claimant Name on File | | 3954 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,981 | Individual Claimant Name on File | | 49154 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,982 | Individual Claimant Name on File | | 31500 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7446 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,983 | Individual Claimant Name on File | | 21135 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,984 | Individual Claimant Name on File | | 24615 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,985 | Individual Claimant Name on File | | 39996 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,986 | Individual Claimant Name on File | | 97683 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,987 | Individual Claimant Name on File | | 68504 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,988 | Individual Claimant Name on File | | 87023 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,989 | Individual Claimant Name on File | | 22981 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7447 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,990 | Individual Claimant Name on File | | 66884 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,991 | Individual Claimant Name on File | | 31442 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,992 | Individual Claimant Name on File | | 18101 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,993 | Individual Claimant Name on File | | 86482 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,994 | Individual Claimant Name on File | | 39997 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,995 | Individual Claimant Name on File | | 39998 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,996 | Individual Claimant Name on File | | 64986 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7448 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 51,997 | Individual Claimant Name on File | | 92679 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,998 | Individual Claimant Name on File | | 85159 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 51,999 | Individual Claimant Name on File | | 102115 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,000 | Individual Claimant Name on File | | 99653 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,001 | Individual Claimant Name on File | | 125816 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,002 | Individual Claimant Name on File | | 129752 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,003 | Individual Claimant Name on File | | 88727 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7449 of 8495

Primary... ...nal... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,004 | Individual Claimant Name on File | | 60884 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,005 | Individual Claimant Name on File | | 136326 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,006 | Individual Claimant Name on File | | 33171 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,007 | Individual Claimant Name on File | | 84202 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,008 | Individual Claimant Name on File | | 13897 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,009 | Individual Claimant Name on File | | 147053 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $32,000,000.00 (U) $32,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,010 | Individual Claimant Name on File | | 113625 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7450 of 8495

Primary Pharmaceutical (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,011 | Individual Claimant Name on File | | 147626 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,012 | Individual Claimant Name on File | | 50142 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,013 | Individual Claimant Name on File | | 51175 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,014 | Individual Claimant Name on File | | 100331 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,015 | Individual Claimant Name on File | | 9889 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $152,152.00 (U) $152,152.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,016 | Individual Claimant Name on File | | 614822 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,017 | Individual Claimant Name on File | | 83622 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7451 of 8495

Prime Clerk (Holdings) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,018 | Individual Claimant Name on File | | 5255 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,019 | Individual Claimant Name on File | | 44080 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,020 | Individual Claimant Name on File | | 74972 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,021 | Individual Claimant Name on File | | 10238 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,022 | Individual Claimant Name on File | | 10074 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,023 | Individual Claimant Name on File | | 12002 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,024 | Individual Claimant Name on File | | 48589 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7452 of 8495

Primary Name Handler (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,025 | Individual Claimant Name on File | | 130561 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,026 | Individual Claimant Name on File | | 11500 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,027 | Individual Claimant Name on File | | 22609 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,028 | Individual Claimant Name on File | | 111852 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,029 | Individual Claimant Name on File | | 84108 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,030 | Individual Claimant Name on File | | 134128 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,031 | Individual Claimant Name on File | | 83889 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                Pg 7453 of 8495

Primary and affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,032 | Individual Claimant Name on File | | 18135 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,033 | Individual Claimant Name on File | | 33271 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,034 | Individual Claimant Name on File | | 67660 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,035 | Individual Claimant Name on File | | 88589 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,036 | Individual Claimant Name on File | | 52823 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,037 | Individual Claimant Name on File | | 31559 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,038 | Individual Claimant Name on File | | 45536 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7454 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,039 | Individual Claimant Name on File | | 136704 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,040 | Individual Claimant Name on File | | 615899 | Purdue Pharma L.P. | 09/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,041 | Individual Claimant Name on File | | 95712 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,042 | Individual Claimant Name on File | | 13296 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,043 | Individual Claimant Name on File | | 23858 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,044 | Individual Claimant Name on File | | 18178 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,045 | Individual Claimant Name on File | | 13877 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 7455 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,046 | Individual Claimant Name on File | | 42806 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,047 | Individual Claimant Name on File | | 97890 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,048 | Individual Claimant Name on File | | 130922 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,049 | Individual Claimant Name on File | | 27692 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,050 | Individual Claimant Name on File | | 26993 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,051 | Individual Claimant Name on File | | 108922 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,052 | Individual Claimant Name on File | | 82637 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7456 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,053 | Individual Claimant Name on File | | 83484 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,054 | Individual Claimant Name on File | | 10942 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,542,000.00 (U)<br>$1,542,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,055 | Individual Claimant Name on File | | 28696 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,056 | Individual Claimant Name on File | | 24989 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000,000.00 (U)<br>$10,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,057 | Individual Claimant Name on File | | 1267 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,058 | Individual Claimant Name on File | | 4554 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,059 | Individual Claimant Name on File | | 8427 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7457 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,060 | Individual Claimant Name on File | | 85504 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,061 | Individual Claimant Name on File | | 59734 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,062 | Individual Claimant Name on File | | 99103 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,063 | Individual Claimant Name on File | | 146835 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,064 | Individual Claimant Name on File | | 124033 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,065 | Individual Claimant Name on File | | 137088 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,066 | Individual Claimant Name on File | | 34045 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7458 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,067 | Individual Claimant Name on File | | 11249 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,068 | Individual Claimant Name on File | | 10115 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,069 | Individual Claimant Name on File | | 85400 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,070 | Individual Claimant Name on File | | 84111 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,071 | Individual Claimant Name on File | | 92143 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,072 | Individual Claimant Name on File | | 614987 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,073 | Individual Claimant Name on File | | 619108 | Purdue Pharma L.P. | 12/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7459 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,074 | Individual Claimant Name on File | | 619115 | Purdue Pharma L.P. | 12/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,075 | Individual Claimant Name on File | | 620098 | Purdue Pharma L.P. | 03/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,076 | Individual Claimant Name on File | | 619117 | Purdue Pharma L.P. | 12/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,077 | Individual Claimant Name on File | | 21513 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,078 | Individual Claimant Name on File | | 106656 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,079 | Individual Claimant Name on File | | 615300 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,080 | Individual Claimant Name on File | | 96439 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7460 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,081 | Individual Claimant Name on File | | 107497 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,082 | Individual Claimant Name on File | | 42529 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,083 | Individual Claimant Name on File | | 620097 | Purdue Pharma L.P. | 03/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,084 | Individual Claimant Name on File | | 119612 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,085 | Individual Claimant Name on File | | 135812 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,086 | Individual Claimant Name on File | | 7267 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $24,000.00 (U) $24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,087 | Individual Claimant Name on File | | 134276 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7461 of 8495

Primary anc dcu l e t (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,088 | Individual Claimant Name on File | | 623294 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,089 | Individual Claimant Name on File | | 27065 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,090 | Individual Claimant Name on File | | 73847 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,091 | Individual Claimant Name on File | | 69098 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,092 | Individual Claimant Name on File | | 43680 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,093 | Individual Claimant Name on File | | 85129 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,094 | Individual Claimant Name on File | | 44547 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7462 of 8495

Primary In re: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,095 | Individual Claimant Name on File | | 31443 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,096 | Individual Claimant Name on File | | 58893 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,812,000.00 (U)<br>$3,812,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,097 | Individual Claimant Name on File | | 132470 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,098 | Individual Claimant Name on File | | 59008 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,099 | Individual Claimant Name on File | | 10376 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,400.00 (U)<br>$13,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,100 | Individual Claimant Name on File | | 132176 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,101 | Individual Claimant Name on File | | 6270 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7463 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,102 | Individual Claimant Name on File | | 68358 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,103 | Individual Claimant Name on File | | 8019 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,104 | Individual Claimant Name on File | | 85633 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,105 | Individual Claimant Name on File | | 6206 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,106 | Individual Claimant Name on File | | 18792 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,107 | Individual Claimant Name on File | | 619962 | Purdue Pharma L.P. | 03/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,108 | Individual Claimant Name on File | | 619964 | Purdue Pharma L.P. | 03/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7464 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,109 | Individual Claimant Name on File | | 620034 | Purdue Pharma L.P. | 03/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,110 | Individual Claimant Name on File | | 60959 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,111 | Individual Claimant Name on File | | 23478 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,112 | Individual Claimant Name on File | | 617307 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,113 | Individual Claimant Name on File | | 105194 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,114 | Individual Claimant Name on File | | 7681 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000,000.00 (U) $1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,115 | Individual Claimant Name on File | | 34904 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $168,000.00 (U) $168,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7465 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,116 | Individual Claimant Name on File | | 44129 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,117 | Individual Claimant Name on File | | 50090 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,118 | Individual Claimant Name on File | | 51614 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,119 | Individual Claimant Name on File | | 83963 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,120 | Individual Claimant Name on File | | 8582 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,121 | Individual Claimant Name on File | | 10056 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,122 | Individual Claimant Name on File | | 56394 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7466 of 8495

Primary...e...nam...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,123 | Individual Claimant Name on File | | 78786 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,124 | Individual Claimant Name on File | | 66096 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,125 | Individual Claimant Name on File | | 65574 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,126 | Individual Claimant Name on File | | 78872 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,127 | Individual Claimant Name on File | | 13988 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,128 | Individual Claimant Name on File | | 123756 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,129 | Individual Claimant Name on File | | 50852 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7467 of 8495

Primary and Debtor Names (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,130 | Individual Claimant Name on File | | 13986 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,131 | Individual Claimant Name on File | | 13987 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,132 | Individual Claimant Name on File | | 134427 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,133 | Individual Claimant Name on File | | 139227 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$460,000.00 (U)<br>$460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,134 | Individual Claimant Name on File | | 11521 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,135 | Individual Claimant Name on File | | 129116 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,136 | Individual Claimant Name on File | | 112510 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7468 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,137 | Individual Claimant Name on File | | 120664 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,138 | Individual Claimant Name on File | | 122687 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,139 | Individual Claimant Name on File | | 54157 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,140 | Individual Claimant Name on File | | 110827 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,141 | Individual Claimant Name on File | | 105401 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,142 | Individual Claimant Name on File | | 13898 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,143 | Individual Claimant Name on File | | 29606 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7469 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,144 | Individual Claimant Name on File | | 106321 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,145 | Individual Claimant Name on File | | 146601 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $14,000,000.00 (U) $14,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,146 | Individual Claimant Name on File | | 44602 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,147 | Individual Claimant Name on File | | 21198 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,148 | Individual Claimant Name on File | | 60551 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,149 | Individual Claimant Name on File | | 622083 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,150 | Individual Claimant Name on File | | 24676 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7470 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,151 | Individual Claimant Name on File | | 53751 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,152 | Individual Claimant Name on File | | 92555 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,153 | Individual Claimant Name on File | | 45552 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,154 | Individual Claimant Name on File | | 51247 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,155 | Individual Claimant Name on File | | 105366 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,156 | Individual Claimant Name on File | | 135027 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,157 | Individual Claimant Name on File | | 135391 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7471 of 8495

Primary a-mail Fac[..] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,158 | Individual Claimant Name on File | | 135189 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,159 | Individual Claimant Name on File | | 98923 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,160 | Individual Claimant Name on File | | 5681 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,161 | Individual Claimant Name on File | | 98905 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,162 | Individual Claimant Name on File | | 129952 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,163 | Individual Claimant Name on File | | 103105 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,164 | Individual Claimant Name on File | | 95310 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7472 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,165 | Individual Claimant Name on File | | 130583 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,166 | Individual Claimant Name on File | | 45627 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,167 | Individual Claimant Name on File | | 5968 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,168 | Individual Claimant Name on File | | 55212 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,169 | Individual Claimant Name on File | | 55120 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,170 | Individual Claimant Name on File | | 137318 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,171 | Individual Claimant Name on File | | 148273 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7473 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,172 | Individual Claimant Name on File | | 117840 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,173 | Individual Claimant Name on File | | 102560 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,174 | Individual Claimant Name on File | | 32375 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,175 | Individual Claimant Name on File | | 85171 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,176 | Individual Claimant Name on File | | 34593 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,177 | Individual Claimant Name on File | | 127334 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,178 | Individual Claimant Name on File | | 287 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7474 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,179 | Individual Claimant Name on File | | 147616 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7.00 (U) $7.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,180 | Individual Claimant Name on File | | 617882 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,181 | Individual Claimant Name on File | | 7248 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,182 | Individual Claimant Name on File | | 4540 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,183 | Individual Claimant Name on File | | 3042 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,184 | Individual Claimant Name on File | | 126962 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,185 | Individual Claimant Name on File | | 618174 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7475 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,186 | Individual Claimant Name on File | | 66167 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,187 | Individual Claimant Name on File | | 65537 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,188 | Individual Claimant Name on File | | 92215 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,189 | Individual Claimant Name on File | | 34425 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,190 | Individual Claimant Name on File | | 122301 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,191 | Individual Claimant Name on File | | 40003 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,192 | Individual Claimant Name on File | | 44207 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7476 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,193 | Individual Claimant Name on File | | 51699 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,194 | Individual Claimant Name on File | | 21248 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,195 | Individual Claimant Name on File | | 44561 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,196 | Individual Claimant Name on File | | 103319 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,197 | Individual Claimant Name on File | | 68386 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,198 | Individual Claimant Name on File | | 57307 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,199 | Individual Claimant Name on File | | 98075 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7477 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,200 | Individual Claimant Name on File | | 136926 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,201 | Individual Claimant Name on File | | 26749 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,202 | Individual Claimant Name on File | | 56568 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,203 | Individual Claimant Name on File | | 124024 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,204 | Individual Claimant Name on File | | 123269 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,205 | Individual Claimant Name on File | | 614427 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,206 | Individual Claimant Name on File | | 44952 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7478 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,207 | Individual Claimant Name on File | | 42134 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,208 | Individual Claimant Name on File | | 41444 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,209 | Individual Claimant Name on File | | 41408 | Purdue Pharma Manufacturing L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,210 | Individual Claimant Name on File | | 39039 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,211 | Individual Claimant Name on File | | 91138 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,212 | Individual Claimant Name on File | | 9536 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,213 | Individual Claimant Name on File | | 59704 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7479 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,214 | Individual Claimant Name on File | | 623199 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,215 | Individual Claimant Name on File | | 100439 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,216 | Individual Claimant Name on File | | 8719 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,217 | Individual Claimant Name on File | | 28278 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,218 | Individual Claimant Name on File | | 96187 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,219 | Individual Claimant Name on File | | 146036 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,220 | Individual Claimant Name on File | | 82065 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7480 of 8495

Primary and Mirror Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,221 | Individual Claimant Name on File | | 48595 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,222 | Individual Claimant Name on File | | 14157 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,223 | Individual Claimant Name on File | | 35113 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$118,000.00 (U)<br>$118,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,224 | Individual Claimant Name on File | | 99029 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,225 | Individual Claimant Name on File | | 49505 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,226 | Individual Claimant Name on File | | 91535 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,227 | Individual Claimant Name on File | | 17144 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7481 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,228 | Individual Claimant Name on File | | 629791 | Purdue Pharma L.P. | 09/25/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,179.43 (U)<br>$23,179.43 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,229 | Individual Claimant Name on File | | 56703 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,230 | Individual Claimant Name on File | | 122353 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,231 | Individual Claimant Name on File | | 68828 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,232 | Individual Claimant Name on File | | 21195 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,233 | Individual Claimant Name on File | | 122545 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,234 | Individual Claimant Name on File | | 106643 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7482 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,235 | Individual Claimant Name on File | | 11365 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,236 | Individual Claimant Name on File | | 2941 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,237 | Individual Claimant Name on File | | 3079 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,238 | Individual Claimant Name on File | | 131376 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,239 | Individual Claimant Name on File | | 102518 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,240 | Individual Claimant Name on File | | 33769 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,241 | Individual Claimant Name on File | | 137326 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7483 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,242 | Individual Claimant Name on File | | 148177 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,243 | Individual Claimant Name on File | | 115390 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,244 | Individual Claimant Name on File | | 118834 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,245 | Individual Claimant Name on File | | 116071 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,246 | Individual Claimant Name on File | | 7529 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,247 | Individual Claimant Name on File | | 124309 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,248 | Individual Claimant Name on File | | 112250 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7484 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,249 | Individual Claimant Name on File | | 106742 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,250 | Individual Claimant Name on File | | 51398 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,251 | Individual Claimant Name on File | | 50855 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,252 | Individual Claimant Name on File | | 17736 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,253 | Individual Claimant Name on File | | 2959 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,254 | Individual Claimant Name on File | | 95672 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,255 | Individual Claimant Name on File | | 129596 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7485 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,256 | Individual Claimant Name on File | | 28016 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,257 | Individual Claimant Name on File | | 60752 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,258 | Individual Claimant Name on File | | 87041 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,259 | Individual Claimant Name on File | | 66134 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,260 | Individual Claimant Name on File | | 60804 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,261 | Individual Claimant Name on File | | 132609 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,262 | Individual Claimant Name on File | | 53568 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7486 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,263 | Individual Claimant Name on File | | 127767 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,264 | Individual Claimant Name on File | | 38806 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,265 | Individual Claimant Name on File | | 23825 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,266 | Individual Claimant Name on File | | 125091 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,267 | Individual Claimant Name on File | | 27166 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,268 | Individual Claimant Name on File | | 130763 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,269 | Individual Claimant Name on File | | 97288 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7487 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,270 | Individual Claimant Name on File | | 133880 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,271 | Individual Claimant Name on File | | 18483 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,272 | Individual Claimant Name on File | | 27856 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,273 | Individual Claimant Name on File | | 68448 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,274 | Individual Claimant Name on File | | 103291 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,275 | Individual Claimant Name on File | | 131700 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,276 | Individual Claimant Name on File | | 9213 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7488 of 8495

Prime Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,277 | Individual Claimant Name on File | | 125471 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000,000.00 (U) $1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,278 | Individual Claimant Name on File | | 96540 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,279 | Individual Claimant Name on File | | 118928 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,280 | Individual Claimant Name on File | | 34332 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,281 | Individual Claimant Name on File | | 134326 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,282 | Individual Claimant Name on File | | 69571 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000,000.00 (U) $2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,283 | Individual Claimant Name on File | | 69464 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000,000.00 (U) $1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7489 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,284 | Individual Claimant Name on File | | 98302 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,285 | Individual Claimant Name on File | | 91539 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,286 | Individual Claimant Name on File | | 84378 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,287 | Individual Claimant Name on File | | 85207 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,288 | Individual Claimant Name on File | | 135446 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,289 | Individual Claimant Name on File | | 119819 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,290 | Individual Claimant Name on File | | 110320 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7490 of 8495

Primary and Eventual (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,291 | Individual Claimant Name on File | | 84743 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,292 | Individual Claimant Name on File | | 27305 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,293 | Individual Claimant Name on File | | 27863 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,294 | Individual Claimant Name on File | | 91369 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,295 | Individual Claimant Name on File | | 1861 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,296 | Individual Claimant Name on File | | 87420 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,920,000.00 (U)<br>$1,920,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,297 | Individual Claimant Name on File | | 41172 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7491 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,298 | Individual Claimant Name on File | | 136328 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,299 | Individual Claimant Name on File | | 123264 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,300 | Individual Claimant Name on File | | 618060 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,301 | Individual Claimant Name on File | | 32112 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,302 | Individual Claimant Name on File | | 27627 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,303 | Individual Claimant Name on File | | 616903 | Purdue Pharma L.P. | 10/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,304 | Individual Claimant Name on File | | 616879 | Purdue Pharma L.P. | 10/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7492 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,305 | Individual Claimant Name on File | | 138567 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,306 | Individual Claimant Name on File | | 616616 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,307 | Individual Claimant Name on File | | 87045 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,308 | Individual Claimant Name on File | | 38207 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,309 | Individual Claimant Name on File | | 85101 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,310 | Individual Claimant Name on File | | 147543 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$109,000.00 (U)<br>$109,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,311 | Individual Claimant Name on File | | 18747 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7493 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,312 | Individual Claimant Name on File | | 127753 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,313 | Individual Claimant Name on File | | 131390 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,314 | Individual Claimant Name on File | | 102551 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,315 | Individual Claimant Name on File | | 52513 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,316 | Individual Claimant Name on File | | 11554 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,317 | Individual Claimant Name on File | | 54472 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,318 | Individual Claimant Name on File | | 68924 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7494 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,319 | Individual Claimant Name on File | | 126914 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,320 | Individual Claimant Name on File | | 54341 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,321 | Individual Claimant Name on File | | 60815 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,322 | Individual Claimant Name on File | | 616584 | Purdue Pharma L.P. | 10/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,323 | Individual Claimant Name on File | | 28437 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,324 | Individual Claimant Name on File | | 4459 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,325 | Individual Claimant Name on File | | 24822 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7495 of 8495

Primary 1 – Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,326 | Individual Claimant Name on File | | 40010 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,327 | Individual Claimant Name on File | | 50255 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,328 | Individual Claimant Name on File | | 84473 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,329 | Individual Claimant Name on File | | 44466 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,330 | Individual Claimant Name on File | | 618273 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,331 | Individual Claimant Name on File | | 7209 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,332 | Individual Claimant Name on File | | 8596 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 7496 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,333 | Individual Claimant Name on File | | 33912 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,334 | Individual Claimant Name on File | | 2974 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,335 | Individual Claimant Name on File | | 42028 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$780,000.00 (U)<br>$780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,336 | Individual Claimant Name on File | | 31409 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,337 | Individual Claimant Name on File | | 617551 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,338 | Individual Claimant Name on File | | 114337 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,339 | Individual Claimant Name on File | | 1795 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7497 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,340 | Individual Claimant Name on File | | 96034 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,341 | Individual Claimant Name on File | | 32701 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,342 | Individual Claimant Name on File | | 13129 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$210,000.00 (U)<br>$210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,343 | Individual Claimant Name on File | | 43804 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,344 | Individual Claimant Name on File | | 89858 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,345 | Individual Claimant Name on File | | 89847 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,346 | Individual Claimant Name on File | | 14354 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7498 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,347 | Individual Claimant Name on File | | 15832 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,348 | Individual Claimant Name on File | | 14821 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,349 | Individual Claimant Name on File | | 629990 | Purdue Pharma L.P. | 06/27/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$880,000.00 (U)<br>$880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,350 | Individual Claimant Name on File | | 130595 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,351 | Individual Claimant Name on File | | 97065 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,352 | Individual Claimant Name on File | | 132458 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,353 | Individual Claimant Name on File | | 614351 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7499 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,354 | Individual Claimant Name on File | | 67335 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,355 | Individual Claimant Name on File | | 99619 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,356 | Individual Claimant Name on File | | 57658 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,357 | Individual Claimant Name on File | | 52375 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,358 | Individual Claimant Name on File | | 91543 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,359 | Individual Claimant Name on File | | 129586 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,360 | Individual Claimant Name on File | | 68374 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7500 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,361 | Individual Claimant Name on File | | 103954 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,362 | Individual Claimant Name on File | | 5934 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,363 | Individual Claimant Name on File | | 136583 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,364 | Individual Claimant Name on File | | 102927 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,365 | Individual Claimant Name on File | | 121678 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,366 | Individual Claimant Name on File | | 95188 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,367 | Individual Claimant Name on File | | 101090 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7501 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,368 | Individual Claimant Name on File | | 51417 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,369 | Individual Claimant Name on File | | 45109 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,370 | Individual Claimant Name on File | | 616390 | Purdue Pharma L.P. | 10/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,371 | Individual Claimant Name on File | | 71380 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,372 | Individual Claimant Name on File | | 86599 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,373 | Individual Claimant Name on File | | 101957 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,374 | Individual Claimant Name on File | | 130240 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7502 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,375 | Individual Claimant Name on File | | 100387 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,376 | Individual Claimant Name on File | | 44321 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,377 | Individual Claimant Name on File | | 53258 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,378 | Individual Claimant Name on File | | 10696 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,379 | Individual Claimant Name on File | | 101651 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,380 | Individual Claimant Name on File | | 34574 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,381 | Individual Claimant Name on File | | 102416 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 7503 of 8495

Primary Funding and Wind-Down (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,382 | Individual Claimant Name on File | | 131339 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,383 | Individual Claimant Name on File | | 18322 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,384 | Individual Claimant Name on File | | 25913 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,385 | Individual Claimant Name on File | | 18237 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,386 | Individual Claimant Name on File | | 40617 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,387 | Individual Claimant Name on File | | 18438 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,388 | Individual Claimant Name on File | | 18748 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7504 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,389 | Individual Claimant Name on File | | 100361 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,390 | Individual Claimant Name on File | | 4180 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,000.00 (U)<br>$23,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,391 | Individual Claimant Name on File | | 89841 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,392 | Individual Claimant Name on File | | 868 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,280.00 (U)<br>$14,280.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,393 | Individual Claimant Name on File | | 86029 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,394 | Individual Claimant Name on File | | 51761 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,395 | Individual Claimant Name on File | | 65731 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7505 of 8495

Primary ... Pharma ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,396 | Individual Claimant Name on File | | 75010 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,397 | Individual Claimant Name on File | | 35099 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,398 | Individual Claimant Name on File | | 8946 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,399 | Individual Claimant Name on File | | 40015 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,400 | Individual Claimant Name on File | | 56868 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,401 | Individual Claimant Name on File | | 69503 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,402 | Individual Claimant Name on File | | 72262 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7506 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,403 | Individual Claimant Name on File | | 72346 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,404 | Individual Claimant Name on File | | 133097 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,405 | Individual Claimant Name on File | | 102571 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,406 | Individual Claimant Name on File | | 629356 | Purdue Pharma L.P. | 11/22/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,407 | Individual Claimant Name on File | | 629357 | Purdue Pharma L.P. | 11/22/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,408 | Individual Claimant Name on File | | 11504 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,217,520.00 (U)<br>$1,217,520.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,409 | Individual Claimant Name on File | | 14612 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7507 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,410 | Individual Claimant Name on File | | 119156 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,411 | Individual Claimant Name on File | | 136954 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,412 | Individual Claimant Name on File | | 50292 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,413 | Individual Claimant Name on File | | 10141 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,414 | Individual Claimant Name on File | | 33139 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,415 | Individual Claimant Name on File | | 106386 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,416 | Individual Claimant Name on File | | 52606 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7508 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,417 | Individual Claimant Name on File | | 617019 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,418 | Individual Claimant Name on File | | 38613 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,419 | Individual Claimant Name on File | | 18932 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,420 | Individual Claimant Name on File | | 131194 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,421 | Individual Claimant Name on File | | 102030 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,422 | Individual Claimant Name on File | | 102027 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,423 | Individual Claimant Name on File | | 13210 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7509 of 8495

Primary Title Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,424 | Individual Claimant Name on File | | 132991 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,425 | Individual Claimant Name on File | | 130315 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,426 | Individual Claimant Name on File | | 64832 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,427 | Individual Claimant Name on File | | 108884 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,428 | Individual Claimant Name on File | | 53730 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,429 | Individual Claimant Name on File | | 13899 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,430 | Individual Claimant Name on File | | 58207 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                    Pg 7510 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,431 | Individual Claimant Name on File | | 4360 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,432 | Individual Claimant Name on File | | 40018 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,433 | Individual Claimant Name on File | | 4867 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000.00 (U)<br>$14,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,434 | Individual Claimant Name on File | | 132346 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,435 | Individual Claimant Name on File | | 60788 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,436 | Individual Claimant Name on File | | 133194 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,437 | Individual Claimant Name on File | | 4891 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7511 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,438 | Individual Claimant Name on File | | 45409 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,439 | Individual Claimant Name on File | | 102391 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,440 | Individual Claimant Name on File | | 128317 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,441 | Individual Claimant Name on File | | 623499 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,442 | Individual Claimant Name on File | | 67837 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,443 | Individual Claimant Name on File | | 26816 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,444 | Individual Claimant Name on File | | 11042 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7512 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,445 | Individual Claimant Name on File | | 31891 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,446 | Individual Claimant Name on File | | 73746 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $308,500.00 (U) $308,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,447 | Individual Claimant Name on File | | 81388 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,448 | Individual Claimant Name on File | | 146205 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $782,800.00 (U) $782,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,449 | Individual Claimant Name on File | | 86603 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,450 | Individual Claimant Name on File | | 40020 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,451 | Individual Claimant Name on File | | 14122 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7513 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,452 | Individual Claimant Name on File | | 99039 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,453 | Individual Claimant Name on File | | 50935 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,454 | Individual Claimant Name on File | | 31444 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,455 | Individual Claimant Name on File | | 623524 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,456 | Individual Claimant Name on File | | 1545 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,457 | Individual Claimant Name on File | | 4483 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,458 | Individual Claimant Name on File | | 38085 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7514 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,459 | Individual Claimant Name on File | | 11442 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,460 | Individual Claimant Name on File | | 618758 | Purdue Pharma L.P. | 11/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,461 | Individual Claimant Name on File | | 11662 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,462 | Individual Claimant Name on File | | 13049 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,463 | Individual Claimant Name on File | | 13046 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,464 | Individual Claimant Name on File | | 12130 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,465 | Individual Claimant Name on File | | 40021 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7515 of 8495

Primary and all (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,466 | Individual Claimant Name on File | | 86485 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,467 | Individual Claimant Name on File | | 130139 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,468 | Individual Claimant Name on File | | 83923 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,469 | Individual Claimant Name on File | | 133871 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,470 | Individual Claimant Name on File | | 136538 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,471 | Individual Claimant Name on File | | 621779 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,472 | Individual Claimant Name on File | | 131361 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7516 of 8495

Primary in Distribution (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,473 | Individual Claimant Name on File | | 102482 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,474 | Individual Claimant Name on File | | 50318 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,475 | Individual Claimant Name on File | | 1436 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$65,000.00 (U)<br>$65,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,476 | Individual Claimant Name on File | | 103738 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,477 | Individual Claimant Name on File | | 19212 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,478 | Individual Claimant Name on File | | 19215 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,479 | Individual Claimant Name on File | | 68709 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7517 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,480 | Individual Claimant Name on File | | 629805 | Purdue Pharma L.P. | 10/20/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,481 | Individual Claimant Name on File | | 41596 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,482 | Individual Claimant Name on File | | 623147 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,483 | Individual Claimant Name on File | | 8005 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,500,000.00 (U) $3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,484 | Individual Claimant Name on File | | 120118 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,485 | Individual Claimant Name on File | | 618400 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,486 | Individual Claimant Name on File | | 40022 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7518 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,487 | Individual Claimant Name on File | | 42114 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,488 | Individual Claimant Name on File | | 126984 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,489 | Individual Claimant Name on File | | 14877 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,490 | Individual Claimant Name on File | | 23771 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,491 | Individual Claimant Name on File | | 23025 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,000,000.00 (U)<br>$23,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,492 | Individual Claimant Name on File | | 139060 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,493 | Individual Claimant Name on File | | 138687 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7519 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,494 | Individual Claimant Name on File | | 130025 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,495 | Individual Claimant Name on File | | 85323 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,496 | Individual Claimant Name on File | | 82280 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,497 | Individual Claimant Name on File | | 118272 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,498 | Individual Claimant Name on File | | 56535 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,499 | Individual Claimant Name on File | | 103077 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,500 | Individual Claimant Name on File | | 52361 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 7520 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,501 | Individual Claimant Name on File | | 33789 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000,000.00 (U)<br>$160,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,502 | Individual Claimant Name on File | | 95880 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,503 | Individual Claimant Name on File | | 66114 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,504 | Individual Claimant Name on File | | 622697 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,505 | Individual Claimant Name on File | | 84793 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,506 | Individual Claimant Name on File | | 44070 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,507 | Individual Claimant Name on File | | 84230 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7521 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,508 | Individual Claimant Name on File | | 2373 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,509 | Individual Claimant Name on File | | 31708 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,510 | Individual Claimant Name on File | | 31602 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,511 | Individual Claimant Name on File | | 100570 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,512 | Individual Claimant Name on File | | 85412 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,513 | Individual Claimant Name on File | | 61057 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,514 | Individual Claimant Name on File | | 14040 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7522 of 8495

Prime...Pharma...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,515 | Individual Claimant Name on File | | 56581 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,516 | Individual Claimant Name on File | | 31816 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,517 | Individual Claimant Name on File | | 122571 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,518 | Individual Claimant Name on File | | 34177 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,519 | Individual Claimant Name on File | | 126085 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,520 | Individual Claimant Name on File | | 108605 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,521 | Individual Claimant Name on File | | 98472 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7523 of 8495

Primary and Subsidiary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,522 | Individual Claimant Name on File | | 115053 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,523 | Individual Claimant Name on File | | 52920 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,524 | Individual Claimant Name on File | | 935 | Purdue Pharma L.P. | 03/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,525 | Individual Claimant Name on File | | 105404 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,526 | Individual Claimant Name on File | | 108047 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,527 | Individual Claimant Name on File | | 103106 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,528 | Individual Claimant Name on File | | 89127 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7524 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,529 | Individual Claimant Name on File | | 17339 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,530 | Individual Claimant Name on File | | 628600 | Purdue Pharma L.P. | 11/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,531 | Individual Claimant Name on File | | 81389 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,532 | Individual Claimant Name on File | | 107893 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,533 | Individual Claimant Name on File | | 620944 | Purdue Pharma L.P. | 04/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,534 | Individual Claimant Name on File | | 28357 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,535 | Individual Claimant Name on File | | 139801 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7525 of 8495

Primary Hearing Date (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,536 | Individual Claimant Name on File | | 19720 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,537 | Individual Claimant Name on File | | 40024 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,538 | Individual Claimant Name on File | | 3725 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,539 | Individual Claimant Name on File | | 4079 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,540 | Individual Claimant Name on File | | 22016 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,541 | Individual Claimant Name on File | | 99077 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,542 | Individual Claimant Name on File | | 56099 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7526 of 8495

Primary and … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,543 | Individual Claimant Name on File | | 75225 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,544 | Individual Claimant Name on File | | 11578 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,545 | Individual Claimant Name on File | | 84454 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,546 | Individual Claimant Name on File | | 99861 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,547 | Individual Claimant Name on File | | 75207 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,548 | Individual Claimant Name on File | | 33318 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,549 | Individual Claimant Name on File | | 131859 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7527 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,550 | Individual Claimant Name on File | | 60962 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,551 | Individual Claimant Name on File | | 83775 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,552 | Individual Claimant Name on File | | 8144 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,553 | Individual Claimant Name on File | | 51833 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,554 | Individual Claimant Name on File | | 97192 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,555 | Individual Claimant Name on File | | 123653 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,556 | Individual Claimant Name on File | | 132445 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7528 of 8495

Primary...Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,557 | Individual Claimant Name on File | | 18524 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,558 | Individual Claimant Name on File | | 51097 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,559 | Individual Claimant Name on File | | 43220 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$225,000.00 (U)<br>$225,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,560 | Individual Claimant Name on File | | 106365 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,561 | Individual Claimant Name on File | | 123415 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,562 | Individual Claimant Name on File | | 111555 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,563 | Individual Claimant Name on File | | 93402 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7529 of 8495

Primax xxxx xxxxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,564 | Individual Claimant Name on File | | 623034 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,565 | Individual Claimant Name on File | | 104064 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,566 | Individual Claimant Name on File | | 134468 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,567 | Individual Claimant Name on File | | 134741 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,568 | Individual Claimant Name on File | | 109432 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,569 | Individual Claimant Name on File | | 50860 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,570 | Individual Claimant Name on File | | 43634 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7530 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,571 | Individual Claimant Name on File | | 99888 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,572 | Individual Claimant Name on File | | 18296 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,573 | Individual Claimant Name on File | | 25175 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,574 | Individual Claimant Name on File | | 122306 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,575 | Individual Claimant Name on File | | 135833 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,576 | Individual Claimant Name on File | | 133394 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,577 | Individual Claimant Name on File | | 135098 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7531 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,578 | Individual Claimant Name on File | | 7274 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,579 | Individual Claimant Name on File | | 101690 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,580 | Individual Claimant Name on File | | 89776 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,581 | Individual Claimant Name on File | | 40027 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,582 | Individual Claimant Name on File | | 86552 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,583 | Individual Claimant Name on File | | 25817 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,584 | Individual Claimant Name on File | | 68920 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7532 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,585 | Individual Claimant Name on File | | 27459 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,586 | Individual Claimant Name on File | | 40028 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,587 | Individual Claimant Name on File | | 125812 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,588 | Individual Claimant Name on File | | 126945 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,589 | Individual Claimant Name on File | | 59192 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,590 | Individual Claimant Name on File | | 126257 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,591 | Individual Claimant Name on File | | 26746 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7533 of 8495

Primary case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,592 | Individual Claimant Name on File | | 119573 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,593 | Individual Claimant Name on File | | 40623 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,594 | Individual Claimant Name on File | | 11376 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,595 | Individual Claimant Name on File | | 5734 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,596 | Individual Claimant Name on File | | 131531 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,597 | Individual Claimant Name on File | | 101798 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,598 | Individual Claimant Name on File | | 2902 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7534 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,599 | Individual Claimant Name on File | | 9948 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,600 | Individual Claimant Name on File | | 119107 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,601 | Individual Claimant Name on File | | 119064 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,602 | Individual Claimant Name on File | | 118701 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,603 | Individual Claimant Name on File | | 614619 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,604 | Individual Claimant Name on File | | 86982 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,605 | Individual Claimant Name on File | | 123162 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7535 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,606 | Individual Claimant Name on File | | 98991 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,607 | Individual Claimant Name on File | | 117494 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,608 | Individual Claimant Name on File | | 7663 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,609 | Individual Claimant Name on File | | 132695 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,610 | Individual Claimant Name on File | | 100346 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,611 | Individual Claimant Name on File | | 81430 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,612 | Individual Claimant Name on File | | 108830 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7536 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,613 | Individual Claimant Name on File | | 136824 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,614 | Individual Claimant Name on File | | 136647 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,615 | Individual Claimant Name on File | | 13188 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000,000.00 (U)<br>$2,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,616 | Individual Claimant Name on File | | 628849 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,617 | Individual Claimant Name on File | | 135120 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,618 | Individual Claimant Name on File | | 27553 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,619 | Individual Claimant Name on File | | 92985 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7537 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,620 | Individual Claimant Name on File | | 137191 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,621 | Individual Claimant Name on File | | 102273 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,622 | Individual Claimant Name on File | | 96507 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,623 | Individual Claimant Name on File | | 11124 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,624 | Individual Claimant Name on File | | 56389 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,625 | Individual Claimant Name on File | | 91047 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,626 | Individual Claimant Name on File | | 622301 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7538 of 8495

Primary in Limited (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,627 | Individual Claimant Name on File | | 5748 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$784,000.00 (U)<br>$784,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,628 | Individual Claimant Name on File | | 50861 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,629 | Individual Claimant Name on File | | 102730 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,630 | Individual Claimant Name on File | | 44243 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,631 | Individual Claimant Name on File | | 28057 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,632 | Individual Claimant Name on File | | 102695 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,633 | Individual Claimant Name on File | | 131420 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule      Pg 7539 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,634 | Individual Claimant Name on File | | 53793 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,635 | Individual Claimant Name on File | | 53110 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,636 | Individual Claimant Name on File | | 51803 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,637 | Individual Claimant Name on File | | 105378 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,638 | Individual Claimant Name on File | | 34545 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,639 | Individual Claimant Name on File | | 8586 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,640 | Individual Claimant Name on File | | 629530 | Purdue Pharma L.P. | 05/15/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000,000.00 (U) $50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7540 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,641 | Individual Claimant Name on File | | 48599 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,642 | Individual Claimant Name on File | | 33003 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,643 | Individual Claimant Name on File | | 138618 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,644 | Individual Claimant Name on File | | 138057 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,645 | Individual Claimant Name on File | | 84131 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,646 | Individual Claimant Name on File | | 24668 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,647 | Individual Claimant Name on File | | 109433 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7541 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,648 | Individual Claimant Name on File | | 84572 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,649 | Individual Claimant Name on File | | 128856 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,650 | Individual Claimant Name on File | | 27840 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,651 | Individual Claimant Name on File | | 135273 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,652 | Individual Claimant Name on File | | 129203 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,653 | Individual Claimant Name on File | | 130202 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,654 | Individual Claimant Name on File | | 134571 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7542 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,655 | Individual Claimant Name on File | | 59662 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,656 | Individual Claimant Name on File | | 37481 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$180,000.00 (U)<br>$180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,657 | Individual Claimant Name on File | | 133734 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,658 | Individual Claimant Name on File | | 137324 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,659 | Individual Claimant Name on File | | 91164 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,660 | Individual Claimant Name on File | | 65912 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$46,825.00 (U)<br>$46,825.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,661 | Individual Claimant Name on File | | 2238 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7543 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,662 | Individual Claimant Name on File | | 103110 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,663 | Individual Claimant Name on File | | 134719 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,664 | Individual Claimant Name on File | | 109586 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,665 | Individual Claimant Name on File | | 43980 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,666 | Individual Claimant Name on File | | 25726 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,667 | Individual Claimant Name on File | | 86797 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,850,000.00 (U)<br>$5,850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,668 | Individual Claimant Name on File | | 96293 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7544 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,669 | Individual Claimant Name on File | | 97607 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,670 | Individual Claimant Name on File | | 84448 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,671 | Individual Claimant Name on File | | 68891 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,672 | Individual Claimant Name on File | | 68977 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,673 | Individual Claimant Name on File | | 57198 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,674 | Individual Claimant Name on File | | 33332 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,675 | Individual Claimant Name on File | | 102911 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7545 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,676 | Individual Claimant Name on File | | 614886 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,677 | Individual Claimant Name on File | | 34659 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,678 | Individual Claimant Name on File | | 7755 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,516,338.00 (U) $1,516,338.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,679 | Individual Claimant Name on File | | 44161 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,680 | Individual Claimant Name on File | | 17062 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,681 | Individual Claimant Name on File | | 109544 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,682 | Individual Claimant Name on File | | 101079 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7546 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,683 | Individual Claimant Name on File | | 83521 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,684 | Individual Claimant Name on File | | 40006 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,685 | Individual Claimant Name on File | | 97968 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,686 | Individual Claimant Name on File | | 129159 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,687 | Individual Claimant Name on File | | 115544 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,688 | Individual Claimant Name on File | | 115741 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,689 | Individual Claimant Name on File | | 146061 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7547 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,690 | Individual Claimant Name on File | | 68658 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,691 | Individual Claimant Name on File | | 38421 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,692 | Individual Claimant Name on File | | 41904 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,693 | Individual Claimant Name on File | | 41239 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,694 | Individual Claimant Name on File | | 41488 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$100,000.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,695 | Individual Claimant Name on File | | 40008 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,696 | Individual Claimant Name on File | | 39945 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7548 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,697 | Individual Claimant Name on File | | 37790 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,698 | Individual Claimant Name on File | | 17892 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,699 | Individual Claimant Name on File | | 2742 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,700 | Individual Claimant Name on File | | 629542 | Purdue Pharma L.P. | 06/01/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $44,000.00 (U) $44,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,701 | Individual Claimant Name on File | | 83522 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,702 | Individual Claimant Name on File | | 116117 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,703 | Individual Claimant Name on File | | 623557 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7549 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,704 | Individual Claimant Name on File | | 1126 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,705 | Individual Claimant Name on File | | 34779 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,706 | Individual Claimant Name on File | | 39946 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,707 | Individual Claimant Name on File | | 1564 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$135,600.00 (U)<br>$135,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,708 | Individual Claimant Name on File | | 92739 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,709 | Individual Claimant Name on File | | 87050 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,710 | Individual Claimant Name on File | | 129783 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7550 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,711 | Individual Claimant Name on File | | 622859 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,712 | Individual Claimant Name on File | | 34367 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,713 | Individual Claimant Name on File | | 623500 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,714 | Individual Claimant Name on File | | 32452 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,715 | Individual Claimant Name on File | | 52643 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,716 | Individual Claimant Name on File | | 83618 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,717 | Individual Claimant Name on File | | 120141 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7551 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,718 | Individual Claimant Name on File | | 137072 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,719 | Individual Claimant Name on File | | 130724 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,720 | Individual Claimant Name on File | | 97089 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,721 | Individual Claimant Name on File | | 135124 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,722 | Individual Claimant Name on File | | 51762 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,723 | Individual Claimant Name on File | | 98225 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,724 | Individual Claimant Name on File | | 125181 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7552 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,725 | Individual Claimant Name on File | | 67941 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,726 | Individual Claimant Name on File | | 73679 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,727 | Individual Claimant Name on File | | 4371 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000.00 (U) $4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,728 | Individual Claimant Name on File | | 127587 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,729 | Individual Claimant Name on File | | 125221 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,730 | Individual Claimant Name on File | | 124099 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,731 | Individual Claimant Name on File | | 102229 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7553 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,732 | Individual Claimant Name on File | | 135929 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,733 | Individual Claimant Name on File | | 57847 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,734 | Individual Claimant Name on File | | 106756 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,735 | Individual Claimant Name on File | | 132563 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,736 | Individual Claimant Name on File | | 87068 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,737 | Individual Claimant Name on File | | 102235 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,738 | Individual Claimant Name on File | | 32335 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7554 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,739 | Individual Claimant Name on File | | 28660 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,740 | Individual Claimant Name on File | | 135542 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,741 | Individual Claimant Name on File | | 12659 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,742 | Individual Claimant Name on File | | 5226 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,743 | Individual Claimant Name on File | | 57333 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,744 | Individual Claimant Name on File | | 123115 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,745 | Individual Claimant Name on File | | 68941 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7555 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,746 | Individual Claimant Name on File | | 11260 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,747 | Individual Claimant Name on File | | 6234 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,748 | Individual Claimant Name on File | | 496 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,749 | Individual Claimant Name on File | | 147036 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,750 | Individual Claimant Name on File | | 60134 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,751 | Individual Claimant Name on File | | 122290 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,752 | Individual Claimant Name on File | | 122367 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7556 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,753 | Individual Claimant Name on File | | 3101 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,754 | Individual Claimant Name on File | | 27184 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,755 | Individual Claimant Name on File | | 85798 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,756 | Individual Claimant Name on File | | 101828 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,757 | Individual Claimant Name on File | | 618349 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,758 | Individual Claimant Name on File | | 135031 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,759 | Individual Claimant Name on File | | 60905 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7557 of 8495

Primary (19-23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,760 | Individual Claimant Name on File | | 51834 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,761 | Individual Claimant Name on File | | 32055 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,762 | Individual Claimant Name on File | | 4282 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.00 (U)<br>$200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,763 | Individual Claimant Name on File | | 123504 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,764 | Individual Claimant Name on File | | 130651 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,765 | Individual Claimant Name on File | | 96795 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,766 | Individual Claimant Name on File | | 97280 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7558 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,767 | Individual Claimant Name on File | | 615097 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,768 | Individual Claimant Name on File | | 96282 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,769 | Individual Claimant Name on File | | 123446 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,770 | Individual Claimant Name on File | | 102267 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,771 | Individual Claimant Name on File | | 43164 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,772 | Individual Claimant Name on File | | 136640 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,773 | Individual Claimant Name on File | | 128036 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7559 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,774 | Individual Claimant Name on File | | 44280 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,775 | Individual Claimant Name on File | | 115185 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,776 | Individual Claimant Name on File | | 134225 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,777 | Individual Claimant Name on File | | 108739 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,778 | Individual Claimant Name on File | | 615103 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,779 | Individual Claimant Name on File | | 53727 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,780 | Individual Claimant Name on File | | 96442 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7560 of 8495

Primary and Annotated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,781 | Individual Claimant Name on File | | 45170 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,782 | Individual Claimant Name on File | | 111452 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,783 | Individual Claimant Name on File | | 83936 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,784 | Individual Claimant Name on File | | 623617 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,785 | Individual Claimant Name on File | | 82286 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,786 | Individual Claimant Name on File | | 8273 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,787 | Individual Claimant Name on File | | 45548 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7561 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,788 | Individual Claimant Name on File | | 91545 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,789 | Individual Claimant Name on File | | 60744 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,790 | Individual Claimant Name on File | | 18816 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,791 | Individual Claimant Name on File | | 129624 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,792 | Individual Claimant Name on File | | 124947 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,793 | Individual Claimant Name on File | | 16668 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,794 | Individual Claimant Name on File | | 57862 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7562 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,795 | Individual Claimant Name on File | | 110462 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,796 | Individual Claimant Name on File | | 3393 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,797 | Individual Claimant Name on File | | 54319 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,798 | Individual Claimant Name on File | | 58947 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,799 | Individual Claimant Name on File | | 83820 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,800 | Individual Claimant Name on File | | 134825 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,801 | Individual Claimant Name on File | | 110326 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7563 of 8495

Primary debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,802 | Individual Claimant Name on File | | 75153 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,803 | Individual Claimant Name on File | | 136177 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,804 | Individual Claimant Name on File | | 56052 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,805 | Individual Claimant Name on File | | 123191 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,806 | Individual Claimant Name on File | | 12474 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,807 | Individual Claimant Name on File | | 107812 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,808 | Individual Claimant Name on File | | 23440 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7564 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,809 | Individual Claimant Name on File | | 38474 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,810 | Individual Claimant Name on File | | 13134 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,811 | Individual Claimant Name on File | | 42859 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,812 | Individual Claimant Name on File | | 40046 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,813 | Individual Claimant Name on File | | 111897 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,527,750.00 (U)<br>$1,527,750.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,814 | Individual Claimant Name on File | | 97092 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,815 | Individual Claimant Name on File | | 8537 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 7565 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,816 | Individual Claimant Name on File | | 54002 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,817 | Individual Claimant Name on File | | 101922 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,818 | Individual Claimant Name on File | | 622505 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,819 | Individual Claimant Name on File | | 16209 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,820 | Individual Claimant Name on File | | 108925 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,821 | Individual Claimant Name on File | | 106579 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,822 | Individual Claimant Name on File | | 622477 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7566 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,823 | Individual Claimant Name on File | | 54065 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,824 | Individual Claimant Name on File | | 26504 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,825 | Individual Claimant Name on File | | 93017 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,826 | Individual Claimant Name on File | | 54069 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,827 | Individual Claimant Name on File | | 34113 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,828 | Individual Claimant Name on File | | 103351 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,829 | Individual Claimant Name on File | | 622662 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7567 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,830 | Individual Claimant Name on File | | 43878 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,831 | Individual Claimant Name on File | | 27718 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,832 | Individual Claimant Name on File | | 102696 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,833 | Individual Claimant Name on File | | 131421 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,834 | Individual Claimant Name on File | | 84282 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,835 | Individual Claimant Name on File | | 54108 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,836 | Individual Claimant Name on File | | 103255 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7568 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,837 | Individual Claimant Name on File | | 622945 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,838 | Individual Claimant Name on File | | 91549 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,839 | Individual Claimant Name on File | | 34660 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,840 | Individual Claimant Name on File | | 5511 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,841 | Individual Claimant Name on File | | 18323 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,842 | Individual Claimant Name on File | | 103294 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,843 | Individual Claimant Name on File | | 11198 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7569 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,844 | Individual Claimant Name on File | | 147180 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,125,000.00 (U)<br>$2,125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,845 | Individual Claimant Name on File | | 43541 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,846 | Individual Claimant Name on File | | 85710 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,847 | Individual Claimant Name on File | | 127528 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,848 | Individual Claimant Name on File | | 13905 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,849 | Individual Claimant Name on File | | 123547 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,850 | Individual Claimant Name on File | | 12467 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7570 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,851 | Individual Claimant Name on File | | 83819 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,852 | Individual Claimant Name on File | | 99318 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,853 | Individual Claimant Name on File | | 4090 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,854 | Individual Claimant Name on File | | 60676 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,855 | Individual Claimant Name on File | | 88491 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,856 | Individual Claimant Name on File | | 90594 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,857 | Individual Claimant Name on File | | 26948 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7571 of 8495

Primax xxxxxxxxxxxxxxxx (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,858 | Individual Claimant Name on File | | 41328 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,859 | Individual Claimant Name on File | | 91405 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,860 | Individual Claimant Name on File | | 21336 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,861 | Individual Claimant Name on File | | 32020 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,862 | Individual Claimant Name on File | | 26757 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,863 | Individual Claimant Name on File | | 56398 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,864 | Individual Claimant Name on File | | 57735 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7572 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,865 | Individual Claimant Name on File | | 82996 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,866 | Individual Claimant Name on File | | 38352 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,867 | Individual Claimant Name on File | | 84501 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,868 | Individual Claimant Name on File | | 99708 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,869 | Individual Claimant Name on File | | 18548 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,870 | Individual Claimant Name on File | | 18032 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,871 | Individual Claimant Name on File | | 132367 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7573 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,872 | Individual Claimant Name on File | | 132089 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,873 | Individual Claimant Name on File | | 132071 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,874 | Individual Claimant Name on File | | 40628 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,875 | Individual Claimant Name on File | | 107081 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,876 | Individual Claimant Name on File | | 26004 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,877 | Individual Claimant Name on File | | 31222 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,878 | Individual Claimant Name on File | | 891 | Purdue Pharma L.P. | 03/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7574 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,879 | Individual Claimant Name on File | | 787 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,880 | Individual Claimant Name on File | | 27693 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,881 | Individual Claimant Name on File | | 87075 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,882 | Individual Claimant Name on File | | 132793 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,883 | Individual Claimant Name on File | | 60817 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,884 | Individual Claimant Name on File | | 617403 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,885 | Individual Claimant Name on File | | 16413 | Purdue Pharma L.P. | 05/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7575 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,886 | Individual Claimant Name on File | | 18444 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,887 | Individual Claimant Name on File | | 110327 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,888 | Individual Claimant Name on File | | 6962 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,889 | Individual Claimant Name on File | | 118453 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$445,000.00 (U)<br>$445,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,890 | Individual Claimant Name on File | | 18311 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,891 | Individual Claimant Name on File | | 3170 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,892 | Individual Claimant Name on File | | 128244 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7576 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,893 | Individual Claimant Name on File | | 96508 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,894 | Individual Claimant Name on File | | 29401 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,895 | Individual Claimant Name on File | | 51684 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,896 | Individual Claimant Name on File | | 98007 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,897 | Individual Claimant Name on File | | 102184 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,898 | Individual Claimant Name on File | | 104803 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,899 | Individual Claimant Name on File | | 101978 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7577 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,900 | Individual Claimant Name on File | | 131501 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,901 | Individual Claimant Name on File | | 21278 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,902 | Individual Claimant Name on File | | 84287 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,903 | Individual Claimant Name on File | | 96996 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,904 | Individual Claimant Name on File | | 130706 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,905 | Individual Claimant Name on File | | 98637 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,906 | Individual Claimant Name on File | | 92495 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7578 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,907 | Individual Claimant Name on File | | 25902 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,908 | Individual Claimant Name on File | | 16789 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,420,000.00 (U)<br>$3,420,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,909 | Individual Claimant Name on File | | 134727 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,910 | Individual Claimant Name on File | | 618485 | Purdue Pharma L.P. | 10/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,911 | Individual Claimant Name on File | | 53120 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,912 | Individual Claimant Name on File | | 54442 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,913 | Individual Claimant Name on File | | 622763 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7579 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,914 | Individual Claimant Name on File | | 127704 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,915 | Individual Claimant Name on File | | 126103 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,916 | Individual Claimant Name on File | | 98328 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,917 | Individual Claimant Name on File | | 134933 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,918 | Individual Claimant Name on File | | 829 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,552.00 (U)<br>$2,552.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,919 | Individual Claimant Name on File | | 23632 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,920 | Individual Claimant Name on File | | 102773 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7580 of 8495

Primary ... Purdue ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,921 | Individual Claimant Name on File | | 13173 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,922 | Individual Claimant Name on File | | 642 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,923 | Individual Claimant Name on File | | 139028 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,924 | Individual Claimant Name on File | | 139549 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,925 | Individual Claimant Name on File | | 92686 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,926 | Individual Claimant Name on File | | 32879 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,927 | Individual Claimant Name on File | | 26998 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7581 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,928 | Individual Claimant Name on File | | 1767 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,929 | Individual Claimant Name on File | | 27608 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,930 | Individual Claimant Name on File | | 616657 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,931 | Individual Claimant Name on File | | 614722 | Purdue Pharma L.P. | 09/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,932 | Individual Claimant Name on File | | 84126 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,933 | Individual Claimant Name on File | | 27566 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,934 | Individual Claimant Name on File | | 56405 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7582 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,935 | Individual Claimant Name on File | | 18011 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,936 | Individual Claimant Name on File | | 117846 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,937 | Individual Claimant Name on File | | 22610 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,938 | Individual Claimant Name on File | | 9499 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,700,000.00 (U) $2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,939 | Individual Claimant Name on File | | 16489 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,940 | Individual Claimant Name on File | | 96573 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,941 | Individual Claimant Name on File | | 317 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7583 of 8495

Primary Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,942 | Individual Claimant Name on File | | 50865 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,943 | Individual Claimant Name on File | | 54897 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,944 | Individual Claimant Name on File | | 88448 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,945 | Individual Claimant Name on File | | 7227 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,946 | Individual Claimant Name on File | | 11213 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,947 | Individual Claimant Name on File | | 11746 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,460,000.00 (U)<br>$2,460,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,948 | Individual Claimant Name on File | | 78963 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7584 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,949 | Individual Claimant Name on File | | 42572 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$254,800.00 (U)<br>$254,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,950 | Individual Claimant Name on File | | 48606 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,951 | Individual Claimant Name on File | | 165 | Purdue Pharma L.P. | 01/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$16,675.00 (P)<br>$483,325.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,952 | Individual Claimant Name on File | | 462 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,953 | Individual Claimant Name on File | | 105383 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,954 | Individual Claimant Name on File | | 137080 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,955 | Individual Claimant Name on File | | 41422 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7585 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,956 | Individual Claimant Name on File | | 126195 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,957 | Individual Claimant Name on File | | 111489 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,958 | Individual Claimant Name on File | | 13903 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,959 | Individual Claimant Name on File | | 45580 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,960 | Individual Claimant Name on File | | 621948 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,961 | Individual Claimant Name on File | | 139208 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,962 | Individual Claimant Name on File | | 105435 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7586 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,963 | Individual Claimant Name on File | | 60341 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,964 | Individual Claimant Name on File | | 16717 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,965 | Individual Claimant Name on File | | 127115 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,966 | Individual Claimant Name on File | | 85266 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,967 | Individual Claimant Name on File | | 72487 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,968 | Individual Claimant Name on File | | 71965 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,969 | Individual Claimant Name on File | | 628837 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7587 of 8495

Primary In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,970 | Individual Claimant Name on File | | 13932 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,971 | Individual Claimant Name on File | | 85987 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,972 | Individual Claimant Name on File | | 72328 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,973 | Individual Claimant Name on File | | 72637 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,974 | Individual Claimant Name on File | | 95921 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,975 | Individual Claimant Name on File | | 619597 | Purdue Pharma L.P. | 02/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,976 | Individual Claimant Name on File | | 95922 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7588 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,977 | Individual Claimant Name on File | | 93506 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,978 | Individual Claimant Name on File | | 15905 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,979 | Individual Claimant Name on File | | 85382 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,980 | Individual Claimant Name on File | | 72332 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,981 | Individual Claimant Name on File | | 93169 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,982 | Individual Claimant Name on File | | 101364 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,983 | Individual Claimant Name on File | | 52276 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7589 of 8495

Primary Debtor name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,984 | Individual Claimant Name on File | | 57659 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,985 | Individual Claimant Name on File | | 93283 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,986 | Individual Claimant Name on File | | 43805 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,987 | Individual Claimant Name on File | | 32609 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,988 | Individual Claimant Name on File | | 99737 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,989 | Individual Claimant Name on File | | 89394 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,990 | Individual Claimant Name on File | | 83577 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7590 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,991 | Individual Claimant Name on File | | 103209 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,992 | Individual Claimant Name on File | | 135635 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,993 | Individual Claimant Name on File | | 95708 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,994 | Individual Claimant Name on File | | 111705 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,583,200.00 (U)<br>$1,583,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,995 | Individual Claimant Name on File | | 97965 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,996 | Individual Claimant Name on File | | 134813 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,997 | Individual Claimant Name on File | | 623002 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7591 of 8495

Primary and, Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 52,998 | Individual Claimant Name on File | | 51267 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 52,999 | Individual Claimant Name on File | | 25310 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,000 | Individual Claimant Name on File | | 45155 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,001 | Individual Claimant Name on File | | 48608 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,002 | Individual Claimant Name on File | | 617951 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,003 | Individual Claimant Name on File | | 9886 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,004 | Individual Claimant Name on File | | 40911 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7592 of 8495

Primary In re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,005 | Individual Claimant Name on File | | 65597 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,006 | Individual Claimant Name on File | | 50661 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,007 | Individual Claimant Name on File | | 136606 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,008 | Individual Claimant Name on File | | 95340 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,009 | Individual Claimant Name on File | | 102194 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,010 | Individual Claimant Name on File | | 21709 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,011 | Individual Claimant Name on File | | 3918 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,041,934.00 (U) $2,041,934.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7593 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,012 | Individual Claimant Name on File | | 17338 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,013 | Individual Claimant Name on File | | 102809 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,014 | Individual Claimant Name on File | | 131459 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,015 | Individual Claimant Name on File | | 45441 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,016 | Individual Claimant Name on File | | 119513 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,017 | Individual Claimant Name on File | | 7009 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,018 | Individual Claimant Name on File | | 49021 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7594 of 8495

Primary Title: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,019 | Individual Claimant Name on File | | 136917 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,020 | Individual Claimant Name on File | | 11678 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,021 | Individual Claimant Name on File | | 133713 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,022 | Individual Claimant Name on File | | 114477 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,023 | Individual Claimant Name on File | | 52351 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,024 | Individual Claimant Name on File | | 127749 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,025 | Individual Claimant Name on File | | 146517 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7595 of 8495

Primary Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,026 | Individual Claimant Name on File | | 112236 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,027 | Individual Claimant Name on File | | 65743 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,028 | Individual Claimant Name on File | | 27923 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,029 | Individual Claimant Name on File | | 90447 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,030 | Individual Claimant Name on File | | 107323 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,031 | Individual Claimant Name on File | | 45296 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,032 | Individual Claimant Name on File | | 104650 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7596 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,033 | Individual Claimant Name on File | | 29438 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,034 | Individual Claimant Name on File | | 124502 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,035 | Individual Claimant Name on File | | 4501 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,036 | Individual Claimant Name on File | | 32902 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,037 | Individual Claimant Name on File | | 43024 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,038 | Individual Claimant Name on File | | 126777 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,039 | Individual Claimant Name on File | | 50356 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7597 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,040 | Individual Claimant Name on File | | 82297 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,108,000.00 (U)<br>$3,108,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,041 | Individual Claimant Name on File | | 3358 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,042 | Individual Claimant Name on File | | 98776 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,043 | Individual Claimant Name on File | | 617725 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,044 | Individual Claimant Name on File | | 122319 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,045 | Individual Claimant Name on File | | 130196 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,046 | Individual Claimant Name on File | | 56692 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7598 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 53,047 | Individual Claimant Name on File | | 84007 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,048 | Individual Claimant Name on File | | 127445 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,049 | Individual Claimant Name on File | | 127400 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000,000.00 (U)<br>$2,700,000,000.00 (T) | | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,050 | Individual Claimant Name on File | | 126900 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000,000.00 (U)<br>$2,700,000,000.00 (T) | | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,051 | Individual Claimant Name on File | | 621813 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,052 | Individual Claimant Name on File | | 124128 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,053 | Individual Claimant Name on File | | 13992 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7599 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,054 | Individual Claimant Name on File | | 132730 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,055 | Individual Claimant Name on File | | 120223 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,056 | Individual Claimant Name on File | | 114769 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,057 | Individual Claimant Name on File | | 43735 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,058 | Individual Claimant Name on File | | 40052 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,059 | Individual Claimant Name on File | | 127296 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,060 | Individual Claimant Name on File | | 55599 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7600 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,061 | Individual Claimant Name on File | | 98651 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,062 | Individual Claimant Name on File | | 95762 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,063 | Individual Claimant Name on File | | 92709 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,064 | Individual Claimant Name on File | | 8056 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,065 | Individual Claimant Name on File | | 10459 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,066 | Individual Claimant Name on File | | 84554 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,067 | Individual Claimant Name on File | | 43783 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7601 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,068 | Individual Claimant Name on File | | 136313 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,069 | Individual Claimant Name on File | | 89787 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,070 | Individual Claimant Name on File | | 621574 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,071 | Individual Claimant Name on File | | 18684 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,072 | Individual Claimant Name on File | | 18936 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,073 | Individual Claimant Name on File | | 74259 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,074 | Individual Claimant Name on File | | 71649 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 7602 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,075 | Individual Claimant Name on File | | 37715 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,076 | Individual Claimant Name on File | | 119393 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,077 | Individual Claimant Name on File | | 120062 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,078 | Individual Claimant Name on File | | 22372 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,079 | Individual Claimant Name on File | | 116955 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,080 | Individual Claimant Name on File | | 9572 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,208,000.00 (U)<br>$1,208,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,081 | Individual Claimant Name on File | | 123371 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7603 of 8495

Primary 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,082 | Individual Claimant Name on File | | 21133 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,083 | Individual Claimant Name on File | | 115282 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,084 | Individual Claimant Name on File | | 27274 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,085 | Individual Claimant Name on File | | 22852 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,570,000.00 (U)<br>$3,570,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,086 | Individual Claimant Name on File | | 90448 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,087 | Individual Claimant Name on File | | 60538 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,088 | Individual Claimant Name on File | | 130047 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7604 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,089 | Individual Claimant Name on File | | 41586 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,090 | Individual Claimant Name on File | | 101753 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,091 | Individual Claimant Name on File | | 32507 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,092 | Individual Claimant Name on File | | 60143 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,093 | Individual Claimant Name on File | | 28270 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,094 | Individual Claimant Name on File | | 40630 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,095 | Individual Claimant Name on File | | 6076 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7605 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,096 | Individual Claimant Name on File | | 11694 | Purdue Pharma L.P. | 05/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,097 | Individual Claimant Name on File | | 85079 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,098 | Individual Claimant Name on File | | 16204 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,252,000.00 (U)<br>$1,252,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,099 | Individual Claimant Name on File | | 26658 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,100 | Individual Claimant Name on File | | 84136 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,101 | Individual Claimant Name on File | | 34484 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,102 | Individual Claimant Name on File | | 122391 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7606 of 8495

Primary Claimant Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,103 | Individual Claimant Name on File | | 17279 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,104 | Individual Claimant Name on File | | 53075 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,105 | Individual Claimant Name on File | | 83760 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,106 | Individual Claimant Name on File | | 133947 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,107 | Individual Claimant Name on File | | 130735 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,108 | Individual Claimant Name on File | | 97159 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,109 | Individual Claimant Name on File | | 74975 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7607 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,110 | Individual Claimant Name on File | | 57968 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,111 | Individual Claimant Name on File | | 65144 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,112 | Individual Claimant Name on File | | 83930 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,113 | Individual Claimant Name on File | | 582 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,114 | Individual Claimant Name on File | | 18324 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,115 | Individual Claimant Name on File | | 65202 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,116 | Individual Claimant Name on File | | 129789 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7608 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,117 | Individual Claimant Name on File | | 132701 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,118 | Individual Claimant Name on File | | 84952 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,119 | Individual Claimant Name on File | | 65433 | Purdue Pharma Inc. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,120 | Individual Claimant Name on File | | 69321 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,121 | Individual Claimant Name on File | | 49549 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,122 | Individual Claimant Name on File | | 10375 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,123 | Individual Claimant Name on File | | 21678 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7609 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,124 | Individual Claimant Name on File | | 103308 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,125 | Individual Claimant Name on File | | 131702 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,126 | Individual Claimant Name on File | | 66267 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,127 | Individual Claimant Name on File | | 51836 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,128 | Individual Claimant Name on File | | 109110 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,129 | Individual Claimant Name on File | | 82539 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,130 | Individual Claimant Name on File | | 37600 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7610 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,131 | Individual Claimant Name on File | | 37583 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,132 | Individual Claimant Name on File | | 75291 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,133 | Individual Claimant Name on File | | 43966 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,134 | Individual Claimant Name on File | | 97140 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,135 | Individual Claimant Name on File | | 22784 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,136 | Individual Claimant Name on File | | 22942 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,137 | Individual Claimant Name on File | | 29354 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7611 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,138 | Individual Claimant Name on File | | 41680 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,139 | Individual Claimant Name on File | | 83893 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,140 | Individual Claimant Name on File | | 125646 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,141 | Individual Claimant Name on File | | 118492 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,142 | Individual Claimant Name on File | | 133556 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,143 | Individual Claimant Name on File | | 43722 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,144 | Individual Claimant Name on File | | 43723 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7612 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,145 | Individual Claimant Name on File | | 108290 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,146 | Individual Claimant Name on File | | 108291 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,147 | Individual Claimant Name on File | | 80800 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,148 | Individual Claimant Name on File | | 72635 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,149 | Individual Claimant Name on File | | 72047 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,150 | Individual Claimant Name on File | | 72296 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,151 | Individual Claimant Name on File | | 32512 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7613 of 8495

Primary and Affiliate (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,152 | Individual Claimant Name on File | | 132570 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,153 | Individual Claimant Name on File | | 129816 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,154 | Individual Claimant Name on File | | 81393 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,155 | Individual Claimant Name on File | | 2163 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,156 | Individual Claimant Name on File | | 132551 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,157 | Individual Claimant Name on File | | 133205 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,158 | Individual Claimant Name on File | | 133416 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7614 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,159 | Individual Claimant Name on File | | 126795 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,160 | Individual Claimant Name on File | | 50217 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,161 | Individual Claimant Name on File | | 106715 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,162 | Individual Claimant Name on File | | 617297 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,163 | Individual Claimant Name on File | | 40631 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,164 | Individual Claimant Name on File | | 119881 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,165 | Individual Claimant Name on File | | 132094 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7615 of 8495

Primary claim number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,166 | Individual Claimant Name on File | | 16019 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,167 | Individual Claimant Name on File | | 134156 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,168 | Individual Claimant Name on File | | 120253 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,169 | Individual Claimant Name on File | | 623525 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,170 | Individual Claimant Name on File | | 24873 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,171 | Individual Claimant Name on File | | 92077 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,172 | Individual Claimant Name on File | | 24918 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7616 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,173 | Individual Claimant Name on File | | 25601 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,174 | Individual Claimant Name on File | | 28704 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,175 | Individual Claimant Name on File | | 112127 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,176 | Individual Claimant Name on File | | 31506 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,177 | Individual Claimant Name on File | | 14186 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,178 | Individual Claimant Name on File | | 109942 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,179 | Individual Claimant Name on File | | 7475 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1                    Pg 7617 of 8495

Primary Holdings [Inc.] (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,180 | Individual Claimant Name on File | | 19008 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,181 | Individual Claimant Name on File | | 136574 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,182 | Individual Claimant Name on File | | 131580 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,183 | Individual Claimant Name on File | | 101750 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,184 | Individual Claimant Name on File | | 106551 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,185 | Individual Claimant Name on File | | 86567 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,186 | Individual Claimant Name on File | | 135434 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7618 of 8495

Primary and Other Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,187 | Individual Claimant Name on File | | 74976 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,188 | Individual Claimant Name on File | | 5195 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,189 | Individual Claimant Name on File | | 80363 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,190 | Individual Claimant Name on File | | 80085 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,191 | Individual Claimant Name on File | | 72915 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,192 | Individual Claimant Name on File | | 87529 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,193 | Individual Claimant Name on File | | 35412 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7619 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,194 | Individual Claimant Name on File | | 139640 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,195 | Individual Claimant Name on File | | 83472 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,196 | Individual Claimant Name on File | | 25894 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,197 | Individual Claimant Name on File | | 65156 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,198 | Individual Claimant Name on File | | 42050 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,199 | Individual Claimant Name on File | | 128930 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,200 | Individual Claimant Name on File | | 131819 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 7620 of 8495
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,201 | Individual Claimant Name on File | | 127436 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,202 | Individual Claimant Name on File | | 117874 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,203 | Individual Claimant Name on File | | 14262 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,204 | Individual Claimant Name on File | | 89331 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,205 | Individual Claimant Name on File | | 119245 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,206 | Individual Claimant Name on File | | 122354 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,207 | Individual Claimant Name on File | | 5216 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7621 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,208 | Individual Claimant Name on File | | 31435 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,209 | Individual Claimant Name on File | | 12480 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,210 | Individual Claimant Name on File | | 22073 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,211 | Individual Claimant Name on File | | 106295 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,212 | Individual Claimant Name on File | | 136564 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,213 | Individual Claimant Name on File | | 44162 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,214 | Individual Claimant Name on File | | 68229 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7622 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,215 | Individual Claimant Name on File | | 53701 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,216 | Individual Claimant Name on File | | 108145 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,217 | Individual Claimant Name on File | | 126229 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,218 | Individual Claimant Name on File | | 135006 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,219 | Individual Claimant Name on File | | 102469 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,220 | Individual Claimant Name on File | | 51204 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,221 | Individual Claimant Name on File | | 50020 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7623 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,222 | Individual Claimant Name on File | | 65393 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,223 | Individual Claimant Name on File | | 621774 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,224 | Individual Claimant Name on File | | 129784 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,225 | Individual Claimant Name on File | | 28833 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,226 | Individual Claimant Name on File | | 117445 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,227 | Individual Claimant Name on File | | 18420 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,228 | Individual Claimant Name on File | | 618059 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7624 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,229 | Individual Claimant Name on File | | 93954 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,742,000.00 (U)<br>$5,742,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,230 | Individual Claimant Name on File | | 29447 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,231 | Individual Claimant Name on File | | 85257 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,232 | Individual Claimant Name on File | | 135593 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,233 | Individual Claimant Name on File | | 24621 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,234 | Individual Claimant Name on File | | 51790 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,235 | Individual Claimant Name on File | | 32453 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7625 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,236 | Individual Claimant Name on File | | 53544 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,237 | Individual Claimant Name on File | | 69505 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,238 | Individual Claimant Name on File | | 146848 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,239 | Individual Claimant Name on File | | 74645 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,240 | Individual Claimant Name on File | | 52962 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,241 | Individual Claimant Name on File | | 125731 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,242 | Individual Claimant Name on File | | 5715 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7626 of 8495

Primary in re Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,243 | Individual Claimant Name on File | | 54528 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,244 | Individual Claimant Name on File | | 622744 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,245 | Individual Claimant Name on File | | 137210 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,246 | Individual Claimant Name on File | | 22044 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,247 | Individual Claimant Name on File | | 88440 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,248 | Individual Claimant Name on File | | 126976 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,249 | Individual Claimant Name on File | | 53979 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7627 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,250 | Individual Claimant Name on File | | 623375 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,251 | Individual Claimant Name on File | | 53303 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,252 | Individual Claimant Name on File | | 51640 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,253 | Individual Claimant Name on File | | 122371 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,254 | Individual Claimant Name on File | | 26022 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,255 | Individual Claimant Name on File | | 97006 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,256 | Individual Claimant Name on File | | 622588 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7628 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,257 | Individual Claimant Name on File | | 54053 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,258 | Individual Claimant Name on File | | 9055 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,428,000.00 (U)<br>$1,428,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,259 | Individual Claimant Name on File | | 49977 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,260 | Individual Claimant Name on File | | 89148 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,261 | Individual Claimant Name on File | | 11221 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,262 | Individual Claimant Name on File | | 129312 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,263 | Individual Claimant Name on File | | 31908 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7629 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,264 | Individual Claimant Name on File | | 96915 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,265 | Individual Claimant Name on File | | 622517 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,266 | Individual Claimant Name on File | | 129185 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,267 | Individual Claimant Name on File | | 2567 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,268 | Individual Claimant Name on File | | 66247 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,269 | Individual Claimant Name on File | | 66203 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,270 | Individual Claimant Name on File | | 126605 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 7630 of 8495

Primary in lead case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,271 | Individual Claimant Name on File | | 85671 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,272 | Individual Claimant Name on File | | 11878 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,273 | Individual Claimant Name on File | | 12704 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,274 | Individual Claimant Name on File | | 11240 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,275 | Individual Claimant Name on File | | 126175 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,276 | Individual Claimant Name on File | | 614438 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,277 | Individual Claimant Name on File | | 111738 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,808,000.00 (U) $5,808,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7631 of 8495

Primary Debtor in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,278 | Individual Claimant Name on File | | 44031 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,279 | Individual Claimant Name on File | | 18585 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,280 | Individual Claimant Name on File | | 41859 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,281 | Individual Claimant Name on File | | 84214 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,282 | Individual Claimant Name on File | | 83524 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,283 | Individual Claimant Name on File | | 65916 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,284 | Individual Claimant Name on File | | 99500 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7632 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,285 | Individual Claimant Name on File | | 123270 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,286 | Individual Claimant Name on File | | 124925 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,500,000.00 (U)<br>$11,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,287 | Individual Claimant Name on File | | 7341 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,288 | Individual Claimant Name on File | | 21112 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,289 | Individual Claimant Name on File | | 53157 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,290 | Individual Claimant Name on File | | 93848 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,291 | Individual Claimant Name on File | | 40827 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7633 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,292 | Individual Claimant Name on File | | 132419 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,293 | Individual Claimant Name on File | | 74192 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,294 | Individual Claimant Name on File | | 82925 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,295 | Individual Claimant Name on File | | 132424 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,296 | Individual Claimant Name on File | | 84510 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,297 | Individual Claimant Name on File | | 57547 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,298 | Individual Claimant Name on File | | 52309 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7634 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,299 | Individual Claimant Name on File | | 58962 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,300 | Individual Claimant Name on File | | 125556 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,301 | Individual Claimant Name on File | | 129198 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,302 | Individual Claimant Name on File | | 90450 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,303 | Individual Claimant Name on File | | 31436 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,304 | Individual Claimant Name on File | | 129319 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,305 | Individual Claimant Name on File | | 7210 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7635 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,306 | Individual Claimant Name on File | | 101186 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,307 | Individual Claimant Name on File | | 2745 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,308 | Individual Claimant Name on File | | 11823 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$2,760.00 (P)<br>$0.00 (U)<br>$2,760.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,309 | Individual Claimant Name on File | | 106646 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,310 | Individual Claimant Name on File | | 617293 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,311 | Individual Claimant Name on File | | 107773 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,312 | Individual Claimant Name on File | | 100271 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7636 of 8495

Primary in the caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,313 | Individual Claimant Name on File | | 146822 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,314 | Individual Claimant Name on File | | 86572 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,315 | Individual Claimant Name on File | | 69528 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,316 | Individual Claimant Name on File | | 99224 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,317 | Individual Claimant Name on File | | 28080 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,318 | Individual Claimant Name on File | | 101705 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,319 | Individual Claimant Name on File | | 131514 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7637 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,320 | Individual Claimant Name on File | | 93216 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,321 | Individual Claimant Name on File | | 624355 | Purdue Pharma L.P. | 07/19/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,322 | Individual Claimant Name on File | | 121013 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $610,000.00 (U) $610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,323 | Individual Claimant Name on File | | 29009 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $600,000.00 (U) $600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,324 | Individual Claimant Name on File | | 37847 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,325 | Individual Claimant Name on File | | 9446 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,735.00 (U) $5,735.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,326 | Individual Claimant Name on File | | 33340 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7638 of 8495

Primary and  (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,327 | Individual Claimant Name on File | | 35386 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,328 | Individual Claimant Name on File | | 57350 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,329 | Individual Claimant Name on File | | 27074 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,330 | Individual Claimant Name on File | | 65392 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,331 | Individual Claimant Name on File | | 91981 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,332 | Individual Claimant Name on File | | 32903 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,333 | Individual Claimant Name on File | | 129595 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7639 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,334 | Individual Claimant Name on File | | 44830 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,335 | Individual Claimant Name on File | | 1759 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,336 | Individual Claimant Name on File | | 98555 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,337 | Individual Claimant Name on File | | 124391 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,338 | Individual Claimant Name on File | | 51176 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,339 | Individual Claimant Name on File | | 124373 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,340 | Individual Claimant Name on File | | 54342 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7640 of 8495

Primary and Prudue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,341 | Individual Claimant Name on File | | 623088 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,342 | Individual Claimant Name on File | | 37896 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,343 | Individual Claimant Name on File | | 101838 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,344 | Individual Claimant Name on File | | 14639 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $43,801.60 (U) $43,801.60 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,345 | Individual Claimant Name on File | | 119009 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,346 | Individual Claimant Name on File | | 98554 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,347 | Individual Claimant Name on File | | 50329 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7641 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,348 | Individual Claimant Name on File | | 44962 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,349 | Individual Claimant Name on File | | 2301 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,350 | Individual Claimant Name on File | | 56440 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,351 | Individual Claimant Name on File | | 31446 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,352 | Individual Claimant Name on File | | 70001 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000,000.00 (U)<br>$18,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,353 | Individual Claimant Name on File | | 42055 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,354 | Individual Claimant Name on File | | 10088 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7642 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,355 | Individual Claimant Name on File | | 617254 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,356 | Individual Claimant Name on File | | 60957 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,357 | Individual Claimant Name on File | | 135049 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,358 | Individual Claimant Name on File | | 93968 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,359 | Individual Claimant Name on File | | 41568 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,360 | Individual Claimant Name on File | | 41252 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,361 | Individual Claimant Name on File | | 628611 | Purdue Pharma L.P. | 11/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7643 of 8495

Primary name (19-23649-shl), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,362 | Individual Claimant Name on File | | 628613 | Purdue Pharma L.P. | 11/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,363 | Individual Claimant Name on File | | 9155 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,364 | Individual Claimant Name on File | | 4407 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,365 | Individual Claimant Name on File | | 42389 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,366 | Individual Claimant Name on File | | 97929 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,367 | Individual Claimant Name on File | | 618425 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,368 | Individual Claimant Name on File | | 618001 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7644 of 8495

Primary … Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,369 | Individual Claimant Name on File | | 75212 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,370 | Individual Claimant Name on File | | 7029 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,371 | Individual Claimant Name on File | | 67299 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,600,000.00 (U) $1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,372 | Individual Claimant Name on File | | 51312 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,373 | Individual Claimant Name on File | | 6662 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,374 | Individual Claimant Name on File | | 34635 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,375 | Individual Claimant Name on File | | 128732 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,100,000.00 (U) $1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7645 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,376 | Individual Claimant Name on File | | 119641 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,377 | Individual Claimant Name on File | | 108063 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,378 | Individual Claimant Name on File | | 33036 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,379 | Individual Claimant Name on File | | 31445 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,380 | Individual Claimant Name on File | | 6199 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,381 | Individual Claimant Name on File | | 107388 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,382 | Individual Claimant Name on File | | 32275 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7646 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,383 | Individual Claimant Name on File | | 133516 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,384 | Individual Claimant Name on File | | 25795 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,385 | Individual Claimant Name on File | | 33320 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,386 | Individual Claimant Name on File | | 129247 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,387 | Individual Claimant Name on File | | 45412 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,388 | Individual Claimant Name on File | | 17932 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,389 | Individual Claimant Name on File | | 106684 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7647 of 8495

Primary on Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,390 | Individual Claimant Name on File | | 3257 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,391 | Individual Claimant Name on File | | 111373 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540,000.00 (U)<br>$1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,392 | Individual Claimant Name on File | | 55745 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,393 | Individual Claimant Name on File | | 50220 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,394 | Individual Claimant Name on File | | 42290 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,395 | Individual Claimant Name on File | | 23027 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,396 | Individual Claimant Name on File | | 98323 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7648 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,397 | Individual Claimant Name on File | | 5980 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,398 | Individual Claimant Name on File | | 96923 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,399 | Individual Claimant Name on File | | 40031 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,400 | Individual Claimant Name on File | | 9177 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,401 | Individual Claimant Name on File | | 7974 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,402 | Individual Claimant Name on File | | 100664 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,403 | Individual Claimant Name on File | | 55498 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7649 of 8495

Primary Name in Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,404 | Individual Claimant Name on File | | 54915 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,405 | Individual Claimant Name on File | | 618375 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,406 | Individual Claimant Name on File | | 1837 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,407 | Individual Claimant Name on File | | 23010 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,408 | Individual Claimant Name on File | | 124410 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,500,000.00 (U)<br>$11,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,409 | Individual Claimant Name on File | | 51686 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,410 | Individual Claimant Name on File | | 49643 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7650 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,411 | Individual Claimant Name on File | | 107273 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,412 | Individual Claimant Name on File | | 6407 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,413 | Individual Claimant Name on File | | 31542 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,414 | Individual Claimant Name on File | | 135395 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,415 | Individual Claimant Name on File | | 84477 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,416 | Individual Claimant Name on File | | 53837 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,417 | Individual Claimant Name on File | | 96445 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7651 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,418 | Individual Claimant Name on File | | 81747 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,419 | Individual Claimant Name on File | | 123718 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,420 | Individual Claimant Name on File | | 127146 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,421 | Individual Claimant Name on File | | 51150 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,422 | Individual Claimant Name on File | | 124066 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,423 | Individual Claimant Name on File | | 126210 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,424 | Individual Claimant Name on File | | 614936 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule F
Pg 7652 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,425 | Individual Claimant Name on File | | 33199 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,426 | Individual Claimant Name on File | | 52778 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,427 | Individual Claimant Name on File | | 42968 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,428 | Individual Claimant Name on File | | 33140 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,429 | Individual Claimant Name on File | | 93752 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,430 | Individual Claimant Name on File | | 32307 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,431 | Individual Claimant Name on File | | 18796 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7653 of 8495

Prima facie unliquidated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,432 | Individual Claimant Name on File | | 53307 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,433 | Individual Claimant Name on File | | 617333 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,434 | Individual Claimant Name on File | | 50995 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,435 | Individual Claimant Name on File | | 43659 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,436 | Individual Claimant Name on File | | 43660 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,437 | Individual Claimant Name on File | | 93007 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,438 | Individual Claimant Name on File | | 84684 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7654 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,439 | Individual Claimant Name on File | | 122595 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,440 | Individual Claimant Name on File | | 103256 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,441 | Individual Claimant Name on File | | 24395 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,442 | Individual Claimant Name on File | | 99014 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,443 | Individual Claimant Name on File | | 618264 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,444 | Individual Claimant Name on File | | 89531 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,445 | Individual Claimant Name on File | | 101901 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7655 of 8495

Primary in Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,446 | Individual Claimant Name on File | | 131487 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,447 | Individual Claimant Name on File | | 40057 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,448 | Individual Claimant Name on File | | 43667 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,449 | Individual Claimant Name on File | | 33141 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,450 | Individual Claimant Name on File | | 54180 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,451 | Individual Claimant Name on File | | 622728 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,452 | Individual Claimant Name on File | | 126702 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7656 of 8495

Primary ... Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,453 | Individual Claimant Name on File | | 53367 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,454 | Individual Claimant Name on File | | 129731 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,455 | Individual Claimant Name on File | | 113860 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,456 | Individual Claimant Name on File | | 98390 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,457 | Individual Claimant Name on File | | 50060 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,458 | Individual Claimant Name on File | | 53380 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,459 | Individual Claimant Name on File | | 3542 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7657 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,460 | Individual Claimant Name on File | | 93946 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,461 | Individual Claimant Name on File | | 129680 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,462 | Individual Claimant Name on File | | 102635 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,463 | Individual Claimant Name on File | | 82416 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,464 | Individual Claimant Name on File | | 6924 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,465 | Individual Claimant Name on File | | 94816 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,466 | Individual Claimant Name on File | | 44191 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7658 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,467 | Individual Claimant Name on File | | 114359 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,468 | Individual Claimant Name on File | | 130014 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,469 | Individual Claimant Name on File | | 116526 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,470 | Individual Claimant Name on File | | 100241 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,471 | Individual Claimant Name on File | | 59402 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,472 | Individual Claimant Name on File | | 48615 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,473 | Individual Claimant Name on File | | 7174 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,880,000.00 (U)<br>$2,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7659 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,474 | Individual Claimant Name on File | | 22060 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,475 | Individual Claimant Name on File | | 101657 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,476 | Individual Claimant Name on File | | 681 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,477 | Individual Claimant Name on File | | 120533 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,478 | Individual Claimant Name on File | | 53528 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,479 | Individual Claimant Name on File | | 87927 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,480 | Individual Claimant Name on File | | 89298 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7660 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,481 | Individual Claimant Name on File | | 90649 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,482 | Individual Claimant Name on File | | 21837 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,483 | Individual Claimant Name on File | | 25986 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,484 | Individual Claimant Name on File | | 18938 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,485 | Individual Claimant Name on File | | 85423 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,486 | Individual Claimant Name on File | | 3783 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300,000.00 (U)<br>$1,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,487 | Individual Claimant Name on File | | 1201 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7661 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,488 | Individual Claimant Name on File | | 60818 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,489 | Individual Claimant Name on File | | 84935 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,490 | Individual Claimant Name on File | | 81748 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,491 | Individual Claimant Name on File | | 54239 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,492 | Individual Claimant Name on File | | 99324 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,493 | Individual Claimant Name on File | | 619488 | Purdue Pharma L.P. | 01/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,494 | Individual Claimant Name on File | | 12547 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7662 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,495 | Individual Claimant Name on File | | 100428 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,496 | Individual Claimant Name on File | | 44555 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,497 | Individual Claimant Name on File | | 3193 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $140,000.00 (U) $140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,498 | Individual Claimant Name on File | | 55160 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,499 | Individual Claimant Name on File | | 100146 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,500 | Individual Claimant Name on File | | 82072 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,501 | Individual Claimant Name on File | | 617732 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7663 of 8495

Primary Purdue Ownership (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,502 | Individual Claimant Name on File | | 623621 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,503 | Individual Claimant Name on File | | 32162 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,504 | Individual Claimant Name on File | | 49338 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,505 | Individual Claimant Name on File | | 12490 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,506 | Individual Claimant Name on File | | 120515 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,507 | Individual Claimant Name on File | | 9941 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,508 | Individual Claimant Name on File | | 118421 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7664 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,509 | Individual Claimant Name on File | | 14601 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,510 | Individual Claimant Name on File | | 22004 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,511 | Individual Claimant Name on File | | 32306 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,512 | Individual Claimant Name on File | | 65905 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,513 | Individual Claimant Name on File | | 622724 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,514 | Individual Claimant Name on File | | 93853 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,702,100.00 (U)<br>$2,702,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,515 | Individual Claimant Name on File | | 123166 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7665 of 8495

Prime Clerk L.L.C. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,516 | Individual Claimant Name on File | | 4799 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,517 | Individual Claimant Name on File | | 110332 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,518 | Individual Claimant Name on File | | 102717 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,519 | Individual Claimant Name on File | | 98351 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,520 | Individual Claimant Name on File | | 139338 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,521 | Individual Claimant Name on File | | 134799 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,522 | Individual Claimant Name on File | | 19397 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7666 of 8495

Primary an CLAIMS (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,523 | Individual Claimant Name on File | | 54385 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,524 | Individual Claimant Name on File | | 106557 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,525 | Individual Claimant Name on File | | 56118 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,526 | Individual Claimant Name on File | | 119594 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,527 | Individual Claimant Name on File | | 87079 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,528 | Individual Claimant Name on File | | 119165 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,529 | Individual Claimant Name on File | | 12923 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7667 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,530 | Individual Claimant Name on File | | 119150 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,531 | Individual Claimant Name on File | | 53753 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,532 | Individual Claimant Name on File | | 45056 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,533 | Individual Claimant Name on File | | 4638 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,534 | Individual Claimant Name on File | | 3176 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,535 | Individual Claimant Name on File | | 104389 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,748,000.00 (U)<br>$5,748,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,536 | Individual Claimant Name on File | | 25352 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7668 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,537 | Individual Claimant Name on File | | 25183 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,700,000.00 (U) $5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,538 | Individual Claimant Name on File | | 53839 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,539 | Individual Claimant Name on File | | 66123 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,540 | Individual Claimant Name on File | | 98756 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,541 | Individual Claimant Name on File | | 49496 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,542 | Individual Claimant Name on File | | 103175 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,543 | Individual Claimant Name on File | | 19146 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7669 of 8495

Primary Filing Entity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,544 | Individual Claimant Name on File | | 34546 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,545 | Individual Claimant Name on File | | 34178 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,546 | Individual Claimant Name on File | | 45206 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,547 | Individual Claimant Name on File | | 5629 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,548 | Individual Claimant Name on File | | 127746 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,549 | Individual Claimant Name on File | | 136000 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,550 | Individual Claimant Name on File | | 131434 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7670 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,551 | Individual Claimant Name on File | | 136361 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,552 | Individual Claimant Name on File | | 42793 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,553 | Individual Claimant Name on File | | 21949 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,554 | Individual Claimant Name on File | | 617940 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,555 | Individual Claimant Name on File | | 84909 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,556 | Individual Claimant Name on File | | 94182 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,557 | Individual Claimant Name on File | | 32305 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7671 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,558 | Individual Claimant Name on File | | 621675 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,559 | Individual Claimant Name on File | | 147203 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$166,200.00 (U)<br>$166,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,560 | Individual Claimant Name on File | | 614853 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,561 | Individual Claimant Name on File | | 136068 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,562 | Individual Claimant Name on File | | 43717 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,563 | Individual Claimant Name on File | | 139159 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,564 | Individual Claimant Name on File | | 137901 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7672 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,565 | Individual Claimant Name on File | | 105255 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,566 | Individual Claimant Name on File | | 98335 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,567 | Individual Claimant Name on File | | 617853 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,568 | Individual Claimant Name on File | | 616987 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,569 | Individual Claimant Name on File | | 111696 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,520,000.00 (U)<br>$1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,570 | Individual Claimant Name on File | | 50607 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,571 | Individual Claimant Name on File | | 123333 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7673 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,572 | Individual Claimant Name on File | | 21044 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,573 | Individual Claimant Name on File | | 5852 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,574 | Individual Claimant Name on File | | 3612 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,575 | Individual Claimant Name on File | | 105453 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,576 | Individual Claimant Name on File | | 124362 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000,000.00 (U)<br>$500,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,577 | Individual Claimant Name on File | | 59099 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,432,000.00 (U)<br>$3,432,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,578 | Individual Claimant Name on File | | 18297 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7674 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,579 | Individual Claimant Name on File | | 32308 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,580 | Individual Claimant Name on File | | 87086 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,581 | Individual Claimant Name on File | | 134746 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,582 | Individual Claimant Name on File | | 48616 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,583 | Individual Claimant Name on File | | 29454 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,584 | Individual Claimant Name on File | | 67959 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,585 | Individual Claimant Name on File | | 88324 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7675 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,586 | Individual Claimant Name on File | | 115973 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,587 | Individual Claimant Name on File | | 116066 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,588 | Individual Claimant Name on File | | 139056 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,589 | Individual Claimant Name on File | | 127981 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,590 | Individual Claimant Name on File | | 127810 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,591 | Individual Claimant Name on File | | 127794 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,592 | Individual Claimant Name on File | | 21776 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7676 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,593 | Individual Claimant Name on File | | 83981 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,594 | Individual Claimant Name on File | | 44163 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,595 | Individual Claimant Name on File | | 68182 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,596 | Individual Claimant Name on File | | 116475 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,597 | Individual Claimant Name on File | | 51734 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,598 | Individual Claimant Name on File | | 14411 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$362,000.00 (U)<br>$362,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,599 | Individual Claimant Name on File | | 23195 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7677 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 53,600 | Individual Claimant Name on File | | 23601 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,601 | Individual Claimant Name on File | | 50962 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,602 | Individual Claimant Name on File | | 7034 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,603 | Individual Claimant Name on File | | 56058 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,604 | Individual Claimant Name on File | | 58694 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,605 | Individual Claimant Name on File | | 617407 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,606 | Individual Claimant Name on File | | 107645 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7678 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,607 | Individual Claimant Name on File | | 19652 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,608 | Individual Claimant Name on File | | 18433 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,609 | Individual Claimant Name on File | | 31134 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,610 | Individual Claimant Name on File | | 109513 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,611 | Individual Claimant Name on File | | 132520 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,612 | Individual Claimant Name on File | | 27050 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,613 | Individual Claimant Name on File | | 33262 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7679 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,614 | Individual Claimant Name on File | | 26175 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,615 | Individual Claimant Name on File | | 616172 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,616 | Individual Claimant Name on File | | 54416 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,617 | Individual Claimant Name on File | | 122624 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,618 | Individual Claimant Name on File | | 106479 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,619 | Individual Claimant Name on File | | 109838 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,620 | Individual Claimant Name on File | | 26844 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7680 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,621 | Individual Claimant Name on File | | 10571 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,622 | Individual Claimant Name on File | | 27717 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,623 | Individual Claimant Name on File | | 5542 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,624 | Individual Claimant Name on File | | 27487 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,625 | Individual Claimant Name on File | | 132479 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,626 | Individual Claimant Name on File | | 69196 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,627 | Individual Claimant Name on File | | 73529 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,800,000.00 (U)<br>$5,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7681 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,628 | Individual Claimant Name on File | | 85646 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,629 | Individual Claimant Name on File | | 109587 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,630 | Individual Claimant Name on File | | 136473 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,631 | Individual Claimant Name on File | | 97220 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,632 | Individual Claimant Name on File | | 622806 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,633 | Individual Claimant Name on File | | 133442 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,634 | Individual Claimant Name on File | | 71383 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7682 of 8495

Primary Case: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,635 | Individual Claimant Name on File | | 51476 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,636 | Individual Claimant Name on File | | 55203 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,637 | Individual Claimant Name on File | | 126414 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150.00 (U) $150.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,638 | Individual Claimant Name on File | | 616854 | Purdue Pharma L.P. | 10/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,639 | Individual Claimant Name on File | | 55175 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,640 | Individual Claimant Name on File | | 51259 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,641 | Individual Claimant Name on File | | 116371 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7683 of 8495

Primary…(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,642 | Individual Claimant Name on File | | 34060 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,643 | Individual Claimant Name on File | | 617059 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,644 | Individual Claimant Name on File | | 113370 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,721,000.00 (U) $5,721,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,645 | Individual Claimant Name on File | | 125021 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,646 | Individual Claimant Name on File | | 119178 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,647 | Individual Claimant Name on File | | 42231 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $400,000.00 (U) $400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,648 | Individual Claimant Name on File | | 102070 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7684 of 8495

Primary Diagnosis (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,649 | Individual Claimant Name on File | | 44297 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,650 | Individual Claimant Name on File | | 99693 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,651 | Individual Claimant Name on File | | 22749 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,652 | Individual Claimant Name on File | | 111760 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,241,920.00 (U)<br>$1,241,920.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,653 | Individual Claimant Name on File | | 45207 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,654 | Individual Claimant Name on File | | 56328 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,655 | Individual Claimant Name on File | | 93184 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7685 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,656 | Individual Claimant Name on File | | 42979 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,657 | Individual Claimant Name on File | | 108383 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,658 | Individual Claimant Name on File | | 105339 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,659 | Individual Claimant Name on File | | 620399 | Purdue Pharma L.P. | 04/06/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,660 | Individual Claimant Name on File | | 620416 | Purdue Pharma L.P. | 04/06/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,593,221.00 (U)<br>$3,593,221.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,661 | Individual Claimant Name on File | | 52201 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,662 | Individual Claimant Name on File | | 615890 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7686 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,663 | Individual Claimant Name on File | | 94602 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,664 | Individual Claimant Name on File | | 35203 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,665 | Individual Claimant Name on File | | 103689 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,666 | Individual Claimant Name on File | | 624263 | Purdue Pharma L.P. | 07/14/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $800,000.00 (U) $800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,667 | Individual Claimant Name on File | | 96446 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,668 | Individual Claimant Name on File | | 40064 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,669 | Individual Claimant Name on File | | 102343 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7687 of 8495

Primary Debtor: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,670 | Individual Claimant Name on File | | 131313 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,671 | Individual Claimant Name on File | | 83672 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,672 | Individual Claimant Name on File | | 27884 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,673 | Individual Claimant Name on File | | 125073 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,674 | Individual Claimant Name on File | | 630087 | Purdue Pharma L.P. | 01/30/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$289,800.00 (U)<br>$289,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,675 | Individual Claimant Name on File | | 40065 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,676 | Individual Claimant Name on File | | 618165 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7688 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,677 | Individual Claimant Name on File | | 2353 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,678 | Individual Claimant Name on File | | 102172 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,679 | Individual Claimant Name on File | | 82376 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,680 | Individual Claimant Name on File | | 78908 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,681 | Individual Claimant Name on File | | 16220 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000,000.00 (U)<br>$500,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,682 | Individual Claimant Name on File | | 116441 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,683 | Individual Claimant Name on File | | 67157 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7689 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,684 | Individual Claimant Name on File | | 4037 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,650,000.00 (U)<br>$1,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,685 | Individual Claimant Name on File | | 50870 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,686 | Individual Claimant Name on File | | 51493 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,687 | Individual Claimant Name on File | | 85516 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,688 | Individual Claimant Name on File | | 118836 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,689 | Individual Claimant Name on File | | 54620 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,690 | Individual Claimant Name on File | | 622699 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7690 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,691 | Individual Claimant Name on File | | 17180 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,692 | Individual Claimant Name on File | | 146413 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,693 | Individual Claimant Name on File | | 12670 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,694 | Individual Claimant Name on File | | 106717 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,695 | Individual Claimant Name on File | | 1428 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,696 | Individual Claimant Name on File | | 126114 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,750,000.00 (U)<br>$3,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,697 | Individual Claimant Name on File | | 112043 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7691 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,698 | Individual Claimant Name on File | | 18685 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,699 | Individual Claimant Name on File | | 621576 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,700 | Individual Claimant Name on File | | 10770 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,701 | Individual Claimant Name on File | | 66012 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,702 | Individual Claimant Name on File | | 11355 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,703 | Individual Claimant Name on File | | 22009 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,704 | Individual Claimant Name on File | | 98233 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7692 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,705 | Individual Claimant Name on File | | 623262 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,706 | Individual Claimant Name on File | | 86513 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,707 | Individual Claimant Name on File | | 6709 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,708 | Individual Claimant Name on File | | 96164 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,709 | Individual Claimant Name on File | | 124136 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,710 | Individual Claimant Name on File | | 56835 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,711 | Individual Claimant Name on File | | 41339 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7693 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,712 | Individual Claimant Name on File | | 43016 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,713 | Individual Claimant Name on File | | 45446 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,714 | Individual Claimant Name on File | | 16930 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,715 | Individual Claimant Name on File | | 16142 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,716 | Individual Claimant Name on File | | 2401 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,717 | Individual Claimant Name on File | | 17095 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,718 | Individual Claimant Name on File | | 26187 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7694 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,719 | Individual Claimant Name on File | | 120139 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,720 | Individual Claimant Name on File | | 84750 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,721 | Individual Claimant Name on File | | 18298 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,722 | Individual Claimant Name on File | | 48620 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,723 | Individual Claimant Name on File | | 21676 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,724 | Individual Claimant Name on File | | 31965 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,725 | Individual Claimant Name on File | | 4411 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7695 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,726 | Individual Claimant Name on File | | 27894 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,727 | Individual Claimant Name on File | | 68914 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,728 | Individual Claimant Name on File | | 32818 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,729 | Individual Claimant Name on File | | 90647 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,730 | Individual Claimant Name on File | | 102901 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,731 | Individual Claimant Name on File | | 98986 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,732 | Individual Claimant Name on File | | 2049 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7696 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,733 | Individual Claimant Name on File | | 69057 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,734 | Individual Claimant Name on File | | 98422 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,735 | Individual Claimant Name on File | | 68852 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,736 | Individual Claimant Name on File | | 38703 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,737 | Individual Claimant Name on File | | 42483 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,738 | Individual Claimant Name on File | | 135755 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,739 | Individual Claimant Name on File | | 40069 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7697 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,740 | Individual Claimant Name on File | | 84706 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,741 | Individual Claimant Name on File | | 49865 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,742 | Individual Claimant Name on File | | 48621 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,743 | Individual Claimant Name on File | | 26245 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,744 | Individual Claimant Name on File | | 112448 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,745 | Individual Claimant Name on File | | 8491 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,746 | Individual Claimant Name on File | | 616967 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule I
Pg 7698 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,747 | Individual Claimant Name on File | | 88051 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,748 | Individual Claimant Name on File | | 79336 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,749 | Individual Claimant Name on File | | 123350 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,750 | Individual Claimant Name on File | | 122625 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,751 | Individual Claimant Name on File | | 54570 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,752 | Individual Claimant Name on File | | 61049 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,753 | Individual Claimant Name on File | | 624476 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7699 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,754 | Individual Claimant Name on File | | 52642 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,755 | Individual Claimant Name on File | | 131760 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,756 | Individual Claimant Name on File | | 127325 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,757 | Individual Claimant Name on File | | 124833 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,758 | Individual Claimant Name on File | | 42253 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,759 | Individual Claimant Name on File | | 69789 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,829,600.00 (U)<br>$2,829,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,760 | Individual Claimant Name on File | | 6725 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7700 of 8495

Primary... ...al... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,761 | Individual Claimant Name on File | | 60240 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,762 | Individual Claimant Name on File | | 106999 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,763 | Individual Claimant Name on File | | 83842 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,764 | Individual Claimant Name on File | | 60393 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,765 | Individual Claimant Name on File | | 66009 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,766 | Individual Claimant Name on File | | 131903 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,767 | Individual Claimant Name on File | | 5228 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7701 of 8495

Primary mailing name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,768 | Individual Claimant Name on File | | 17866 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,769 | Individual Claimant Name on File | | 106709 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,770 | Individual Claimant Name on File | | 9995 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,771 | Individual Claimant Name on File | | 131512 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,772 | Individual Claimant Name on File | | 101823 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,773 | Individual Claimant Name on File | | 106719 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,774 | Individual Claimant Name on File | | 31438 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7702 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,775 | Individual Claimant Name on File | | 124890 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,776 | Individual Claimant Name on File | | 26970 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,777 | Individual Claimant Name on File | | 56796 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,778 | Individual Claimant Name on File | | 49590 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$65,000.00 (U)<br>$65,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,779 | Individual Claimant Name on File | | 126485 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150.00 (U)<br>$150.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,780 | Individual Claimant Name on File | | 614629 | Purdue Pharma L.P. | 09/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,781 | Individual Claimant Name on File | | 32336 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7703 of 8495

Primal Harding LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 53,782 | Individual Claimant Name on File | | 4846 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,783 | Individual Claimant Name on File | | 59877 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,784 | Individual Claimant Name on File | | 73807 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,785 | Individual Claimant Name on File | | 118045 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,816,000.00 (U) $1,816,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,786 | Individual Claimant Name on File | | 112286 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,787 | Individual Claimant Name on File | | 89295 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,788 | Individual Claimant Name on File | | 83744 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7704 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,789 | Individual Claimant Name on File | | 85481 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,790 | Individual Claimant Name on File | | 50093 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,791 | Individual Claimant Name on File | | 86272 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,792 | Individual Claimant Name on File | | 1716 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,793 | Individual Claimant Name on File | | 40638 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,794 | Individual Claimant Name on File | | 125056 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,795 | Individual Claimant Name on File | | 90093 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7705 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,796 | Individual Claimant Name on File | | 48623 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,797 | Individual Claimant Name on File | | 92488 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,798 | Individual Claimant Name on File | | 72588 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,799 | Individual Claimant Name on File | | 72081 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,800 | Individual Claimant Name on File | | 72612 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,801 | Individual Claimant Name on File | | 72115 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,802 | Individual Claimant Name on File | | 72334 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7706 of 8495

Primary Case Title (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,803 | Individual Claimant Name on File | | 12849 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,804 | Individual Claimant Name on File | | 11796 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,805 | Individual Claimant Name on File | | 41269 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,806 | Individual Claimant Name on File | | 86332 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,807 | Individual Claimant Name on File | | 17491 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,808 | Individual Claimant Name on File | | 86420 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,809 | Individual Claimant Name on File | | 72353 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7707 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,810 | Individual Claimant Name on File | | 110484 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,811 | Individual Claimant Name on File | | 12858 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,812 | Individual Claimant Name on File | | 12869 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,813 | Individual Claimant Name on File | | 628631 | Purdue Pharma L.P. | 11/25/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,814 | Individual Claimant Name on File | | 72106 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,815 | Individual Claimant Name on File | | 72302 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,816 | Individual Claimant Name on File | | 103432 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7708 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,817 | Individual Claimant Name on File | | 32276 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,818 | Individual Claimant Name on File | | 136964 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,819 | Individual Claimant Name on File | | 137035 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,820 | Individual Claimant Name on File | | 38908 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,821 | Individual Claimant Name on File | | 51314 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,822 | Individual Claimant Name on File | | 26423 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,823 | Individual Claimant Name on File | | 21371 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7709 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,824 | Individual Claimant Name on File | | 3160 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,700,000.00 (U) $5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,825 | Individual Claimant Name on File | | 83659 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,826 | Individual Claimant Name on File | | 136013 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,827 | Individual Claimant Name on File | | 136334 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,828 | Individual Claimant Name on File | | 60091 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,829 | Individual Claimant Name on File | | 40071 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,830 | Individual Claimant Name on File | | 107210 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7710 of 8495

Primary... ...shl (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,831 | Individual Claimant Name on File | | 534 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,832 | Individual Claimant Name on File | | 615420 | Purdue Pharma L.P. | 08/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,000.00 (U)<br>$47,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,833 | Individual Claimant Name on File | | 48842 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,834 | Individual Claimant Name on File | | 41333 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,835 | Individual Claimant Name on File | | 22664 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,836 | Individual Claimant Name on File | | 43875 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,837 | Individual Claimant Name on File | | 123801 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule    Pg 7711 of 8495

Primary in Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,838 | Individual Claimant Name on File | | 126224 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,839 | Individual Claimant Name on File | | 126906 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,840 | Individual Claimant Name on File | | 128703 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,250,000.00 (U)<br>$2,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,841 | Individual Claimant Name on File | | 83249 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,842 | Individual Claimant Name on File | | 83266 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,250,000.00 (U)<br>$3,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,843 | Individual Claimant Name on File | | 66113 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,844 | Individual Claimant Name on File | | 57795 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7712 of 8495

Primary and Nar... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,845 | Individual Claimant Name on File | | 125297 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,846 | Individual Claimant Name on File | | 125742 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,847 | Individual Claimant Name on File | | 18586 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,848 | Individual Claimant Name on File | | 31624 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,849 | Individual Claimant Name on File | | 130407 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,850 | Individual Claimant Name on File | | 99406 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,851 | Individual Claimant Name on File | | 99368 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary ... and Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule    Pg 7713 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,852 | Individual Claimant Name on File | | 4425 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,853 | Individual Claimant Name on File | | 25778 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,854 | Individual Claimant Name on File | | 318 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,855 | Individual Claimant Name on File | | 69518 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,856 | Individual Claimant Name on File | | 65041 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,857 | Individual Claimant Name on File | | 65042 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,858 | Individual Claimant Name on File | | 65120 | Purdue Pharma Inc. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7714 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,859 | Individual Claimant Name on File | | 7175 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,860 | Individual Claimant Name on File | | 106626 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,861 | Individual Claimant Name on File | | 49401 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,862 | Individual Claimant Name on File | | 31586 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,863 | Individual Claimant Name on File | | 40072 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,864 | Individual Claimant Name on File | | 95775 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,865 | Individual Claimant Name on File | | 57905 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7715 of 8495

Primary Company Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,866 | Individual Claimant Name on File | | 98605 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,867 | Individual Claimant Name on File | | 130972 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,868 | Individual Claimant Name on File | | 100001 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,869 | Individual Claimant Name on File | | 91479 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,870 | Individual Claimant Name on File | | 111892 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,871 | Individual Claimant Name on File | | 1589 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,872 | Individual Claimant Name on File | | 132127 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7716 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,873 | Individual Claimant Name on File | | 100114 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,874 | Individual Claimant Name on File | | 44878 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,875 | Individual Claimant Name on File | | 136057 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,876 | Individual Claimant Name on File | | 87468 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,877 | Individual Claimant Name on File | | 16201 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,120.00 (U)<br>$1,500,120.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,878 | Individual Claimant Name on File | | 95994 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,879 | Individual Claimant Name on File | | 109435 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7717 of 8495

Primary and In... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,880 | Individual Claimant Name on File | | 41862 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $9,500.00 (U) $9,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,881 | Individual Claimant Name on File | | 119818 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,882 | Individual Claimant Name on File | | 120574 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,883 | Individual Claimant Name on File | | 101660 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,884 | Individual Claimant Name on File | | 40032 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,885 | Individual Claimant Name on File | | 40642 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,886 | Individual Claimant Name on File | | 40947 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7718 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,887 | Individual Claimant Name on File | | 40074 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,888 | Individual Claimant Name on File | | 40643 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,889 | Individual Claimant Name on File | | 32599 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,890 | Individual Claimant Name on File | | 134485 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,891 | Individual Claimant Name on File | | 24748 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,892 | Individual Claimant Name on File | | 19881 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,893 | Individual Claimant Name on File | | 10413 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,500,000.00 (U) $7,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7719 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,894 | Individual Claimant Name on File | | 84267 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,895 | Individual Claimant Name on File | | 89515 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,896 | Individual Claimant Name on File | | 9513 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,897 | Individual Claimant Name on File | | 24346 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,898 | Individual Claimant Name on File | | 32848 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,899 | Individual Claimant Name on File | | 71840 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,900 | Individual Claimant Name on File | | 95635 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7720 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,901 | Individual Claimant Name on File | | 98460 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,902 | Individual Claimant Name on File | | 136891 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,903 | Individual Claimant Name on File | | 43518 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,904 | Individual Claimant Name on File | | 31550 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,905 | Individual Claimant Name on File | | 4215 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,100,000.00 (U) $10,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,906 | Individual Claimant Name on File | | 12492 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,209,600.00 (U) $2,209,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,907 | Individual Claimant Name on File | | 52450 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7721 of 8495

Primary in ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,908 | Individual Claimant Name on File | | 22203 | Purdue Pharma L.P. | 06/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,909 | Individual Claimant Name on File | | 38694 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,910 | Individual Claimant Name on File | | 91297 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,911 | Individual Claimant Name on File | | 91298 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,912 | Individual Claimant Name on File | | 146996 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,913 | Individual Claimant Name on File | | 40039 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,914 | Individual Claimant Name on File | | 68266 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7722 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,915 | Individual Claimant Name on File | | 107396 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,916 | Individual Claimant Name on File | | 110337 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,917 | Individual Claimant Name on File | | 31078 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,918 | Individual Claimant Name on File | | 105131 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,919 | Individual Claimant Name on File | | 108806 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,920 | Individual Claimant Name on File | | 53148 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,921 | Individual Claimant Name on File | | 97385 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7723 of 8495

Primar... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,922 | Individual Claimant Name on File | | 4924 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,923 | Individual Claimant Name on File | | 42644 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,924 | Individual Claimant Name on File | | 123882 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,925 | Individual Claimant Name on File | | 128937 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,926 | Individual Claimant Name on File | | 66594 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,226,000.00 (U)<br>$1,226,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,927 | Individual Claimant Name on File | | 93004 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,928 | Individual Claimant Name on File | | 124632 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7724 of 8495

Primarion Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,929 | Individual Claimant Name on File | | 85650 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,930 | Individual Claimant Name on File | | 40036 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,931 | Individual Claimant Name on File | | 111543 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,932 | Individual Claimant Name on File | | 129382 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,933 | Individual Claimant Name on File | | 4053 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,934 | Individual Claimant Name on File | | 4174 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,935 | Individual Claimant Name on File | | 3996 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7725 of 8495

Primark ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,936 | Individual Claimant Name on File | | 12213 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,937 | Individual Claimant Name on File | | 114870 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,938 | Individual Claimant Name on File | | 131781 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,939 | Individual Claimant Name on File | | 58835 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,940 | Individual Claimant Name on File | | 35392 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,941 | Individual Claimant Name on File | | 37831 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,942 | Individual Claimant Name on File | | 34711 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7726 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,943 | Individual Claimant Name on File | | 97025 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,944 | Individual Claimant Name on File | | 7176 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,945 | Individual Claimant Name on File | | 82302 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,946 | Individual Claimant Name on File | | 617094 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,947 | Individual Claimant Name on File | | 32747 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,948 | Individual Claimant Name on File | | 89047 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,949 | Individual Claimant Name on File | | 45245 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7727 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,950 | Individual Claimant Name on File | | 96207 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,951 | Individual Claimant Name on File | | 16401 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,952 | Individual Claimant Name on File | | 99422 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,953 | Individual Claimant Name on File | | 89117 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,954 | Individual Claimant Name on File | | 132639 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,955 | Individual Claimant Name on File | | 19638 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,956 | Individual Claimant Name on File | | 21700 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7728 of 8495

Primary in Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,957 | Individual Claimant Name on File | | 19248 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,958 | Individual Claimant Name on File | | 628383 | Purdue Pharma L.P. | 10/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,959 | Individual Claimant Name on File | | 135071 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,960 | Individual Claimant Name on File | | 50876 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,961 | Individual Claimant Name on File | | 55499 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,962 | Individual Claimant Name on File | | 92243 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,963 | Individual Claimant Name on File | | 91544 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7729 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,964 | Individual Claimant Name on File | | 622015 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,965 | Individual Claimant Name on File | | 24617 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,612,000.00 (U) $1,612,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,966 | Individual Claimant Name on File | | 43098 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,967 | Individual Claimant Name on File | | 11843 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,400,000.00 (U) $1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,968 | Individual Claimant Name on File | | 129811 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,969 | Individual Claimant Name on File | | 5632 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,970 | Individual Claimant Name on File | | 86630 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7730 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,971 | Individual Claimant Name on File | | 135725 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,972 | Individual Claimant Name on File | | 56512 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,973 | Individual Claimant Name on File | | 136470 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,974 | Individual Claimant Name on File | | 84765 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,975 | Individual Claimant Name on File | | 66015 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,976 | Individual Claimant Name on File | | 89023 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,977 | Individual Claimant Name on File | | 37489 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7731 of 8495

Primary and non-primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,978 | Individual Claimant Name on File | | 110644 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,979 | Individual Claimant Name on File | | 105517 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,980 | Individual Claimant Name on File | | 40645 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,981 | Individual Claimant Name on File | | 3480 | Purdue Pharma L.P. | 04/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,982 | Individual Claimant Name on File | | 43834 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,983 | Individual Claimant Name on File | | 138793 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,984 | Individual Claimant Name on File | | 9876 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7732 of 8495

Primary in Corp. Advance (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 53,985 | Individual Claimant Name on File | | 33847 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,986 | Individual Claimant Name on File | | 614925 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,987 | Individual Claimant Name on File | | 131502 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,988 | Individual Claimant Name on File | | 101788 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,989 | Individual Claimant Name on File | | 45117 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,990 | Individual Claimant Name on File | | 82301 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,718,000.00 (U)<br>$2,718,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,991 | Individual Claimant Name on File | | 10887 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7733 of 8495

Primary and in administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,992 | Individual Claimant Name on File | | 134132 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,993 | Individual Claimant Name on File | | 61015 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,994 | Individual Claimant Name on File | | 43124 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,995 | Individual Claimant Name on File | | 68988 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,996 | Individual Claimant Name on File | | 33056 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,997 | Individual Claimant Name on File | | 10354 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 53,998 | Individual Claimant Name on File | | 54031 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7734 of 8495

Primary and Affiliate Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 53,999 | Individual Claimant Name on File | | 621863 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,000 | Individual Claimant Name on File | | 43835 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,001 | Individual Claimant Name on File | | 122410 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,002 | Individual Claimant Name on File | | 102237 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,003 | Individual Claimant Name on File | | 51084 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,004 | Individual Claimant Name on File | | 8035 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,005 | Individual Claimant Name on File | | 96233 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7735 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,006 | Individual Claimant Name on File | | 31055 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,007 | Individual Claimant Name on File | | 5599 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,008 | Individual Claimant Name on File | | 71696 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,009 | Individual Claimant Name on File | | 71702 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,010 | Individual Claimant Name on File | | 60842 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,011 | Individual Claimant Name on File | | 40086 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,012 | Individual Claimant Name on File | | 96470 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7736 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,013 | Individual Claimant Name on File | | 66985 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,014 | Individual Claimant Name on File | | 56575 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,015 | Individual Claimant Name on File | | 17081 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,750,000.00 (U)<br>$2,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,016 | Individual Claimant Name on File | | 18687 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,017 | Individual Claimant Name on File | | 128160 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,018 | Individual Claimant Name on File | | 11459 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,019 | Individual Claimant Name on File | | 10590 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7737 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,020 | Individual Claimant Name on File | | 12795 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,021 | Individual Claimant Name on File | | 127687 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,022 | Individual Claimant Name on File | | 40087 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,023 | Individual Claimant Name on File | | 83845 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,024 | Individual Claimant Name on File | | 145940 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,025 | Individual Claimant Name on File | | 78784 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,026 | Individual Claimant Name on File | | 117868 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7738 of 8495

Primary Funds Recovery (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,027 | Individual Claimant Name on File | | 97181 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,028 | Individual Claimant Name on File | | 11616 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,700,000.00 (U) $5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,029 | Individual Claimant Name on File | | 5105 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,030 | Individual Claimant Name on File | | 101895 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,031 | Individual Claimant Name on File | | 115873 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,032 | Individual Claimant Name on File | | 7837 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $120,000.00 (U) $120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,033 | Individual Claimant Name on File | | 783 | Purdue Pharma L.P. | 03/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7739 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,034 | Individual Claimant Name on File | | 44590 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,035 | Individual Claimant Name on File | | 32904 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,036 | Individual Claimant Name on File | | 83946 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,037 | Individual Claimant Name on File | | 117952 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,038 | Individual Claimant Name on File | | 102862 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,039 | Individual Claimant Name on File | | 127392 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,040 | Individual Claimant Name on File | | 126167 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7740 of 8495

Primary Fund Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,041 | Individual Claimant Name on File | | 33846 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,042 | Individual Claimant Name on File | | 53660 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,043 | Individual Claimant Name on File | | 82303 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,840,000.00 (U) $1,840,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,044 | Individual Claimant Name on File | | 70189 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,045 | Individual Claimant Name on File | | 125351 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,046 | Individual Claimant Name on File | | 100274 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,047 | Individual Claimant Name on File | | 38552 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,580,000.00 (U) $1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7741 of 8495

Primus Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,048 | Individual Claimant Name on File | | 33998 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,049 | Individual Claimant Name on File | | 66021 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,050 | Individual Claimant Name on File | | 82247 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,051 | Individual Claimant Name on File | | 131952 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,052 | Individual Claimant Name on File | | 64755 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$76,000.00 (U)<br>$76,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,053 | Individual Claimant Name on File | | 7995 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$260,000.00 (U)<br>$260,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,054 | Individual Claimant Name on File | | 17907 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7742 of 8495

Primary Claim Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,055 | Individual Claimant Name on File | | 52596 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,056 | Individual Claimant Name on File | | 129360 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,057 | Individual Claimant Name on File | | 85326 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,058 | Individual Claimant Name on File | | 8640 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,059 | Individual Claimant Name on File | | 134986 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,060 | Individual Claimant Name on File | | 9482 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,061 | Individual Claimant Name on File | | 84432 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7743 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,062 | Individual Claimant Name on File | | 18689 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,063 | Individual Claimant Name on File | | 11566 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,064 | Individual Claimant Name on File | | 11426 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,065 | Individual Claimant Name on File | | 57492 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,066 | Individual Claimant Name on File | | 85751 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,067 | Individual Claimant Name on File | | 145868 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,068 | Individual Claimant Name on File | | 110338 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7744 of 8495

Primary Insert Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,069 | Individual Claimant Name on File | | 7958 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,070 | Individual Claimant Name on File | | 120537 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,071 | Individual Claimant Name on File | | 112467 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,072 | Individual Claimant Name on File | | 18993 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,073 | Individual Claimant Name on File | | 51297 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,074 | Individual Claimant Name on File | | 52552 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,075 | Individual Claimant Name on File | | 117821 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7745 of 8495

Primary & other claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,076 | Individual Claimant Name on File | | 89065 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,077 | Individual Claimant Name on File | | 33007 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,078 | Individual Claimant Name on File | | 105301 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,079 | Individual Claimant Name on File | | 32503 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,080 | Individual Claimant Name on File | | 129788 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,081 | Individual Claimant Name on File | | 622753 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,082 | Individual Claimant Name on File | | 618402 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7746 of 8495

Primary Case Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,083 | Individual Claimant Name on File | | 130201 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,084 | Individual Claimant Name on File | | 136942 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,085 | Individual Claimant Name on File | | 66139 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,086 | Individual Claimant Name on File | | 2346 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,087 | Individual Claimant Name on File | | 618481 | Purdue Pharma L.P. | 10/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,088 | Individual Claimant Name on File | | 85414 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,089 | Individual Claimant Name on File | | 117330 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7747 of 8495

Primary 24-hour Ltd.(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,090 | Individual Claimant Name on File | | 26897 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,091 | Individual Claimant Name on File | | 119370 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,092 | Individual Claimant Name on File | | 89073 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,093 | Individual Claimant Name on File | | 37613 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,094 | Individual Claimant Name on File | | 100594 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,095 | Individual Claimant Name on File | | 48628 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,096 | Individual Claimant Name on File | | 21246 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7748 of 8495

Primary In re Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,097 | Individual Claimant Name on File | | 66295 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,098 | Individual Claimant Name on File | | 74268 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,099 | Individual Claimant Name on File | | 147625 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,100 | Individual Claimant Name on File | | 85206 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,101 | Individual Claimant Name on File | | 98566 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,102 | Individual Claimant Name on File | | 92063 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,103 | Individual Claimant Name on File | | 618063 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7749 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,104 | Individual Claimant Name on File | | 40828 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,105 | Individual Claimant Name on File | | 43249 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,106 | Individual Claimant Name on File | | 66425 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,107 | Individual Claimant Name on File | | 119044 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,108 | Individual Claimant Name on File | | 128359 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,109 | Individual Claimant Name on File | | 38686 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,352,000.00 (U)<br>$1,352,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,110 | Individual Claimant Name on File | | 2780 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7750 of 8495

Primary to....Ltd. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,111 | Individual Claimant Name on File | | 2613 | Purdue Pharma Manufacturing L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,112 | Individual Claimant Name on File | | 3570 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,113 | Individual Claimant Name on File | | 810 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,114 | Individual Claimant Name on File | | 925 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,115 | Individual Claimant Name on File | | 1335 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,116 | Individual Claimant Name on File | | 44931 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,117 | Individual Claimant Name on File | | 134790 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7751 of 8495

Primary DebtorPurdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,118 | Individual Claimant Name on File | | 51551 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,119 | Individual Claimant Name on File | | 119946 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,120 | Individual Claimant Name on File | | 95422 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,121 | Individual Claimant Name on File | | 45559 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,122 | Individual Claimant Name on File | | 2187 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,123 | Individual Claimant Name on File | | 3277 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000,050.00 (U)<br>$50,000,000,050.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,124 | Individual Claimant Name on File | | 82851 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7752 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,125 | Individual Claimant Name on File | | 71384 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,126 | Individual Claimant Name on File | | 84270 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,127 | Individual Claimant Name on File | | 617016 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,128 | Individual Claimant Name on File | | 106562 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,129 | Individual Claimant Name on File | | 617896 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,130 | Individual Claimant Name on File | | 19787 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,131 | Individual Claimant Name on File | | 86478 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7753 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,132 | Individual Claimant Name on File | | 4109 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,173,948.00 (U)<br>$1,173,948.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,133 | Individual Claimant Name on File | | 116682 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,134 | Individual Claimant Name on File | | 10243 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,135 | Individual Claimant Name on File | | 137054 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,136 | Individual Claimant Name on File | | 116113 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,137 | Individual Claimant Name on File | | 54772 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,138 | Individual Claimant Name on File | | 130188 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7754 of 8495

Primary and Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,139 | Individual Claimant Name on File | | 99423 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,140 | Individual Claimant Name on File | | 5889 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,141 | Individual Claimant Name on File | | 86619 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,142 | Individual Claimant Name on File | | 111249 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,143 | Individual Claimant Name on File | | 18942 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,144 | Individual Claimant Name on File | | 624250 | Purdue Pharma L.P. | 07/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,145 | Individual Claimant Name on File | | 86554 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7755 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,146 | Individual Claimant Name on File | | 51898 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,147 | Individual Claimant Name on File | | 128427 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,148 | Individual Claimant Name on File | | 109437 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,149 | Individual Claimant Name on File | | 86525 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,150 | Individual Claimant Name on File | | 117746 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,151 | Individual Claimant Name on File | | 41156 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,152 | Individual Claimant Name on File | | 40798 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7756 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,153 | Individual Claimant Name on File | | 616189 | Purdue Pharma L.P. | 08/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,154 | Individual Claimant Name on File | | 44289 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,155 | Individual Claimant Name on File | | 128501 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,156 | Individual Claimant Name on File | | 615234 | Purdue Pharma L.P. | 08/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,157 | Individual Claimant Name on File | | 89959 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,158 | Individual Claimant Name on File | | 87091 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,159 | Individual Claimant Name on File | | 111904 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7757 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,160 | Individual Claimant Name on File | | 130991 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,161 | Individual Claimant Name on File | | 98791 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,162 | Individual Claimant Name on File | | 24076 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,163 | Individual Claimant Name on File | | 6404 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,164 | Individual Claimant Name on File | | 7984 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,165 | Individual Claimant Name on File | | 85555 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,166 | Individual Claimant Name on File | | 17975 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7758 of 8495

Primary Purchase (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,167 | Individual Claimant Name on File | | 5815 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,168 | Individual Claimant Name on File | | 617098 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,169 | Individual Claimant Name on File | | 65197 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,170 | Individual Claimant Name on File | | 53920 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,171 | Individual Claimant Name on File | | 120005 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,172 | Individual Claimant Name on File | | 104955 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,173 | Individual Claimant Name on File | | 66029 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7759 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,174 | Individual Claimant Name on File | | 87895 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,175 | Individual Claimant Name on File | | 7749 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,176 | Individual Claimant Name on File | | 133216 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,177 | Individual Claimant Name on File | | 133676 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,178 | Individual Claimant Name on File | | 133588 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,179 | Individual Claimant Name on File | | 110340 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,180 | Individual Claimant Name on File | | 129164 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule

Pg 7760 of 8495

Primary in Li... ...ms (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,181 | Individual Claimant Name on File | | 83444 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,182 | Individual Claimant Name on File | | 99018 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,183 | Individual Claimant Name on File | | 86868 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,184 | Individual Claimant Name on File | | 41419 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,185 | Individual Claimant Name on File | | 27331 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,186 | Individual Claimant Name on File | | 102381 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,187 | Individual Claimant Name on File | | 131325 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7761 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,188 | Individual Claimant Name on File | | 54109 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,189 | Individual Claimant Name on File | | 15945 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,200,000.00 (U)<br>$7,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,190 | Individual Claimant Name on File | | 14329 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,191 | Individual Claimant Name on File | | 109854 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,192 | Individual Claimant Name on File | | 109099 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,193 | Individual Claimant Name on File | | 4366 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,194 | Individual Claimant Name on File | | 122322 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7762 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,195 | Individual Claimant Name on File | | 122309 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,196 | Individual Claimant Name on File | | 4823 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,197 | Individual Claimant Name on File | | 124366 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,198 | Individual Claimant Name on File | | 33029 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,199 | Individual Claimant Name on File | | 99565 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,200 | Individual Claimant Name on File | | 97397 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,201 | Individual Claimant Name on File | | 28058 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7763 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,202 | Individual Claimant Name on File | | 98625 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,203 | Individual Claimant Name on File | | 83887 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,204 | Individual Claimant Name on File | | 5358 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,205 | Individual Claimant Name on File | | 18164 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,206 | Individual Claimant Name on File | | 124390 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,207 | Individual Claimant Name on File | | 134887 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,208 | Individual Claimant Name on File | | 28829 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7764 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,209 | Individual Claimant Name on File | | 22907 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,780,000.00 (U)<br>$2,780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,210 | Individual Claimant Name on File | | 66026 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,211 | Individual Claimant Name on File | | 101244 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,212 | Individual Claimant Name on File | | 110342 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,213 | Individual Claimant Name on File | | 32068 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,214 | Individual Claimant Name on File | | 139406 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,215 | Individual Claimant Name on File | | 121808 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7765 of 8495

Primary and affiliated debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,216 | Individual Claimant Name on File | | 11793 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,217 | Individual Claimant Name on File | | 23119 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,218 | Individual Claimant Name on File | | 624190 | Purdue Pharma L.P. | 07/09/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,219 | Individual Claimant Name on File | | 84782 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,220 | Individual Claimant Name on File | | 100240 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,221 | Individual Claimant Name on File | | 15802 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,222 | Individual Claimant Name on File | | 11351 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7766 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,223 | Individual Claimant Name on File | | 116555 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,224 | Individual Claimant Name on File | | 108387 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,225 | Individual Claimant Name on File | | 2336 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,226 | Individual Claimant Name on File | | 132912 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,227 | Individual Claimant Name on File | | 118168 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,228 | Individual Claimant Name on File | | 26017 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,229 | Individual Claimant Name on File | | 617393 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7767 of 8495

Primary case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,230 | Individual Claimant Name on File | | 40096 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,231 | Individual Claimant Name on File | | 8461 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,232 | Individual Claimant Name on File | | 136612 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,233 | Individual Claimant Name on File | | 83832 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,234 | Individual Claimant Name on File | | 96987 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,235 | Individual Claimant Name on File | | 131063 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,236 | Individual Claimant Name on File | | 89791 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7768 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,237 | Individual Claimant Name on File | | 27689 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,238 | Individual Claimant Name on File | | 91023 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,239 | Individual Claimant Name on File | | 102112 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,240 | Individual Claimant Name on File | | 622425 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,241 | Individual Claimant Name on File | | 26901 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,242 | Individual Claimant Name on File | | 57953 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,243 | Individual Claimant Name on File | | 6531 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7769 of 8495

Primum Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,244 | Individual Claimant Name on File | | 48810 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,245 | Individual Claimant Name on File | | 57525 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,246 | Individual Claimant Name on File | | 86526 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,247 | Individual Claimant Name on File | | 10307 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,248 | Individual Claimant Name on File | | 24059 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,249 | Individual Claimant Name on File | | 23658 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,250 | Individual Claimant Name on File | | 44252 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7770 of 8495

Primary Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,251 | Individual Claimant Name on File | | 615627 | Purdue Pharma L.P. | 08/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,252 | Individual Claimant Name on File | | 9613 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,253 | Individual Claimant Name on File | | 34799 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,254 | Individual Claimant Name on File | | 18587 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,255 | Individual Claimant Name on File | | 88194 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,256 | Individual Claimant Name on File | | 31761 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,257 | Individual Claimant Name on File | | 126621 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7771 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,258 | Individual Claimant Name on File | | 10366 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,259 | Individual Claimant Name on File | | 18165 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,260 | Individual Claimant Name on File | | 109609 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,261 | Individual Claimant Name on File | | 34844 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $700,000.00 (U) $700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,262 | Individual Claimant Name on File | | 122140 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,263 | Individual Claimant Name on File | | 629759 | Purdue Pharma L.P. | 08/17/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,264 | Individual Claimant Name on File | | 5680 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document    (SHL), Jointly Administered
Schedule    Pg 7772 of 8495    Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,265 | Individual Claimant Name on File | | 55259 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,266 | Individual Claimant Name on File | | 617460 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,267 | Individual Claimant Name on File | | 69399 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,268 | Individual Claimant Name on File | | 4707 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,269 | Individual Claimant Name on File | | 66004 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,270 | Individual Claimant Name on File | | 32226 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,271 | Individual Claimant Name on File | | 74423 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7773 of 8495

Primary … … …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,272 | Individual Claimant Name on File | | 120484 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,273 | Individual Claimant Name on File | | 5761 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,274 | Individual Claimant Name on File | | 57042 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,275 | Individual Claimant Name on File | | 13997 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,276 | Individual Claimant Name on File | | 49095 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,277 | Individual Claimant Name on File | | 64866 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,278 | Individual Claimant Name on File | | 135343 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7774 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,279 | Individual Claimant Name on File | | 10936 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,280 | Individual Claimant Name on File | | 85467 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,281 | Individual Claimant Name on File | | 13168 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,282 | Individual Claimant Name on File | | 65555 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,283 | Individual Claimant Name on File | | 40532 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,284 | Individual Claimant Name on File | | 147335 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,285 | Individual Claimant Name on File | | 124574 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7775 of 8495

Primaria Dealer (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,286 | Individual Claimant Name on File | | 13912 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,287 | Individual Claimant Name on File | | 617981 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,288 | Individual Claimant Name on File | | 101831 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,289 | Individual Claimant Name on File | | 83895 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,290 | Individual Claimant Name on File | | 56326 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,291 | Individual Claimant Name on File | | 1344 | Purdue Pharma L.P. | 03/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$402,000.00 (U)<br>$402,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,292 | Individual Claimant Name on File | | 9991 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7776 of 8495

Primary main Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,293 | Individual Claimant Name on File | | 9306 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,294 | Individual Claimant Name on File | | 1056 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,295 | Individual Claimant Name on File | | 105436 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,296 | Individual Claimant Name on File | | 88132 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,297 | Individual Claimant Name on File | | 19799 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,298 | Individual Claimant Name on File | | 51721 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,299 | Individual Claimant Name on File | | 16661 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7777 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,300 | Individual Claimant Name on File | | 40100 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,301 | Individual Claimant Name on File | | 44646 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,302 | Individual Claimant Name on File | | 66018 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,303 | Individual Claimant Name on File | | 129574 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,304 | Individual Claimant Name on File | | 43784 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,305 | Individual Claimant Name on File | | 106514 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,306 | Individual Claimant Name on File | | 50222 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7778 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,307 | Individual Claimant Name on File | | 41016 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,308 | Individual Claimant Name on File | | 103115 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,309 | Individual Claimant Name on File | | 32678 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,310 | Individual Claimant Name on File | | 33228 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,311 | Individual Claimant Name on File | | 16771 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,312 | Individual Claimant Name on File | | 83983 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,313 | Individual Claimant Name on File | | 21918 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7779 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,314 | Individual Claimant Name on File | | 98742 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,315 | Individual Claimant Name on File | | 25343 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,316 | Individual Claimant Name on File | | 18945 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,317 | Individual Claimant Name on File | | 45114 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,318 | Individual Claimant Name on File | | 71704 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,319 | Individual Claimant Name on File | | 43641 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,320 | Individual Claimant Name on File | | 618194 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7780 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,321 | Individual Claimant Name on File | | 69165 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,322 | Individual Claimant Name on File | | 8249 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,323 | Individual Claimant Name on File | | 18089 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,324 | Individual Claimant Name on File | | 42648 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,325 | Individual Claimant Name on File | | 13998 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,326 | Individual Claimant Name on File | | 82746 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,327 | Individual Claimant Name on File | | 18604 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7781 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,328 | Individual Claimant Name on File | | 111870 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,329 | Individual Claimant Name on File | | 622912 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,330 | Individual Claimant Name on File | | 122737 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,331 | Individual Claimant Name on File | | 54268 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,332 | Individual Claimant Name on File | | 57439 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,333 | Individual Claimant Name on File | | 60574 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,334 | Individual Claimant Name on File | | 67016 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7782 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,335 | Individual Claimant Name on File | | 49449 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,336 | Individual Claimant Name on File | | 27762 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,337 | Individual Claimant Name on File | | 84653 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,338 | Individual Claimant Name on File | | 72059 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,339 | Individual Claimant Name on File | | 89997 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,500.00 (U) $4,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,340 | Individual Claimant Name on File | | 51552 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,341 | Individual Claimant Name on File | | 136796 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7783 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,342 | Individual Claimant Name on File | | 124049 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,343 | Individual Claimant Name on File | | 136153 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,344 | Individual Claimant Name on File | | 29094 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000,000.00 (U) $100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,345 | Individual Claimant Name on File | | 133484 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,346 | Individual Claimant Name on File | | 14129 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,347 | Individual Claimant Name on File | | 616162 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,348 | Individual Claimant Name on File | | 14287 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $34,650.00 (U) $34,650.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7784 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,349 | Individual Claimant Name on File | | 12505 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,350 | Individual Claimant Name on File | | 51152 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,351 | Individual Claimant Name on File | | 121849 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,352 | Individual Claimant Name on File | | 143912 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,353 | Individual Claimant Name on File | | 147137 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,354 | Individual Claimant Name on File | | 124992 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,355 | Individual Claimant Name on File | | 147069 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7785 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,356 | Individual Claimant Name on File | | 137813 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,357 | Individual Claimant Name on File | | 127200 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,358 | Individual Claimant Name on File | | 53293 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,359 | Individual Claimant Name on File | | 622148 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,360 | Individual Claimant Name on File | | 123760 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,361 | Individual Claimant Name on File | | 131205 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,362 | Individual Claimant Name on File | | 102050 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7786 of 8495

Primum tuum mum (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,363 | Individual Claimant Name on File | | 32542 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,364 | Individual Claimant Name on File | | 44015 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,365 | Individual Claimant Name on File | | 102425 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,366 | Individual Claimant Name on File | | 66014 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,367 | Individual Claimant Name on File | | 102448 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,368 | Individual Claimant Name on File | | 614717 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,369 | Individual Claimant Name on File | | 614426 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7787 of 8495

Primary and Bahamas (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,370 | Individual Claimant Name on File | | 58910 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,371 | Individual Claimant Name on File | | 13201 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$55,000.00 (U)<br>$55,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,372 | Individual Claimant Name on File | | 615091 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,373 | Individual Claimant Name on File | | 130807 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,374 | Individual Claimant Name on File | | 107962 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,375 | Individual Claimant Name on File | | 3499 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,376 | Individual Claimant Name on File | | 117000 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7788 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,377 | Individual Claimant Name on File | | 116886 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,378 | Individual Claimant Name on File | | 44395 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,379 | Individual Claimant Name on File | | 38915 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,380 | Individual Claimant Name on File | | 17441 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,381 | Individual Claimant Name on File | | 117127 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,382 | Individual Claimant Name on File | | 53150 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,383 | Individual Claimant Name on File | | 103118 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7789 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,384 | Individual Claimant Name on File | | 127223 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,385 | Individual Claimant Name on File | | 137797 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,386 | Individual Claimant Name on File | | 146656 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,387 | Individual Claimant Name on File | | 143836 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,388 | Individual Claimant Name on File | | 69477 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,389 | Individual Claimant Name on File | | 147106 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,390 | Individual Claimant Name on File | | 38050 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7790 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,391 | Individual Claimant Name on File | | 55246 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,392 | Individual Claimant Name on File | | 32541 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,393 | Individual Claimant Name on File | | 32768 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,394 | Individual Claimant Name on File | | 11175 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,395 | Individual Claimant Name on File | | 53800 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,396 | Individual Claimant Name on File | | 67327 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,397 | Individual Claimant Name on File | | 53854 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7791 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,398 | Individual Claimant Name on File | | 8318 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,399 | Individual Claimant Name on File | | 86555 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,400 | Individual Claimant Name on File | | 8499 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,500,000.00 (U) $3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,401 | Individual Claimant Name on File | | 9511 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500,000.00 (U) $2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,402 | Individual Claimant Name on File | | 112224 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,403 | Individual Claimant Name on File | | 3495 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,404 | Individual Claimant Name on File | | 37708 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,500,000.00 (U) $5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7792 of 8495

Primary and affiliated debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,405 | Individual Claimant Name on File | | 38482 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,406 | Individual Claimant Name on File | | 18055 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,407 | Individual Claimant Name on File | | 147575 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $280,000.00 (U) $280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,408 | Individual Claimant Name on File | | 85590 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,409 | Individual Claimant Name on File | | 14000 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,410 | Individual Claimant Name on File | | 105371 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,411 | Individual Claimant Name on File | | 623114 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7793 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,412 | Individual Claimant Name on File | | 105379 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,413 | Individual Claimant Name on File | | 84166 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,414 | Individual Claimant Name on File | | 5937 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,415 | Individual Claimant Name on File | | 79382 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,416 | Individual Claimant Name on File | | 85651 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,417 | Individual Claimant Name on File | | 82939 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,418 | Individual Claimant Name on File | | 89751 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 7794 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,419 | Individual Claimant Name on File | | 94223 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,420 | Individual Claimant Name on File | | 113651 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,421 | Individual Claimant Name on File | | 115117 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,422 | Individual Claimant Name on File | | 94686 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,423 | Individual Claimant Name on File | | 89749 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,424 | Individual Claimant Name on File | | 82938 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,425 | Individual Claimant Name on File | | 42092 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7795 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,426 | Individual Claimant Name on File | | 94368 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,427 | Individual Claimant Name on File | | 622927 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,428 | Individual Claimant Name on File | | 105437 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,429 | Individual Claimant Name on File | | 622735 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,430 | Individual Claimant Name on File | | 131298 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,431 | Individual Claimant Name on File | | 102305 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,432 | Individual Claimant Name on File | | 93053 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7796 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,433 | Individual Claimant Name on File | | 55836 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,434 | Individual Claimant Name on File | | 101967 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,435 | Individual Claimant Name on File | | 131581 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,436 | Individual Claimant Name on File | | 45546 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,437 | Individual Claimant Name on File | | 65103 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,438 | Individual Claimant Name on File | | 32632 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,439 | Individual Claimant Name on File | | 85483 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7797 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,440 | Individual Claimant Name on File | | 44002 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,441 | Individual Claimant Name on File | | 60733 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,442 | Individual Claimant Name on File | | 17914 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,443 | Individual Claimant Name on File | | 18000 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,444 | Individual Claimant Name on File | | 85401 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,445 | Individual Claimant Name on File | | 49561 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,750,000.00 (U)<br>$4,750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,446 | Individual Claimant Name on File | | 116064 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7798 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,447 | Individual Claimant Name on File | | 131663 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,448 | Individual Claimant Name on File | | 103026 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,449 | Individual Claimant Name on File | | 22711 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,459,000.00 (U)<br>$3,459,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,450 | Individual Claimant Name on File | | 72445 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,451 | Individual Claimant Name on File | | 4183 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,000.00 (U)<br>$36,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,452 | Individual Claimant Name on File | | 71396 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,453 | Individual Claimant Name on File | | 620398 | Purdue Pharma L.P. | 04/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7799 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,454 | Individual Claimant Name on File | | 74978 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,455 | Individual Claimant Name on File | | 21127 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,456 | Individual Claimant Name on File | | 307 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,457 | Individual Claimant Name on File | | 127670 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,458 | Individual Claimant Name on File | | 40103 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,459 | Individual Claimant Name on File | | 84758 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,460 | Individual Claimant Name on File | | 37655 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7800 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,461 | Individual Claimant Name on File | | 117962 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,462 | Individual Claimant Name on File | | 8455 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,463 | Individual Claimant Name on File | | 32437 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,464 | Individual Claimant Name on File | | 130496 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,465 | Individual Claimant Name on File | | 53449 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,466 | Individual Claimant Name on File | | 29516 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,467 | Individual Claimant Name on File | | 618131 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7801 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,468 | Individual Claimant Name on File | | 56576 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,469 | Individual Claimant Name on File | | 44234 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,470 | Individual Claimant Name on File | | 9229 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,471 | Individual Claimant Name on File | | 99158 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,472 | Individual Claimant Name on File | | 59800 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,473 | Individual Claimant Name on File | | 16215 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,060,000.00 (U)<br>$3,060,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,474 | Individual Claimant Name on File | | 135352 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7802 of 8495

Primary nn ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,475 | Individual Claimant Name on File | | 109589 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,476 | Individual Claimant Name on File | | 83846 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,477 | Individual Claimant Name on File | | 21667 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,478 | Individual Claimant Name on File | | 16353 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,479 | Individual Claimant Name on File | | 84382 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,480 | Individual Claimant Name on File | | 59666 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,481 | Individual Claimant Name on File | | 14605 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7803 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,482 | Individual Claimant Name on File | | 129056 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,483 | Individual Claimant Name on File | | 83855 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,484 | Individual Claimant Name on File | | 621806 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,485 | Individual Claimant Name on File | | 26755 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,486 | Individual Claimant Name on File | | 121469 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $610,000.00 (U) $610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,487 | Individual Claimant Name on File | | 48631 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,488 | Individual Claimant Name on File | | 84030 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7804 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,489 | Individual Claimant Name on File | | 10979 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,490 | Individual Claimant Name on File | | 2736 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000,000.00 (U) $1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,491 | Individual Claimant Name on File | | 13913 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,492 | Individual Claimant Name on File | | 104326 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,480,000.00 (U) $1,480,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,493 | Individual Claimant Name on File | | 14506 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,494 | Individual Claimant Name on File | | 22093 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,495 | Individual Claimant Name on File | | 23279 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7805 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,496 | Individual Claimant Name on File | | 132025 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,497 | Individual Claimant Name on File | | 100311 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,498 | Individual Claimant Name on File | | 74658 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,499 | Individual Claimant Name on File | | 12104 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,500 | Individual Claimant Name on File | | 4423 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,501 | Individual Claimant Name on File | | 52301 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,502 | Individual Claimant Name on File | | 5060 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7806 of 8495

Primary Hmm mm LUNE (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,503 | Individual Claimant Name on File | | 93174 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,504 | Individual Claimant Name on File | | 44539 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,505 | Individual Claimant Name on File | | 132669 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,506 | Individual Claimant Name on File | | 15773 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,507 | Individual Claimant Name on File | | 103206 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,508 | Individual Claimant Name on File | | 34486 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,509 | Individual Claimant Name on File | | 48634 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7807 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,510 | Individual Claimant Name on File | | 67052 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,511 | Individual Claimant Name on File | | 58417 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,512 | Individual Claimant Name on File | | 6372 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,513 | Individual Claimant Name on File | | 21075 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,514 | Individual Claimant Name on File | | 8943 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,515 | Individual Claimant Name on File | | 51591 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,516 | Individual Claimant Name on File | | 22037 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7808 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,517 | Individual Claimant Name on File | | 31956 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,518 | Individual Claimant Name on File | | 75367 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,519 | Individual Claimant Name on File | | 107688 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,520 | Individual Claimant Name on File | | 40107 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,521 | Individual Claimant Name on File | | 26620 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,522 | Individual Claimant Name on File | | 9697 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,523 | Individual Claimant Name on File | | 28253 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7809 of 8495

Primary Purdue Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,524 | Individual Claimant Name on File | | 26398 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,525 | Individual Claimant Name on File | | 617048 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,526 | Individual Claimant Name on File | | 85652 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,527 | Individual Claimant Name on File | | 855 | Purdue Pharmaceutical Products L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,528 | Individual Claimant Name on File | | 106314 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,529 | Individual Claimant Name on File | | 38901 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,530 | Individual Claimant Name on File | | 66815 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7810 of 8495

Primary analidianaiuiaSHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,531 | Individual Claimant Name on File | | 139320 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,532 | Individual Claimant Name on File | | 107408 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,533 | Individual Claimant Name on File | | 33915 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,534 | Individual Claimant Name on File | | 617594 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,535 | Individual Claimant Name on File | | 54430 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,536 | Individual Claimant Name on File | | 122678 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,537 | Individual Claimant Name on File | | 56621 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7811 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,538 | Individual Claimant Name on File | | 135563 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,539 | Individual Claimant Name on File | | 128620 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,540 | Individual Claimant Name on File | | 40647 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,541 | Individual Claimant Name on File | | 7833 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,542 | Individual Claimant Name on File | | 14001 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,543 | Individual Claimant Name on File | | 629300 | Purdue Pharma L.P. | 10/06/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,544 | Individual Claimant Name on File | | 97609 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 7812 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,545 | Individual Claimant Name on File | | 45213 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,546 | Individual Claimant Name on File | | 54990 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,547 | Individual Claimant Name on File | | 127675 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,548 | Individual Claimant Name on File | | 399 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,549 | Individual Claimant Name on File | | 11593 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,550 | Individual Claimant Name on File | | 17884 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,551 | Individual Claimant Name on File | | 19082 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7813 of 8495

Primary of Indian Limited (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,552 | Individual Claimant Name on File | | 49779 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,553 | Individual Claimant Name on File | | 4990 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,554 | Individual Claimant Name on File | | 133607 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,555 | Individual Claimant Name on File | | 120031 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,556 | Individual Claimant Name on File | | 45410 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,557 | Individual Claimant Name on File | | 615315 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,558 | Individual Claimant Name on File | | 37591 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule

Pg 7814 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,559 | Individual Claimant Name on File | | 65442 | Purdue Pharma L.P. | 07/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,560 | Individual Claimant Name on File | | 37917 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,561 | Individual Claimant Name on File | | 73905 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,562 | Individual Claimant Name on File | | 75128 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,563 | Individual Claimant Name on File | | 32881 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,564 | Individual Claimant Name on File | | 132409 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,565 | Individual Claimant Name on File | | 127577 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7815 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,566 | Individual Claimant Name on File | | 22898 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,780,000.00 (U) $3,780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,567 | Individual Claimant Name on File | | 8128 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,568 | Individual Claimant Name on File | | 6523 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,569 | Individual Claimant Name on File | | 139132 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,570 | Individual Claimant Name on File | | 69591 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,571 | Individual Claimant Name on File | | 81756 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,572 | Individual Claimant Name on File | | 19816 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7816 of 8495

Primary Name ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,573 | Individual Claimant Name on File | | 135233 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,574 | Individual Claimant Name on File | | 94529 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,575 | Individual Claimant Name on File | | 6104 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,576 | Individual Claimant Name on File | | 615797 | Purdue Pharma L.P. | 09/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,577 | Individual Claimant Name on File | | 68136 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,578 | Individual Claimant Name on File | | 19281 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,790,000.00 (U)<br>$5,790,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,579 | Individual Claimant Name on File | | 10114 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 7817 of 8495                                                                                      Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,580 | Individual Claimant Name on File | | 99548 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,581 | Individual Claimant Name on File | | 135811 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,582 | Individual Claimant Name on File | | 107737 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,583 | Individual Claimant Name on File | | 6487 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,584 | Individual Claimant Name on File | | 623346 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,585 | Individual Claimant Name on File | | 74979 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,586 | Individual Claimant Name on File | | 119632 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7818 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,587 | Individual Claimant Name on File | | 616856 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,588 | Individual Claimant Name on File | | 56023 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,589 | Individual Claimant Name on File | | 124749 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,590 | Individual Claimant Name on File | | 45582 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,591 | Individual Claimant Name on File | | 81397 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,592 | Individual Claimant Name on File | | 123825 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,593 | Individual Claimant Name on File | | 69926 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7819 of 8495

Prim... ...ntance... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,594 | Individual Claimant Name on File | | 65025 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,595 | Individual Claimant Name on File | | 61148 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,596 | Individual Claimant Name on File | | 36642 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,597 | Individual Claimant Name on File | | 32504 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,598 | Individual Claimant Name on File | | 27324 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,599 | Individual Claimant Name on File | | 44093 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,600 | Individual Claimant Name on File | | 83650 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7820 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,601 | Individual Claimant Name on File | | 55856 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,602 | Individual Claimant Name on File | | 50883 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,603 | Individual Claimant Name on File | | 96194 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,604 | Individual Claimant Name on File | | 72383 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,605 | Individual Claimant Name on File | | 136499 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,606 | Individual Claimant Name on File | | 135108 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,607 | Individual Claimant Name on File | | 45386 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7821 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,608 | Individual Claimant Name on File | | 25949 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,609 | Individual Claimant Name on File | | 136234 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,610 | Individual Claimant Name on File | | 66000 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,611 | Individual Claimant Name on File | | 97388 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,612 | Individual Claimant Name on File | | 131123 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,613 | Individual Claimant Name on File | | 16229 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,614 | Individual Claimant Name on File | | 92217 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7822 of 8495

Primary…nn……n…(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,615 | Individual Claimant Name on File | | 622264 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,616 | Individual Claimant Name on File | | 102818 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,617 | Individual Claimant Name on File | | 131598 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,618 | Individual Claimant Name on File | | 622647 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,619 | Individual Claimant Name on File | | 68539 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,620 | Individual Claimant Name on File | | 53251 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,621 | Individual Claimant Name on File | | 52392 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7823 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,622 | Individual Claimant Name on File | | 50188 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,623 | Individual Claimant Name on File | | 773 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,624 | Individual Claimant Name on File | | 910 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,625 | Individual Claimant Name on File | | 1341 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,626 | Individual Claimant Name on File | | 34936 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,300,000.00 (U) $4,300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,627 | Individual Claimant Name on File | | 6135 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,628 | Individual Claimant Name on File | | 31215 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7824 of 8495

Primary...................(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,629 | Individual Claimant Name on File | | 125410 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,777,777.77 (U) $1,777,777.77 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,630 | Individual Claimant Name on File | | 31489 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,631 | Individual Claimant Name on File | | 25715 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,632 | Individual Claimant Name on File | | 82558 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,633 | Individual Claimant Name on File | | 125939 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,634 | Individual Claimant Name on File | | 2828 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,635 | Individual Claimant Name on File | | 84377 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7825 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,636 | Individual Claimant Name on File | | 138468 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,637 | Individual Claimant Name on File | | 17315 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,638 | Individual Claimant Name on File | | 5634 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,639 | Individual Claimant Name on File | | 10029 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,640 | Individual Claimant Name on File | | 2059 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,641 | Individual Claimant Name on File | | 6674 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,642 | Individual Claimant Name on File | | 33058 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7826 of 8495

Primary on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,643 | Individual Claimant Name on File | | 129819 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,644 | Individual Claimant Name on File | | 18691 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,645 | Individual Claimant Name on File | | 82311 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,505,200.00 (U)<br>$1,505,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,646 | Individual Claimant Name on File | | 9196 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,647 | Individual Claimant Name on File | | 111201 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,648 | Individual Claimant Name on File | | 629270 | Purdue Pharma L.P. | 09/14/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,649 | Individual Claimant Name on File | | 115651 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7827 of 8495

Prime Clerk (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,650 | Individual Claimant Name on File | | 614777 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $75,000.00 (U) $75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,651 | Individual Claimant Name on File | | 106496 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,652 | Individual Claimant Name on File | | 97407 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,653 | Individual Claimant Name on File | | 622964 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,654 | Individual Claimant Name on File | | 26675 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,655 | Individual Claimant Name on File | | 59222 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,656 | Individual Claimant Name on File | | 96347 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7828 of 8495

Primary Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,657 | Individual Claimant Name on File | | 620341 | Purdue Pharma L.P. | 03/31/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,658 | Individual Claimant Name on File | | 123113 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,659 | Individual Claimant Name on File | | 34300 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,660 | Individual Claimant Name on File | | 37637 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,661 | Individual Claimant Name on File | | 69569 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,662 | Individual Claimant Name on File | | 84410 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,663 | Individual Claimant Name on File | | 113084 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule 1    Pg 7829 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,664 | Individual Claimant Name on File | | 12485 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,665 | Individual Claimant Name on File | | 130962 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,666 | Individual Claimant Name on File | | 98522 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,667 | Individual Claimant Name on File | | 1746 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$209,780.00 (U)<br>$209,780.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,668 | Individual Claimant Name on File | | 111585 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,803,600.00 (U)<br>$1,803,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,669 | Individual Claimant Name on File | | 93335 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,670 | Individual Claimant Name on File | | 123255 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7830 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,671 | Individual Claimant Name on File | | 55888 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,672 | Individual Claimant Name on File | | 45537 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,673 | Individual Claimant Name on File | | 13915 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,674 | Individual Claimant Name on File | | 93158 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,675 | Individual Claimant Name on File | | 93159 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,676 | Individual Claimant Name on File | | 122307 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,677 | Individual Claimant Name on File | | 135405 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7831 of 8495

Primary ... Holdings (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,678 | Individual Claimant Name on File | | 6017 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,679 | Individual Claimant Name on File | | 85770 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,680 | Individual Claimant Name on File | | 71542 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,681 | Individual Claimant Name on File | | 2872 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,682 | Individual Claimant Name on File | | 111363 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,683 | Individual Claimant Name on File | | 107977 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,684 | Individual Claimant Name on File | | 134145 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7832 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,685 | Individual Claimant Name on File | | 132906 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,686 | Individual Claimant Name on File | | 123914 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,687 | Individual Claimant Name on File | | 9360 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,730,000.00 (U) $2,730,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,688 | Individual Claimant Name on File | | 52545 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,689 | Individual Claimant Name on File | | 52847 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,690 | Individual Claimant Name on File | | 127271 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,691 | Individual Claimant Name on File | | 65949 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7833 of 8495

Primary and Liabilities (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,692 | Individual Claimant Name on File | | 6080 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,693 | Individual Claimant Name on File | | 8772 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,694 | Individual Claimant Name on File | | 45171 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,695 | Individual Claimant Name on File | | 90457 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,696 | Individual Claimant Name on File | | 91269 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,697 | Individual Claimant Name on File | | 40116 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,698 | Individual Claimant Name on File | | 48640 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7834 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,699 | Individual Claimant Name on File | | 147260 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,700 | Individual Claimant Name on File | | 51846 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,701 | Individual Claimant Name on File | | 119080 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,702 | Individual Claimant Name on File | | 91538 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,703 | Individual Claimant Name on File | | 105066 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,704 | Individual Claimant Name on File | | 4959 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,705 | Individual Claimant Name on File | | 42065 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7835 of 8495

Primary thru Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,706 | Individual Claimant Name on File | | 116470 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,707 | Individual Claimant Name on File | | 40648 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,708 | Individual Claimant Name on File | | 110346 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,709 | Individual Claimant Name on File | | 8594 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,168,000.00 (U)<br>$3,168,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,710 | Individual Claimant Name on File | | 102638 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,711 | Individual Claimant Name on File | | 105302 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,712 | Individual Claimant Name on File | | 21076 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7836 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,713 | Individual Claimant Name on File | | 93858 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,420,000.00 (U)<br>$1,420,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,714 | Individual Claimant Name on File | | 53638 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,715 | Individual Claimant Name on File | | 11135 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,630,000.00 (U)<br>$3,630,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,716 | Individual Claimant Name on File | | 34612 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,717 | Individual Claimant Name on File | | 136830 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,718 | Individual Claimant Name on File | | 5699 | Purdue Pharma L.P. | 04/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,719 | Individual Claimant Name on File | | 12519 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7837 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,720 | Individual Claimant Name on File | | 97233 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,721 | Individual Claimant Name on File | | 21591 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,722 | Individual Claimant Name on File | | 623501 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,723 | Individual Claimant Name on File | | 27338 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,724 | Individual Claimant Name on File | | 97808 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,725 | Individual Claimant Name on File | | 136789 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,726 | Individual Claimant Name on File | | 123871 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7838 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,727 | Individual Claimant Name on File | | 33970 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,728 | Individual Claimant Name on File | | 2861 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,729 | Individual Claimant Name on File | | 2978 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,730 | Individual Claimant Name on File | | 83944 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,731 | Individual Claimant Name on File | | 11283 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,715,000.00 (U)<br>$2,715,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,732 | Individual Claimant Name on File | | 6014 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,733 | Individual Claimant Name on File | | 147592 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7839 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,734 | Individual Claimant Name on File | | 97673 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,735 | Individual Claimant Name on File | | 104204 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,736 | Individual Claimant Name on File | | 34548 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,737 | Individual Claimant Name on File | | 51670 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,738 | Individual Claimant Name on File | | 623558 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,739 | Individual Claimant Name on File | | 113935 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,740 | Individual Claimant Name on File | | 33958 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7840 of 8495

Primark_hamba ?????(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,741 | Individual Claimant Name on File | | 65021 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,742 | Individual Claimant Name on File | | 133246 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,743 | Individual Claimant Name on File | | 50560 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,744 | Individual Claimant Name on File | | 116433 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,745 | Individual Claimant Name on File | | 69079 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,746 | Individual Claimant Name on File | | 129395 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,747 | Individual Claimant Name on File | | 93137 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7841 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,748 | Individual Claimant Name on File | | 85407 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,749 | Individual Claimant Name on File | | 71430 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,750 | Individual Claimant Name on File | | 111711 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,751 | Individual Claimant Name on File | | 115817 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,752 | Individual Claimant Name on File | | 9679 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,753 | Individual Claimant Name on File | | 50224 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,754 | Individual Claimant Name on File | | 10134 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7842 of 8495

Primary nbo dba lmdol (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,755 | Individual Claimant Name on File | | 107299 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,756 | Individual Claimant Name on File | | 97264 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,757 | Individual Claimant Name on File | | 92467 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,758 | Individual Claimant Name on File | | 86823 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,759 | Individual Claimant Name on File | | 105374 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,760 | Individual Claimant Name on File | | 621693 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,761 | Individual Claimant Name on File | | 98546 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 7843 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,762 | Individual Claimant Name on File | | 85510 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,763 | Individual Claimant Name on File | | 91554 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,764 | Individual Claimant Name on File | | 91556 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,765 | Individual Claimant Name on File | | 5637 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,766 | Individual Claimant Name on File | | 50433 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,767 | Individual Claimant Name on File | | 98299 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,768 | Individual Claimant Name on File | | 124249 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7844 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,769 | Individual Claimant Name on File | | 18091 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,770 | Individual Claimant Name on File | | 616902 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,771 | Individual Claimant Name on File | | 34693 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,772 | Individual Claimant Name on File | | 130122 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,773 | Individual Claimant Name on File | | 12494 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,774 | Individual Claimant Name on File | | 85491 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,775 | Individual Claimant Name on File | | 121115 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7845 of 8495

Primary and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,776 | Individual Claimant Name on File | | 123969 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,777 | Individual Claimant Name on File | | 44007 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,778 | Individual Claimant Name on File | | 53427 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,779 | Individual Claimant Name on File | | 85441 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,780 | Individual Claimant Name on File | | 616574 | Purdue Pharma L.P. | 10/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $24,000.00 (U) $24,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,781 | Individual Claimant Name on File | | 16918 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $780,000.00 (U) $780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,782 | Individual Claimant Name on File | | 98801 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7846 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,783 | Individual Claimant Name on File | | 40118 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,784 | Individual Claimant Name on File | | 44764 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,785 | Individual Claimant Name on File | | 25970 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,786 | Individual Claimant Name on File | | 48641 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,787 | Individual Claimant Name on File | | 67256 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,788 | Individual Claimant Name on File | | 618397 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,789 | Individual Claimant Name on File | | 139453 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7847 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,790 | Individual Claimant Name on File | | 614628 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,791 | Individual Claimant Name on File | | 137147 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,792 | Individual Claimant Name on File | | 136215 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,793 | Individual Claimant Name on File | | 136336 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,794 | Individual Claimant Name on File | | 29370 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,795 | Individual Claimant Name on File | | 21744 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,796 | Individual Claimant Name on File | | 109440 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7848 of 8495

Primary Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,797 | Individual Claimant Name on File | | 60777 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,798 | Individual Claimant Name on File | | 21317 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,799 | Individual Claimant Name on File | | 32200 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,800 | Individual Claimant Name on File | | 275 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,801 | Individual Claimant Name on File | | 106439 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,802 | Individual Claimant Name on File | | 60840 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,803 | Individual Claimant Name on File | | 98953 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7849 of 8495

Primary and Administrative (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,804 | Individual Claimant Name on File | | 66119 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,805 | Individual Claimant Name on File | | 128123 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,806 | Individual Claimant Name on File | | 123082 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,807 | Individual Claimant Name on File | | 122967 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,808 | Individual Claimant Name on File | | 84879 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,809 | Individual Claimant Name on File | | 68873 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,504,000.00 (U)<br>$1,504,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,810 | Individual Claimant Name on File | | 3903 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7850 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,811 | Individual Claimant Name on File | | 3928 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,812 | Individual Claimant Name on File | | 98749 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,813 | Individual Claimant Name on File | | 12601 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,814 | Individual Claimant Name on File | | 132710 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,815 | Individual Claimant Name on File | | 54091 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,816 | Individual Claimant Name on File | | 7181 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,817 | Individual Claimant Name on File | | 134492 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7851 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,818 | Individual Claimant Name on File | | 121721 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,819 | Individual Claimant Name on File | | 8198 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,820 | Individual Claimant Name on File | | 117344 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,821 | Individual Claimant Name on File | | 131209 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,822 | Individual Claimant Name on File | | 102059 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,823 | Individual Claimant Name on File | | 29153 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,824 | Individual Claimant Name on File | | 71767 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7852 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,825 | Individual Claimant Name on File | | 441 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,826 | Individual Claimant Name on File | | 102494 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,827 | Individual Claimant Name on File | | 126113 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,828 | Individual Claimant Name on File | | 125928 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,829 | Individual Claimant Name on File | | 55504 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,830 | Individual Claimant Name on File | | 4050 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,831 | Individual Claimant Name on File | | 109441 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7853 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,832 | Individual Claimant Name on File | | 84918 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,833 | Individual Claimant Name on File | | 43627 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,834 | Individual Claimant Name on File | | 42607 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,835 | Individual Claimant Name on File | | 42594 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,836 | Individual Claimant Name on File | | 41265 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,837 | Individual Claimant Name on File | | 12917 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,838 | Individual Claimant Name on File | | 50965 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7854 of 8495

Primary of Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,839 | Individual Claimant Name on File | | 14226 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,400,000.00 (U)<br>$5,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,840 | Individual Claimant Name on File | | 52641 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,841 | Individual Claimant Name on File | | 139832 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,842 | Individual Claimant Name on File | | 32140 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,843 | Individual Claimant Name on File | | 41864 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,844 | Individual Claimant Name on File | | 65035 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,845 | Individual Claimant Name on File | | 87110 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7855 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,846 | Individual Claimant Name on File | | 74174 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $999,995.00 (U) $999,995.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,847 | Individual Claimant Name on File | | 125868 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,848 | Individual Claimant Name on File | | 83623 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,849 | Individual Claimant Name on File | | 41815 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $95,366.00 (U) $95,366.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,850 | Individual Claimant Name on File | | 623502 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,851 | Individual Claimant Name on File | | 74982 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,852 | Individual Claimant Name on File | | 1553 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7856 of 8495

Primary … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,853 | Individual Claimant Name on File | | 123915 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,854 | Individual Claimant Name on File | | 112639 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,855 | Individual Claimant Name on File | | 3243 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,856 | Individual Claimant Name on File | | 33690 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,857 | Individual Claimant Name on File | | 124271 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,858 | Individual Claimant Name on File | | 133492 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,859 | Individual Claimant Name on File | | 105439 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7857 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,860 | Individual Claimant Name on File | | 22113 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,861 | Individual Claimant Name on File | | 147044 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$720,000.00 (U)<br>$720,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,862 | Individual Claimant Name on File | | 8791 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,863 | Individual Claimant Name on File | | 32851 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,864 | Individual Claimant Name on File | | 102951 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,865 | Individual Claimant Name on File | | 115982 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,866 | Individual Claimant Name on File | | 103225 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7858 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,867 | Individual Claimant Name on File | | 14464 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,868 | Individual Claimant Name on File | | 622003 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,869 | Individual Claimant Name on File | | 21653 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,870 | Individual Claimant Name on File | | 95975 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,871 | Individual Claimant Name on File | | 21399 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,872 | Individual Claimant Name on File | | 84172 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,873 | Individual Claimant Name on File | | 40082 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7859 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,874 | Individual Claimant Name on File | | 53746 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,875 | Individual Claimant Name on File | | 82079 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,876 | Individual Claimant Name on File | | 97641 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,877 | Individual Claimant Name on File | | 107426 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,878 | Individual Claimant Name on File | | 614522 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $459,114.59 (U) $459,114.59 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,879 | Individual Claimant Name on File | | 623539 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,880 | Individual Claimant Name on File | | 14456 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7860 of 8495

Primary and non-Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,881 | Individual Claimant Name on File | | 55906 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,882 | Individual Claimant Name on File | | 49970 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,883 | Individual Claimant Name on File | | 617494 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,884 | Individual Claimant Name on File | | 12546 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,000.00 (U)<br>$36,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,885 | Individual Claimant Name on File | | 16036 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,886 | Individual Claimant Name on File | | 15883 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,887 | Individual Claimant Name on File | | 98035 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7861 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,888 | Individual Claimant Name on File | | 623158 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,889 | Individual Claimant Name on File | | 99587 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,890 | Individual Claimant Name on File | | 40650 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,891 | Individual Claimant Name on File | | 86582 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,892 | Individual Claimant Name on File | | 17967 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,893 | Individual Claimant Name on File | | 12089 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,894 | Individual Claimant Name on File | | 68475 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7862 of 8495

Primary Liabilities (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,895 | Individual Claimant Name on File | | 81761 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,896 | Individual Claimant Name on File | | 29608 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,897 | Individual Claimant Name on File | | 69550 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,898 | Individual Claimant Name on File | | 8103 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000,000.00 (U)<br>$60,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,899 | Individual Claimant Name on File | | 133570 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,900 | Individual Claimant Name on File | | 131506 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,901 | Individual Claimant Name on File | | 101908 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7863 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,902 | Individual Claimant Name on File | | 618184 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,903 | Individual Claimant Name on File | | 40122 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,904 | Individual Claimant Name on File | | 59667 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,905 | Individual Claimant Name on File | | 97947 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,906 | Individual Claimant Name on File | | 51647 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,907 | Individual Claimant Name on File | | 29214 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,908 | Individual Claimant Name on File | | 21091 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7864 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,909 | Individual Claimant Name on File | | 129768 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,910 | Individual Claimant Name on File | | 53564 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,911 | Individual Claimant Name on File | | 84672 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,912 | Individual Claimant Name on File | | 3560 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,913 | Individual Claimant Name on File | | 15919 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,914 | Individual Claimant Name on File | | 6866 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,915 | Individual Claimant Name on File | | 57078 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,126.12 (U)<br>$5,126.12 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7865 of 8495

Primary...al...om...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,916 | Individual Claimant Name on File | | 26051 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,917 | Individual Claimant Name on File | | 50296 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,918 | Individual Claimant Name on File | | 102608 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,919 | Individual Claimant Name on File | | 22119 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500,000.00 (U)<br>$5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,920 | Individual Claimant Name on File | | 41958 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,000,000.00 (U)<br>$18,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,921 | Individual Claimant Name on File | | 51350 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,922 | Individual Claimant Name on File | | 48644 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7866 of 8495

Prima... ...SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,923 | Individual Claimant Name on File | | 117316 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,924 | Individual Claimant Name on File | | 111346 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,925 | Individual Claimant Name on File | | 60331 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,926 | Individual Claimant Name on File | | 59784 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,927 | Individual Claimant Name on File | | 114081 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,928 | Individual Claimant Name on File | | 31626 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,929 | Individual Claimant Name on File | | 51671 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7867 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,930 | Individual Claimant Name on File | | 628799 | Purdue Pharma L.P. | 02/05/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,931 | Individual Claimant Name on File | | 2782 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,932 | Individual Claimant Name on File | | 98466 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,933 | Individual Claimant Name on File | | 146920 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,934 | Individual Claimant Name on File | | 85068 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,935 | Individual Claimant Name on File | | 101707 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,936 | Individual Claimant Name on File | | 35223 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500.00 (U)<br>$3,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7868 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,937 | Individual Claimant Name on File | | 622911 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,938 | Individual Claimant Name on File | | 135943 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,939 | Individual Claimant Name on File | | 618176 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,940 | Individual Claimant Name on File | | 621851 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,941 | Individual Claimant Name on File | | 110349 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,942 | Individual Claimant Name on File | | 31739 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,943 | Individual Claimant Name on File | | 26965 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 7869 of 8495

Primary Debtor's Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,944 | Individual Claimant Name on File | | 31410 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,945 | Individual Claimant Name on File | | 623559 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,946 | Individual Claimant Name on File | | 86466 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,947 | Individual Claimant Name on File | | 66536 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,948 | Individual Claimant Name on File | | 616725 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,949 | Individual Claimant Name on File | | 90502 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,950 | Individual Claimant Name on File | | 111351 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 7870 of 8495

Primary case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,951 | Individual Claimant Name on File | | 32150 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,952 | Individual Claimant Name on File | | 133437 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,953 | Individual Claimant Name on File | | 5868 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,954 | Individual Claimant Name on File | | 9604 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,955 | Individual Claimant Name on File | | 132775 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,956 | Individual Claimant Name on File | | 51260 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,957 | Individual Claimant Name on File | | 19148 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7871 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,958 | Individual Claimant Name on File | | 96851 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,959 | Individual Claimant Name on File | | 53921 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,960 | Individual Claimant Name on File | | 40949 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,961 | Individual Claimant Name on File | | 96367 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,962 | Individual Claimant Name on File | | 111442 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,963 | Individual Claimant Name on File | | 137859 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,964 | Individual Claimant Name on File | | 88636 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7872 of 8495

Primary mail address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,965 | Individual Claimant Name on File | | 128459 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,966 | Individual Claimant Name on File | | 50683 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,967 | Individual Claimant Name on File | | 130808 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,968 | Individual Claimant Name on File | | 97463 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,969 | Individual Claimant Name on File | | 618258 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,970 | Individual Claimant Name on File | | 15807 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,971 | Individual Claimant Name on File | | 135757 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 7873 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,972 | Individual Claimant Name on File | | 19047 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,973 | Individual Claimant Name on File | | 17235 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,974 | Individual Claimant Name on File | | 51335 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,975 | Individual Claimant Name on File | | 32620 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,976 | Individual Claimant Name on File | | 129853 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,977 | Individual Claimant Name on File | | 5498 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,978 | Individual Claimant Name on File | | 617530 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7874 of 8495

Primary Entity Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,979 | Individual Claimant Name on File | | 10086 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,100,000.00 (U)<br>$10,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,980 | Individual Claimant Name on File | | 21028 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,981 | Individual Claimant Name on File | | 123647 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,982 | Individual Claimant Name on File | | 122090 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,983 | Individual Claimant Name on File | | 102819 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,984 | Individual Claimant Name on File | | 119175 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,985 | Individual Claimant Name on File | | 139532 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7875 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,986 | Individual Claimant Name on File | | 136018 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,987 | Individual Claimant Name on File | | 129287 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,988 | Individual Claimant Name on File | | 133996 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,989 | Individual Claimant Name on File | | 54830 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,990 | Individual Claimant Name on File | | 107583 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,991 | Individual Claimant Name on File | | 100183 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,992 | Individual Claimant Name on File | | 38321 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7876 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 54,993 | Individual Claimant Name on File | | 84076 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,994 | Individual Claimant Name on File | | 82081 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,995 | Individual Claimant Name on File | | 129526 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,996 | Individual Claimant Name on File | | 8787 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,997 | Individual Claimant Name on File | | 50966 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,998 | Individual Claimant Name on File | | 133955 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 54,999 | Individual Claimant Name on File | | 49399 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7877 of 8495

Primary Sub-Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,000 | Individual Claimant Name on File | | 44220 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,001 | Individual Claimant Name on File | | 84181 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,002 | Individual Claimant Name on File | | 85182 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,003 | Individual Claimant Name on File | | 38994 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,529,720.60 (U)<br>$1,529,720.60 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,004 | Individual Claimant Name on File | | 6790 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,005 | Individual Claimant Name on File | | 132031 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,006 | Individual Claimant Name on File | | 623560 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7878 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,007 | Individual Claimant Name on File | | 50885 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,008 | Individual Claimant Name on File | | 616949 | Purdue Pharma L.P. | 10/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,009 | Individual Claimant Name on File | | 82977 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,010 | Individual Claimant Name on File | | 53309 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,011 | Individual Claimant Name on File | | 618268 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,012 | Individual Claimant Name on File | | 43950 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,013 | Individual Claimant Name on File | | 55293 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7879 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,014 | Individual Claimant Name on File | | 8136 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,015 | Individual Claimant Name on File | | 58050 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,016 | Individual Claimant Name on File | | 100157 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,017 | Individual Claimant Name on File | | 133788 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,018 | Individual Claimant Name on File | | 133439 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,019 | Individual Claimant Name on File | | 40130 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,020 | Individual Claimant Name on File | | 17868 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7880 of 8495

Primar... ...ion... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,021 | Individual Claimant Name on File | | 134627 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,022 | Individual Claimant Name on File | | 135244 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,023 | Individual Claimant Name on File | | 135091 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,024 | Individual Claimant Name on File | | 41827 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,025 | Individual Claimant Name on File | | 137289 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,026 | Individual Claimant Name on File | | 25204 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,027 | Individual Claimant Name on File | | 43876 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7881 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,028 | Individual Claimant Name on File | | 86494 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,029 | Individual Claimant Name on File | | 29651 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,030 | Individual Claimant Name on File | | 121029 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,031 | Individual Claimant Name on File | | 7213 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,032 | Individual Claimant Name on File | | 87113 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,033 | Individual Claimant Name on File | | 135827 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,034 | Individual Claimant Name on File | | 60444 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7882 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,035 | Individual Claimant Name on File | | 129307 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500,000.00 (U)<br>$5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,036 | Individual Claimant Name on File | | 50886 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,037 | Individual Claimant Name on File | | 623833 | Purdue Pharma L.P. | 06/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,038 | Individual Claimant Name on File | | 26956 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,039 | Individual Claimant Name on File | | 11782 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,040 | Individual Claimant Name on File | | 40652 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,041 | Individual Claimant Name on File | | 19783 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7883 of 8495

Primary & Initial Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,042 | Individual Claimant Name on File | | 75097 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,043 | Individual Claimant Name on File | | 147775 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,044 | Individual Claimant Name on File | | 14219 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,045 | Individual Claimant Name on File | | 11514 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,046 | Individual Claimant Name on File | | 84493 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,047 | Individual Claimant Name on File | | 32839 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,048 | Individual Claimant Name on File | | 35395 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7884 of 8495

Primary Case: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,049 | Individual Claimant Name on File | | 9168 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,050 | Individual Claimant Name on File | | 83730 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,051 | Individual Claimant Name on File | | 617612 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,052 | Individual Claimant Name on File | | 50483 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,053 | Individual Claimant Name on File | | 107871 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,054 | Individual Claimant Name on File | | 1163 | Purdue Pharma L.P. | 03/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,055 | Individual Claimant Name on File | | 786 | Purdue Pharma L.P. | 03/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7885 of 8495

Primary name on claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,056 | Individual Claimant Name on File | | 57776 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,057 | Individual Claimant Name on File | | 85328 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,058 | Individual Claimant Name on File | | 68602 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,059 | Individual Claimant Name on File | | 121346 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,060 | Individual Claimant Name on File | | 132909 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,061 | Individual Claimant Name on File | | 50541 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,062 | Individual Claimant Name on File | | 131062 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7886 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,063 | Individual Claimant Name on File | | 130151 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,064 | Individual Claimant Name on File | | 108206 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,065 | Individual Claimant Name on File | | 3143 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $550,000,000.00 (U) $550,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,066 | Individual Claimant Name on File | | 31157 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,067 | Individual Claimant Name on File | | 617062 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,068 | Individual Claimant Name on File | | 18590 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,069 | Individual Claimant Name on File | | 118867 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7887 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,070 | Individual Claimant Name on File | | 69134 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,071 | Individual Claimant Name on File | | 629996 | Purdue Pharma L.P. | 07/03/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,290,000.00 (U)<br>$12,290,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,072 | Individual Claimant Name on File | | 128904 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,000,000.00 (U)<br>$9,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,073 | Individual Claimant Name on File | | 50022 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,074 | Individual Claimant Name on File | | 136799 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,075 | Individual Claimant Name on File | | 79950 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,076 | Individual Claimant Name on File | | 128923 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7888 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,077 | Individual Claimant Name on File | | 72011 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,078 | Individual Claimant Name on File | | 623461 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,079 | Individual Claimant Name on File | | 16207 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,080 | Individual Claimant Name on File | | 4919 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,081 | Individual Claimant Name on File | | 68832 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,500.00 (U)<br>$25,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,082 | Individual Claimant Name on File | | 130042 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,083 | Individual Claimant Name on File | | 87178 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7889 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,084 | Individual Claimant Name on File | | 137256 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,085 | Individual Claimant Name on File | | 119981 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$510,000.00 (U)<br>$510,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,086 | Individual Claimant Name on File | | 65256 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,087 | Individual Claimant Name on File | | 60860 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,088 | Individual Claimant Name on File | | 38322 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,089 | Individual Claimant Name on File | | 126524 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,090 | Individual Claimant Name on File | | 101683 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7890 of 8495

Primary...Purdue...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,091 | Individual Claimant Name on File | | 101665 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,092 | Individual Claimant Name on File | | 25405 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,093 | Individual Claimant Name on File | | 9627 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,094 | Individual Claimant Name on File | | 622709 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,095 | Individual Claimant Name on File | | 621999 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,096 | Individual Claimant Name on File | | 101343 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,097 | Individual Claimant Name on File | | 91287 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7891 of 8495

Primary ... name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,098 | Individual Claimant Name on File | | 617527 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,099 | Individual Claimant Name on File | | 91603 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,100 | Individual Claimant Name on File | | 7510 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,101 | Individual Claimant Name on File | | 25766 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,102 | Individual Claimant Name on File | | 118204 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,103 | Individual Claimant Name on File | | 122022 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,104 | Individual Claimant Name on File | | 5923 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7892 of 8495

Prime...an...Dacil...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,105 | Individual Claimant Name on File | | 107266 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,106 | Individual Claimant Name on File | | 6235 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,107 | Individual Claimant Name on File | | 8079 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,108 | Individual Claimant Name on File | | 615146 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,109 | Individual Claimant Name on File | | 50226 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,110 | Individual Claimant Name on File | | 54248 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,111 | Individual Claimant Name on File | | 33999 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7893 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,112 | Individual Claimant Name on File | | 32357 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,113 | Individual Claimant Name on File | | 132535 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,114 | Individual Claimant Name on File | | 135836 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,115 | Individual Claimant Name on File | | 84009 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,116 | Individual Claimant Name on File | | 134690 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,117 | Individual Claimant Name on File | | 132027 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,118 | Individual Claimant Name on File | | 51154 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7894 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,119 | Individual Claimant Name on File | | 21302 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,120 | Individual Claimant Name on File | | 117524 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,121 | Individual Claimant Name on File | | 96820 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,122 | Individual Claimant Name on File | | 135126 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,123 | Individual Claimant Name on File | | 533 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,124 | Individual Claimant Name on File | | 556 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,125 | Individual Claimant Name on File | | 1055 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7895 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,126 | Individual Claimant Name on File | | 1337 | Purdue Pharma L.P. | 03/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,127 | Individual Claimant Name on File | | 83479 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,128 | Individual Claimant Name on File | | 100416 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,129 | Individual Claimant Name on File | | 34032 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,130 | Individual Claimant Name on File | | 136846 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,131 | Individual Claimant Name on File | | 18180 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,132 | Individual Claimant Name on File | | 33957 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7896 of 8495

Primum Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,133 | Individual Claimant Name on File | | 86627 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,134 | Individual Claimant Name on File | | 98417 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,135 | Individual Claimant Name on File | | 130948 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,136 | Individual Claimant Name on File | | 146081 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,137 | Individual Claimant Name on File | | 146940 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,138 | Individual Claimant Name on File | | 7006 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,300.00 (U)<br>$1,300.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,139 | Individual Claimant Name on File | | 93872 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,580,000.00 (U)<br>$1,580,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7897 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,140 | Individual Claimant Name on File | | 119321 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,141 | Individual Claimant Name on File | | 22056 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,142 | Individual Claimant Name on File | | 616869 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,143 | Individual Claimant Name on File | | 102168 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,144 | Individual Claimant Name on File | | 52538 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,145 | Individual Claimant Name on File | | 2266 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,146 | Individual Claimant Name on File | | 27621 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F    Pg 7898 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,147 | Individual Claimant Name on File | | 126764 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,148 | Individual Claimant Name on File | | 33747 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,149 | Individual Claimant Name on File | | 41036 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,150 | Individual Claimant Name on File | | 3679 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,151 | Individual Claimant Name on File | | 38932 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$205,000.00 (U)<br>$205,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,152 | Individual Claimant Name on File | | 50888 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,153 | Individual Claimant Name on File | | 131259 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7899 of 8495

Primary nmn hdnhn (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,154 | Individual Claimant Name on File | | 102203 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,155 | Individual Claimant Name on File | | 52649 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,156 | Individual Claimant Name on File | | 127844 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,157 | Individual Claimant Name on File | | 125032 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,158 | Individual Claimant Name on File | | 58276 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,159 | Individual Claimant Name on File | | 6263 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,160 | Individual Claimant Name on File | | 7946 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7900 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,161 | Individual Claimant Name on File | | 8891 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,162 | Individual Claimant Name on File | | 23115 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,163 | Individual Claimant Name on File | | 17278 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,164 | Individual Claimant Name on File | | 14547 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.00 (U)<br>$200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,165 | Individual Claimant Name on File | | 136590 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,166 | Individual Claimant Name on File | | 136653 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,167 | Individual Claimant Name on File | | 50664 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7901 of 8495

Prim... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,168 | Individual Claimant Name on File | | 6169 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,169 | Individual Claimant Name on File | | 131886 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,170 | Individual Claimant Name on File | | 51526 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,171 | Individual Claimant Name on File | | 96575 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,172 | Individual Claimant Name on File | | 125319 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,173 | Individual Claimant Name on File | | 132861 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,174 | Individual Claimant Name on File | | 14677 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7902 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,175 | Individual Claimant Name on File | | 114360 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,176 | Individual Claimant Name on File | | 23117 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,177 | Individual Claimant Name on File | | 2961 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,178 | Individual Claimant Name on File | | 28119 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,179 | Individual Claimant Name on File | | 59368 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,180 | Individual Claimant Name on File | | 615345 | Purdue Pharma L.P. | 08/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,181 | Individual Claimant Name on File | | 100176 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7903 of 8495

Primary and Annotated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,182 | Individual Claimant Name on File | | 21921 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,183 | Individual Claimant Name on File | | 83710 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,184 | Individual Claimant Name on File | | 126942 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,185 | Individual Claimant Name on File | | 18798 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,186 | Individual Claimant Name on File | | 107492 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,187 | Individual Claimant Name on File | | 28308 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,188 | Individual Claimant Name on File | | 144018 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 7904 of 8495

Primary and Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,189 | Individual Claimant Name on File | | 50113 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,190 | Individual Claimant Name on File | | 143663 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,191 | Individual Claimant Name on File | | 50561 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,192 | Individual Claimant Name on File | | 621614 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,193 | Individual Claimant Name on File | | 51886 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,194 | Individual Claimant Name on File | | 92477 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,195 | Individual Claimant Name on File | | 5639 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,000.00 (U)<br>$1,220,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7905 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,196 | Individual Claimant Name on File | | 98912 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,197 | Individual Claimant Name on File | | 146028 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$448,136.00 (U)<br>$448,136.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,198 | Individual Claimant Name on File | | 146707 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,199 | Individual Claimant Name on File | | 7278 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,200 | Individual Claimant Name on File | | 5331 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,201 | Individual Claimant Name on File | | 116752 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,202 | Individual Claimant Name on File | | 11623 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7906 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,203 | Individual Claimant Name on File | | 75393 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,204 | Individual Claimant Name on File | | 40891 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,205 | Individual Claimant Name on File | | 133133 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,206 | Individual Claimant Name on File | | 87321 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,207 | Individual Claimant Name on File | | 87633 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,208 | Individual Claimant Name on File | | 75337 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,209 | Individual Claimant Name on File | | 88575 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7907 of 8495

Primary Case: 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,210 | Individual Claimant Name on File | | 123678 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,211 | Individual Claimant Name on File | | 31240 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,212 | Individual Claimant Name on File | | 111628 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,213 | Individual Claimant Name on File | | 1765 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,000,000.00 (U) $6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,214 | Individual Claimant Name on File | | 33894 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,215 | Individual Claimant Name on File | | 93329 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,216 | Individual Claimant Name on File | | 6718 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7908 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,217 | Individual Claimant Name on File | | 48950 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$948,000.00 (U)<br>$948,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,218 | Individual Claimant Name on File | | 49478 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,950,000.00 (U)<br>$1,950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,219 | Individual Claimant Name on File | | 8232 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000,000.00 (U)<br>$80,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,220 | Individual Claimant Name on File | | 74984 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,221 | Individual Claimant Name on File | | 3098 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,222 | Individual Claimant Name on File | | 134896 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,223 | Individual Claimant Name on File | | 48651 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7909 of 8495

Primary ... and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,224 | Individual Claimant Name on File | | 91206 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,225 | Individual Claimant Name on File | | 617233 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,226 | Individual Claimant Name on File | | 27309 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,227 | Individual Claimant Name on File | | 124700 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,228 | Individual Claimant Name on File | | 11053 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,229 | Individual Claimant Name on File | | 40654 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,230 | Individual Claimant Name on File | | 43930 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7910 of 8495

Prim... ...m...r...n...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,231 | Individual Claimant Name on File | | 83552 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,232 | Individual Claimant Name on File | | 9705 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000.00 (U) $5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,233 | Individual Claimant Name on File | | 127546 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,234 | Individual Claimant Name on File | | 49544 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,235 | Individual Claimant Name on File | | 33774 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,236 | Individual Claimant Name on File | | 5640 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,450,000.00 (U) $3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,237 | Individual Claimant Name on File | | 31230 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7911 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,238 | Individual Claimant Name on File | | 84878 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,239 | Individual Claimant Name on File | | 96287 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,240 | Individual Claimant Name on File | | 32402 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,241 | Individual Claimant Name on File | | 617764 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,242 | Individual Claimant Name on File | | 117861 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,243 | Individual Claimant Name on File | | 96096 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,244 | Individual Claimant Name on File | | 99939 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7912 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,245 | Individual Claimant Name on File | | 623561 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,246 | Individual Claimant Name on File | | 130045 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,247 | Individual Claimant Name on File | | 45209 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,248 | Individual Claimant Name on File | | 84608 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,249 | Individual Claimant Name on File | | 134143 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,250 | Individual Claimant Name on File | | 95914 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,251 | Individual Claimant Name on File | | 4970 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7913 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,252 | Individual Claimant Name on File | | 135637 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,253 | Individual Claimant Name on File | | 133008 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,254 | Individual Claimant Name on File | | 60476 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,255 | Individual Claimant Name on File | | 21872 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,256 | Individual Claimant Name on File | | 84558 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,257 | Individual Claimant Name on File | | 55506 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,258 | Individual Claimant Name on File | | 45500 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7914 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,259 | Individual Claimant Name on File | | 56728 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,550,000.00 (U)<br>$5,550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,260 | Individual Claimant Name on File | | 14189 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,261 | Individual Claimant Name on File | | 89109 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,262 | Individual Claimant Name on File | | 618304 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,263 | Individual Claimant Name on File | | 59270 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,264 | Individual Claimant Name on File | | 28694 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,265 | Individual Claimant Name on File | | 617685 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7915 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,266 | Individual Claimant Name on File | | 21452 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,267 | Individual Claimant Name on File | | 124241 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,268 | Individual Claimant Name on File | | 60830 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,269 | Individual Claimant Name on File | | 99044 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,270 | Individual Claimant Name on File | | 31422 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,271 | Individual Claimant Name on File | | 18181 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,272 | Individual Claimant Name on File | | 3762 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7916 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,273 | Individual Claimant Name on File | | 7751 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,274 | Individual Claimant Name on File | | 60189 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,275 | Individual Claimant Name on File | | 7698 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,276 | Individual Claimant Name on File | | 131779 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,277 | Individual Claimant Name on File | | 11258 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,278 | Individual Claimant Name on File | | 97362 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,279 | Individual Claimant Name on File | | 622935 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7917 of 8495

Primary Claimant Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,280 | Individual Claimant Name on File | | 13918 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,281 | Individual Claimant Name on File | | 107202 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,282 | Individual Claimant Name on File | | 127244 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,283 | Individual Claimant Name on File | | 119036 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,284 | Individual Claimant Name on File | | 105203 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,285 | Individual Claimant Name on File | | 629001 | Purdue Pharma L.P. | 03/24/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,286 | Individual Claimant Name on File | | 40655 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7918 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,287 | Individual Claimant Name on File | | 87399 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,288 | Individual Claimant Name on File | | 139798 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000,000.00 (U)<br>$12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,289 | Individual Claimant Name on File | | 618249 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,290 | Individual Claimant Name on File | | 4843 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500,000.00 (U)<br>$5,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,291 | Individual Claimant Name on File | | 57630 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,292 | Individual Claimant Name on File | | 85035 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,293 | Individual Claimant Name on File | | 96448 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7919 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,294 | Individual Claimant Name on File | | 22101 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,295 | Individual Claimant Name on File | | 65369 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,296 | Individual Claimant Name on File | | 2868 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,297 | Individual Claimant Name on File | | 128398 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,298 | Individual Claimant Name on File | | 623035 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,299 | Individual Claimant Name on File | | 59814 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,300 | Individual Claimant Name on File | | 85028 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                              Pg 7920 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,301 | Individual Claimant Name on File | | 5949 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,302 | Individual Claimant Name on File | | 131042 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,303 | Individual Claimant Name on File | | 98166 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,304 | Individual Claimant Name on File | | 54783 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,305 | Individual Claimant Name on File | | 59669 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,306 | Individual Claimant Name on File | | 10860 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,307 | Individual Claimant Name on File | | 48653 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7921 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,308 | Individual Claimant Name on File | | 3128 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,309 | Individual Claimant Name on File | | 629743 | Purdue Pharma L.P. | 08/12/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,310 | Individual Claimant Name on File | | 51372 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,311 | Individual Claimant Name on File | | 614673 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,312 | Individual Claimant Name on File | | 618042 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,313 | Individual Claimant Name on File | | 33110 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,314 | Individual Claimant Name on File | | 57373 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7922 of 8495

Primary case name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,315 | Individual Claimant Name on File | | 3892 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000.00 (U)<br>$14,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,316 | Individual Claimant Name on File | | 40850 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,317 | Individual Claimant Name on File | | 99661 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,318 | Individual Claimant Name on File | | 84254 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,319 | Individual Claimant Name on File | | 13919 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,320 | Individual Claimant Name on File | | 31470 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,321 | Individual Claimant Name on File | | 40640 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7923 of 8495

Primary and Affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,322 | Individual Claimant Name on File | | 71698 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,323 | Individual Claimant Name on File | | 11510 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,324 | Individual Claimant Name on File | | 117674 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,325 | Individual Claimant Name on File | | 84299 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,326 | Individual Claimant Name on File | | 84266 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,327 | Individual Claimant Name on File | | 23186 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,328 | Individual Claimant Name on File | | 51283 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7924 of 8495

Primary Fund... ...tner (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,329 | Individual Claimant Name on File | | 24697 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,330,000.00 (U)<br>$3,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,330 | Individual Claimant Name on File | | 98544 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,331 | Individual Claimant Name on File | | 16552 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,332 | Individual Claimant Name on File | | 7743 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,333 | Individual Claimant Name on File | | 31075 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,334 | Individual Claimant Name on File | | 44165 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,335 | Individual Claimant Name on File | | 111932 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7925 of 8495

Primary… …on (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,336 | Individual Claimant Name on File | | 132318 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,337 | Individual Claimant Name on File | | 623503 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,338 | Individual Claimant Name on File | | 54411 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,339 | Individual Claimant Name on File | | 622642 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,340 | Individual Claimant Name on File | | 40080 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,341 | Individual Claimant Name on File | | 135958 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,342 | Individual Claimant Name on File | | 91566 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7926 of 8495

Primary: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,343 | Individual Claimant Name on File | | 136854 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,344 | Individual Claimant Name on File | | 96235 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,345 | Individual Claimant Name on File | | 15749 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,346 | Individual Claimant Name on File | | 17097 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,347 | Individual Claimant Name on File | | 89060 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,348 | Individual Claimant Name on File | | 106875 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,349 | Individual Claimant Name on File | | 50892 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7927 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,350 | Individual Claimant Name on File | | 11179 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,351 | Individual Claimant Name on File | | 60729 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,352 | Individual Claimant Name on File | | 86516 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,353 | Individual Claimant Name on File | | 40656 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,354 | Individual Claimant Name on File | | 28181 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,355 | Individual Claimant Name on File | | 97350 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,356 | Individual Claimant Name on File | | 135859 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7928 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,357 | Individual Claimant Name on File | | 87006 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,358 | Individual Claimant Name on File | | 69113 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,359 | Individual Claimant Name on File | | 40139 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,360 | Individual Claimant Name on File | | 22874 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,361 | Individual Claimant Name on File | | 40145 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,362 | Individual Claimant Name on File | | 123606 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,363 | Individual Claimant Name on File | | 40657 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7929 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 55,364 | Individual Claimant Name on File | | 69391 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,365 | Individual Claimant Name on File | | 147551 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $125,000.00 (U) $125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,366 | Individual Claimant Name on File | | 9198 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,367 | Individual Claimant Name on File | | 17517 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,368 | Individual Claimant Name on File | | 131680 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,369 | Individual Claimant Name on File | | 103121 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,370 | Individual Claimant Name on File | | 31633 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7930 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,371 | Individual Claimant Name on File | | 86557 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,372 | Individual Claimant Name on File | | 134016 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,373 | Individual Claimant Name on File | | 45057 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,374 | Individual Claimant Name on File | | 621923 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,375 | Individual Claimant Name on File | | 40851 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,376 | Individual Claimant Name on File | | 99162 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,377 | Individual Claimant Name on File | | 11139 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7931 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,378 | Individual Claimant Name on File | | 44177 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,379 | Individual Claimant Name on File | | 10657 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,380 | Individual Claimant Name on File | | 122423 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,381 | Individual Claimant Name on File | | 122411 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,382 | Individual Claimant Name on File | | 122552 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,383 | Individual Claimant Name on File | | 124088 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,384 | Individual Claimant Name on File | | 134839 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7932 of 8495

Primary in the matter of (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,385 | Individual Claimant Name on File | | 135400 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,386 | Individual Claimant Name on File | | 5894 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,387 | Individual Claimant Name on File | | 617992 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,388 | Individual Claimant Name on File | | 54464 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,389 | Individual Claimant Name on File | | 109444 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,390 | Individual Claimant Name on File | | 618086 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,391 | Individual Claimant Name on File | | 10260 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,820,000.00 (U)<br>$1,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7933 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,392 | Individual Claimant Name on File | | 11990 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,820,000.00 (U)<br>$1,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,393 | Individual Claimant Name on File | | 9210 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$910,000.00 (U)<br>$910,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,394 | Individual Claimant Name on File | | 71 | Purdue Pharma L.P. | 11/13/2019 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$910,000.00 (U)<br>$910,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,395 | Individual Claimant Name on File | | 119187 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,396 | Individual Claimant Name on File | | 119087 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,397 | Individual Claimant Name on File | | 617328 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,398 | Individual Claimant Name on File | | 85100 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7934 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,399 | Individual Claimant Name on File | | 615257 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,400 | Individual Claimant Name on File | | 128109 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,401 | Individual Claimant Name on File | | 10769 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,402 | Individual Claimant Name on File | | 86472 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,403 | Individual Claimant Name on File | | 129916 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,404 | Individual Claimant Name on File | | 96181 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,405 | Individual Claimant Name on File | | 107640 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7935 of 8495

Primary and Related Cases (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,406 | Individual Claimant Name on File | | 51351 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,407 | Individual Claimant Name on File | | 14274 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,408 | Individual Claimant Name on File | | 95590 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,409 | Individual Claimant Name on File | | 123690 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,410 | Individual Claimant Name on File | | 623540 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,411 | Individual Claimant Name on File | | 34234 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,412 | Individual Claimant Name on File | | 133658 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F    Pg 7936 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,413 | Individual Claimant Name on File | | 72238 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,414 | Individual Claimant Name on File | | 139862 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,415 | Individual Claimant Name on File | | 116700 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,416 | Individual Claimant Name on File | | 115433 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,417 | Individual Claimant Name on File | | 148201 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,418 | Individual Claimant Name on File | | 121331 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,419 | Individual Claimant Name on File | | 133523 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7937 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,420 | Individual Claimant Name on File | | 136529 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,421 | Individual Claimant Name on File | | 123105 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,422 | Individual Claimant Name on File | | 84189 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,423 | Individual Claimant Name on File | | 18189 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,424 | Individual Claimant Name on File | | 99070 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,425 | Individual Claimant Name on File | | 98514 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,426 | Individual Claimant Name on File | | 5780 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7938 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,427 | Individual Claimant Name on File | | 55860 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,428 | Individual Claimant Name on File | | 25087 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,429 | Individual Claimant Name on File | | 10340 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,430 | Individual Claimant Name on File | | 93989 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,050,000.00 (U)<br>$1,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,431 | Individual Claimant Name on File | | 50894 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,432 | Individual Claimant Name on File | | 124682 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,433 | Individual Claimant Name on File | | 85461 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7939 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,434 | Individual Claimant Name on File | | 135016 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,435 | Individual Claimant Name on File | | 38956 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,436 | Individual Claimant Name on File | | 128903 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,437 | Individual Claimant Name on File | | 87720 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,072,000.00 (U)<br>$3,072,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,438 | Individual Claimant Name on File | | 48654 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,439 | Individual Claimant Name on File | | 21867 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,440 | Individual Claimant Name on File | | 100602 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7940 of 8495

Primary in Doc Content (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,441 | Individual Claimant Name on File | | 9708 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,442 | Individual Claimant Name on File | | 102944 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,443 | Individual Claimant Name on File | | 131639 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,444 | Individual Claimant Name on File | | 106572 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,445 | Individual Claimant Name on File | | 40149 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,446 | Individual Claimant Name on File | | 71442 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,447 | Individual Claimant Name on File | | 83872 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7941 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,448 | Individual Claimant Name on File | | 38650 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,449 | Individual Claimant Name on File | | 103412 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,450 | Individual Claimant Name on File | | 82319 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,451 | Individual Claimant Name on File | | 146264 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,452 | Individual Claimant Name on File | | 6524 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,453 | Individual Claimant Name on File | | 54485 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,454 | Individual Claimant Name on File | | 622641 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7942 of 8495

Primary Filer Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,455 | Individual Claimant Name on File | | 10098 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,456 | Individual Claimant Name on File | | 134351 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,457 | Individual Claimant Name on File | | 3989 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,458 | Individual Claimant Name on File | | 623151 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,459 | Individual Claimant Name on File | | 111344 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,460 | Individual Claimant Name on File | | 2067 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,500,000.00 (U)<br>$12,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,461 | Individual Claimant Name on File | | 1435 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7943 of 8495

Primary nom-nom (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,462 | Individual Claimant Name on File | | 59908 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,463 | Individual Claimant Name on File | | 40153 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,464 | Individual Claimant Name on File | | 126881 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,465 | Individual Claimant Name on File | | 119406 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,466 | Individual Claimant Name on File | | 137325 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,467 | Individual Claimant Name on File | | 134257 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,468 | Individual Claimant Name on File | | 603 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7944 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,469 | Individual Claimant Name on File | | 26516 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,470 | Individual Claimant Name on File | | 40154 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,471 | Individual Claimant Name on File | | 21174 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,472 | Individual Claimant Name on File | | 618141 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,473 | Individual Claimant Name on File | | 121338 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,474 | Individual Claimant Name on File | | 5656 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,475 | Individual Claimant Name on File | | 85238 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 7945 of 8495

Primary hand and claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,476 | Individual Claimant Name on File | | 43516 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,477 | Individual Claimant Name on File | | 136911 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,478 | Individual Claimant Name on File | | 9376 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,280,000.00 (U)<br>$1,280,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,479 | Individual Claimant Name on File | | 84637 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,480 | Individual Claimant Name on File | | 44998 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,481 | Individual Claimant Name on File | | 12516 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,482 | Individual Claimant Name on File | | 74985 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7946 of 8495

Primary in re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,483 | Individual Claimant Name on File | | 108235 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,484 | Individual Claimant Name on File | | 7453 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $700,000.00 (U) $700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,485 | Individual Claimant Name on File | | 18024 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,486 | Individual Claimant Name on File | | 130473 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,487 | Individual Claimant Name on File | | 132347 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,488 | Individual Claimant Name on File | | 99712 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,489 | Individual Claimant Name on File | | 51155 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 7947 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,490 | Individual Claimant Name on File | | 125159 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,491 | Individual Claimant Name on File | | 133575 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,492 | Individual Claimant Name on File | | 614935 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,493 | Individual Claimant Name on File | | 27008 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,494 | Individual Claimant Name on File | | 55215 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,495 | Individual Claimant Name on File | | 24560 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,496 | Individual Claimant Name on File | | 40156 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7948 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,497 | Individual Claimant Name on File | | 31723 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,498 | Individual Claimant Name on File | | 25908 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,499 | Individual Claimant Name on File | | 12524 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,500 | Individual Claimant Name on File | | 11729 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,222,000.00 (U)<br>$3,222,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,501 | Individual Claimant Name on File | | 55023 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,502 | Individual Claimant Name on File | | 67670 | Purdue Pharma L.P. | 07/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,503 | Individual Claimant Name on File | | 75524 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7949 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,504 | Individual Claimant Name on File | | 119572 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,505 | Individual Claimant Name on File | | 135777 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,506 | Individual Claimant Name on File | | 6827 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,507 | Individual Claimant Name on File | | 54186 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,508 | Individual Claimant Name on File | | 622690 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,509 | Individual Claimant Name on File | | 116092 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,510 | Individual Claimant Name on File | | 606 | Purdue Pharma L.P. | 03/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 7950 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,511 | Individual Claimant Name on File | | 68232 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500,000.00 (U)<br>$4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,512 | Individual Claimant Name on File | | 68202 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500,000.00 (U)<br>$4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,513 | Individual Claimant Name on File | | 122756 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,514 | Individual Claimant Name on File | | 6841 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,515 | Individual Claimant Name on File | | 81441 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,516 | Individual Claimant Name on File | | 136781 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,517 | Individual Claimant Name on File | | 78873 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7951 of 8495

Primary and Additional... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,518 | Individual Claimant Name on File | | 110611 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,519 | Individual Claimant Name on File | | 68195 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000.00 (U) $40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,520 | Individual Claimant Name on File | | 4450 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,521 | Individual Claimant Name on File | | 34103 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,522 | Individual Claimant Name on File | | 12463 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,523 | Individual Claimant Name on File | | 100414 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,524 | Individual Claimant Name on File | | 92239 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7952 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,525 | Individual Claimant Name on File | | 38373 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,526 | Individual Claimant Name on File | | 45172 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,527 | Individual Claimant Name on File | | 132321 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,528 | Individual Claimant Name on File | | 119643 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,529 | Individual Claimant Name on File | | 25244 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,530 | Individual Claimant Name on File | | 34636 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,531 | Individual Claimant Name on File | | 26982 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7953 of 8495

Primary Case: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,532 | Individual Claimant Name on File | | 40157 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,533 | Individual Claimant Name on File | | 91413 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,534 | Individual Claimant Name on File | | 53158 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,535 | Individual Claimant Name on File | | 19675 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,536 | Individual Claimant Name on File | | 32454 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,537 | Individual Claimant Name on File | | 71778 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,538 | Individual Claimant Name on File | | 44136 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7954 of 8495

Primary on behalf of... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,539 | Individual Claimant Name on File | | 4505 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,540 | Individual Claimant Name on File | | 100006 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,541 | Individual Claimant Name on File | | 110663 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,542 | Individual Claimant Name on File | | 57438 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,543 | Individual Claimant Name on File | | 57642 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,544 | Individual Claimant Name on File | | 87181 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,545 | Individual Claimant Name on File | | 97537 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7955 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 55,546 | Individual Claimant Name on File | | 16219 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,273,100.00 (U)<br>$1,273,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,547 | Individual Claimant Name on File | | 75302 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,548 | Individual Claimant Name on File | | 96929 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,549 | Individual Claimant Name on File | | 136483 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,550 | Individual Claimant Name on File | | 55508 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,551 | Individual Claimant Name on File | | 26641 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,552 | Individual Claimant Name on File | | 45538 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7956 of 8495

Primary Fund Balance A... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,553 | Individual Claimant Name on File | | 18948 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,554 | Individual Claimant Name on File | | 134512 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,555 | Individual Claimant Name on File | | 108801 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,556 | Individual Claimant Name on File | | 106362 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,557 | Individual Claimant Name on File | | 118383 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,558 | Individual Claimant Name on File | | 127768 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,559 | Individual Claimant Name on File | | 59018 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7957 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,560 | Individual Claimant Name on File | | 131621 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,561 | Individual Claimant Name on File | | 102882 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,562 | Individual Claimant Name on File | | 14045 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,563 | Individual Claimant Name on File | | 14130 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,564 | Individual Claimant Name on File | | 40533 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,565 | Individual Claimant Name on File | | 40158 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,566 | Individual Claimant Name on File | | 41566 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $180,000.00 (U) $180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7958 of 8495

Primary In re: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 55,567 | Individual Claimant Name on File | | 42696 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$360,000.00 (U)<br>$360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,568 | Individual Claimant Name on File | | 56341 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$180,000.00 (U)<br>$180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,569 | Individual Claimant Name on File | | 55282 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,570 | Individual Claimant Name on File | | 25321 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,571 | Individual Claimant Name on File | | 23272 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,572 | Individual Claimant Name on File | | 22668 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,573 | Individual Claimant Name on File | | 23818 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7959 of 8495

Primadium In Dock Current (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,574 | Individual Claimant Name on File | | 11658 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,575 | Individual Claimant Name on File | | 26486 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,576 | Individual Claimant Name on File | | 85330 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,577 | Individual Claimant Name on File | | 44382 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,578 | Individual Claimant Name on File | | 40658 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,579 | Individual Claimant Name on File | | 95756 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,580 | Individual Claimant Name on File | | 44715 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7960 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,581 | Individual Claimant Name on File | | 54276 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,582 | Individual Claimant Name on File | | 122649 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,583 | Individual Claimant Name on File | | 108226 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,584 | Individual Claimant Name on File | | 106627 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,585 | Individual Claimant Name on File | | 65960 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,586 | Individual Claimant Name on File | | 66586 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,587 | Individual Claimant Name on File | | 2038 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7961 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,588 | Individual Claimant Name on File | | 135308 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,589 | Individual Claimant Name on File | | 2540 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,590 | Individual Claimant Name on File | | 123747 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,591 | Individual Claimant Name on File | | 119345 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,592 | Individual Claimant Name on File | | 147026 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,593 | Individual Claimant Name on File | | 92760 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,594 | Individual Claimant Name on File | | 65342 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7962 of 8495

Primary address (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,595 | Individual Claimant Name on File | | 48655 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,596 | Individual Claimant Name on File | | 94481 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,597 | Individual Claimant Name on File | | 102228 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,598 | Individual Claimant Name on File | | 1387 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,599 | Individual Claimant Name on File | | 99603 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,600 | Individual Claimant Name on File | | 71407 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,601 | Individual Claimant Name on File | | 99414 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7963 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,602 | Individual Claimant Name on File | | 129569 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$167,000.00 (U)<br>$167,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,603 | Individual Claimant Name on File | | 31232 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,604 | Individual Claimant Name on File | | 118375 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,605 | Individual Claimant Name on File | | 124363 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,606 | Individual Claimant Name on File | | 42877 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,607 | Individual Claimant Name on File | | 618044 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,608 | Individual Claimant Name on File | | 84513 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 7964 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,609 | Individual Claimant Name on File | | 14828 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,610 | Individual Claimant Name on File | | 22756 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,772,000.00 (U)<br>$1,772,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,611 | Individual Claimant Name on File | | 97854 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,612 | Individual Claimant Name on File | | 125630 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,613 | Individual Claimant Name on File | | 100068 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,614 | Individual Claimant Name on File | | 125681 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,615 | Individual Claimant Name on File | | 65956 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7965 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,616 | Individual Claimant Name on File | | 4973 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,617 | Individual Claimant Name on File | | 45240 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,618 | Individual Claimant Name on File | | 56371 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,619 | Individual Claimant Name on File | | 88509 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,620 | Individual Claimant Name on File | | 83754 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,621 | Individual Claimant Name on File | | 56333 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,622 | Individual Claimant Name on File | | 27446 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7966 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,623 | Individual Claimant Name on File | | 137156 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,624 | Individual Claimant Name on File | | 14132 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,625 | Individual Claimant Name on File | | 38945 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,150,000.00 (U) $3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,626 | Individual Claimant Name on File | | 131570 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,627 | Individual Claimant Name on File | | 101722 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,628 | Individual Claimant Name on File | | 43523 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,629 | Individual Claimant Name on File | | 17442 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7967 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,630 | Individual Claimant Name on File | | 619433 | Purdue Pharma L.P. | 01/19/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,631 | Individual Claimant Name on File | | 18139 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,632 | Individual Claimant Name on File | | 630080 | Purdue Pharma L.P. | 01/26/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,633 | Individual Claimant Name on File | | 54254 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,634 | Individual Claimant Name on File | | 25299 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,635 | Individual Claimant Name on File | | 622277 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,636 | Individual Claimant Name on File | | 40167 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7968 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,637 | Individual Claimant Name on File | | 11011 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,638 | Individual Claimant Name on File | | 99761 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,639 | Individual Claimant Name on File | | 48656 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,640 | Individual Claimant Name on File | | 44318 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,641 | Individual Claimant Name on File | | 54024 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,642 | Individual Claimant Name on File | | 4797 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $102,000.00 (U) $102,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,643 | Individual Claimant Name on File | | 106480 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7969 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,644 | Individual Claimant Name on File | | 89669 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,645 | Individual Claimant Name on File | | 6423 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,646 | Individual Claimant Name on File | | 53901 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,647 | Individual Claimant Name on File | | 38594 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,648 | Individual Claimant Name on File | | 19048 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,649 | Individual Claimant Name on File | | 32766 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,650 | Individual Claimant Name on File | | 5574 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7970 of 8495

Primary and Bermuda... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,651 | Individual Claimant Name on File | | 101264 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,652 | Individual Claimant Name on File | | 109536 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,653 | Individual Claimant Name on File | | 103376 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,654 | Individual Claimant Name on File | | 40140 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,655 | Individual Claimant Name on File | | 54003 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,656 | Individual Claimant Name on File | | 50543 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,657 | Individual Claimant Name on File | | 10713 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288,000.00 (U)<br>$288,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7971 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,658 | Individual Claimant Name on File | | 90458 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,659 | Individual Claimant Name on File | | 34683 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,660 | Individual Claimant Name on File | | 136948 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,661 | Individual Claimant Name on File | | 87560 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,662 | Individual Claimant Name on File | | 44024 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,663 | Individual Claimant Name on File | | 131898 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,664 | Individual Claimant Name on File | | 27326 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7972 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,665 | Individual Claimant Name on File | | 21720 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,666 | Individual Claimant Name on File | | 131883 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,667 | Individual Claimant Name on File | | 622601 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,668 | Individual Claimant Name on File | | 623406 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,669 | Individual Claimant Name on File | | 6812 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,670 | Individual Claimant Name on File | | 24731 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,671 | Individual Claimant Name on File | | 24566 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,880,000.00 (U)<br>$5,880,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7973 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,672 | Individual Claimant Name on File | | 43751 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,673 | Individual Claimant Name on File | | 617385 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,674 | Individual Claimant Name on File | | 41418 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,675 | Individual Claimant Name on File | | 131393 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,676 | Individual Claimant Name on File | | 102561 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,677 | Individual Claimant Name on File | | 55307 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,678 | Individual Claimant Name on File | | 65914 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7974 of 8495

Primary – In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,679 | Individual Claimant Name on File | | 623255 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,680 | Individual Claimant Name on File | | 19049 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,681 | Individual Claimant Name on File | | 112731 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,682 | Individual Claimant Name on File | | 623376 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,683 | Individual Claimant Name on File | | 26526 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,684 | Individual Claimant Name on File | | 1378 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,685 | Individual Claimant Name on File | | 34637 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7975 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,686 | Individual Claimant Name on File | | 102555 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,687 | Individual Claimant Name on File | | 121707 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,688 | Individual Claimant Name on File | | 14716 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,689 | Individual Claimant Name on File | | 85711 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,690 | Individual Claimant Name on File | | 84716 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,691 | Individual Claimant Name on File | | 615332 | Purdue Pharma L.P. | 08/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,692 | Individual Claimant Name on File | | 44130 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 7976 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,693 | Individual Claimant Name on File | | 103098 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,694 | Individual Claimant Name on File | | 12496 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,964,000.00 (U)<br>$2,964,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,695 | Individual Claimant Name on File | | 1277 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,696 | Individual Claimant Name on File | | 99035 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,697 | Individual Claimant Name on File | | 18799 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,698 | Individual Claimant Name on File | | 57657 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,699 | Individual Claimant Name on File | | 629926 | Purdue Pharma L.P. | 04/17/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7977 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,700 | Individual Claimant Name on File | | 617894 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,701 | Individual Claimant Name on File | | 13923 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,702 | Individual Claimant Name on File | | 130261 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,703 | Individual Claimant Name on File | | 87340 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,704 | Individual Claimant Name on File | | 95317 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,705 | Individual Claimant Name on File | | 2290 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,706 | Individual Claimant Name on File | | 115911 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7978 of 8495

Primary Case... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,707 | Individual Claimant Name on File | | 94842 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,708 | Individual Claimant Name on File | | 130466 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,709 | Individual Claimant Name on File | | 113925 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,710 | Individual Claimant Name on File | | 93862 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,712,000.00 (U) $2,712,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,711 | Individual Claimant Name on File | | 24309 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,712 | Individual Claimant Name on File | | 111943 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,144,000.00 (U) $3,144,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,713 | Individual Claimant Name on File | | 70012 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $31,680.00 (U) $31,680.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7979 of 8495

Primary Name... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,714 | Individual Claimant Name on File | | 12498 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,620,000.00 (U) $1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,715 | Individual Claimant Name on File | | 143934 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,716 | Individual Claimant Name on File | | 132653 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,717 | Individual Claimant Name on File | | 29300 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,718 | Individual Claimant Name on File | | 16234 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,757,000.00 (U) $2,757,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,719 | Individual Claimant Name on File | | 125081 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,720 | Individual Claimant Name on File | | 84524 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7980 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,721 | Individual Claimant Name on File | | 84155 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,722 | Individual Claimant Name on File | | 10063 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,723 | Individual Claimant Name on File | | 25101 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,724 | Individual Claimant Name on File | | 22700 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,725 | Individual Claimant Name on File | | 99613 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,726 | Individual Claimant Name on File | | 4088 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,727 | Individual Claimant Name on File | | 51904 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7981 of 8495

Primary Purdue L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,728 | Individual Claimant Name on File | | 133476 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,729 | Individual Claimant Name on File | | 627952 | Purdue Pharma L.P. | 08/09/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,730 | Individual Claimant Name on File | | 7189 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,556,000.00 (U) $1,556,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,731 | Individual Claimant Name on File | | 112430 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,732 | Individual Claimant Name on File | | 52395 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,733 | Individual Claimant Name on File | | 48658 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,734 | Individual Claimant Name on File | | 103745 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7982 of 8495

Primary/... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,735 | Individual Claimant Name on File | | 133843 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,736 | Individual Claimant Name on File | | 131526 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,737 | Individual Claimant Name on File | | 101787 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,738 | Individual Claimant Name on File | | 66173 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,739 | Individual Claimant Name on File | | 52293 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,740 | Individual Claimant Name on File | | 9008 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,741 | Individual Claimant Name on File | | 134139 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7983 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,742 | Individual Claimant Name on File | | 91245 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,743 | Individual Claimant Name on File | | 122663 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,744 | Individual Claimant Name on File | | 54267 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,745 | Individual Claimant Name on File | | 108873 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,746 | Individual Claimant Name on File | | 83643 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,747 | Individual Claimant Name on File | | 26660 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,748 | Individual Claimant Name on File | | 69818 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule I

Pg 7984 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,749 | Individual Claimant Name on File | | 118937 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,750 | Individual Claimant Name on File | | 134404 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,751 | Individual Claimant Name on File | | 8959 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,752 | Individual Claimant Name on File | | 22653 | Purdue Pharma L.P. | 05/29/2020 | $3,000.00 (S)<br>$3,025.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$9,025.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,753 | Individual Claimant Name on File | | 23867 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,754 | Individual Claimant Name on File | | 25278 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,755 | Individual Claimant Name on File | | 17822 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 7985 of 8495

Primary and mailed (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,756 | Individual Claimant Name on File | | 131282 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,757 | Individual Claimant Name on File | | 102261 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,758 | Individual Claimant Name on File | | 95826 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,759 | Individual Claimant Name on File | | 17950 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,760 | Individual Claimant Name on File | | 52430 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,761 | Individual Claimant Name on File | | 32732 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,762 | Individual Claimant Name on File | | 26454 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7986 of 8495

Primary... ...ation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,763 | Individual Claimant Name on File | | 110356 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,764 | Individual Claimant Name on File | | 96788 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,765 | Individual Claimant Name on File | | 65642 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,766 | Individual Claimant Name on File | | 48660 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,767 | Individual Claimant Name on File | | 86559 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,768 | Individual Claimant Name on File | | 110411 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,769 | Individual Claimant Name on File | | 130838 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7987 of 8495

Prima in the schedule (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,770 | Individual Claimant Name on File | | 97559 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,771 | Individual Claimant Name on File | | 34143 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,772 | Individual Claimant Name on File | | 98492 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,773 | Individual Claimant Name on File | | 31752 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,774 | Individual Claimant Name on File | | 109102 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,775 | Individual Claimant Name on File | | 68921 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,776 | Individual Claimant Name on File | | 27819 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7988 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,777 | Individual Claimant Name on File | | 135792 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,778 | Individual Claimant Name on File | | 105050 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,779 | Individual Claimant Name on File | | 40124 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,780 | Individual Claimant Name on File | | 27025 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,781 | Individual Claimant Name on File | | 40169 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,782 | Individual Claimant Name on File | | 84127 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,783 | Individual Claimant Name on File | | 8929 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,700.00 (U)<br>$21,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7989 of 8495

Primary and Domestic (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,784 | Individual Claimant Name on File | | 139154 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,785 | Individual Claimant Name on File | | 50381 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,786 | Individual Claimant Name on File | | 6170 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400,000.00 (U)<br>$2,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,787 | Individual Claimant Name on File | | 98660 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,788 | Individual Claimant Name on File | | 96864 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,789 | Individual Claimant Name on File | | 131081 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,790 | Individual Claimant Name on File | | 623146 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7990 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,791 | Individual Claimant Name on File | | 109108 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,792 | Individual Claimant Name on File | | 13922 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,793 | Individual Claimant Name on File | | 81767 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,794 | Individual Claimant Name on File | | 32312 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,795 | Individual Claimant Name on File | | 32545 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,796 | Individual Claimant Name on File | | 117755 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,797 | Individual Claimant Name on File | | 136592 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7991 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,798 | Individual Claimant Name on File | | 135544 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,799 | Individual Claimant Name on File | | 56583 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,800 | Individual Claimant Name on File | | 136456 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,801 | Individual Claimant Name on File | | 95599 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,802 | Individual Claimant Name on File | | 106322 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,803 | Individual Claimant Name on File | | 136144 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,804 | Individual Claimant Name on File | | 1560 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 7992 of 8495

Primary … … … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,805 | Individual Claimant Name on File | | 34427 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,806 | Individual Claimant Name on File | | 56957 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,807 | Individual Claimant Name on File | | 84462 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,808 | Individual Claimant Name on File | | 145985 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,809 | Individual Claimant Name on File | | 107212 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,810 | Individual Claimant Name on File | | 96452 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,811 | Individual Claimant Name on File | | 618224 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7993 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,812 | Individual Claimant Name on File | | 38948 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,500,000.00 (U)<br>$4,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,813 | Individual Claimant Name on File | | 100328 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,814 | Individual Claimant Name on File | | 40173 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,815 | Individual Claimant Name on File | | 31741 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,816 | Individual Claimant Name on File | | 44635 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,817 | Individual Claimant Name on File | | 617787 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,818 | Individual Claimant Name on File | | 83751 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7994 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,819 | Individual Claimant Name on File | | 86481 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,820 | Individual Claimant Name on File | | 133847 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,821 | Individual Claimant Name on File | | 10009 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,822 | Individual Claimant Name on File | | 145971 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,823 | Individual Claimant Name on File | | 50297 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,824 | Individual Claimant Name on File | | 139426 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,825 | Individual Claimant Name on File | | 31449 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 7995 of 8495

Primary and all... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,826 | Individual Claimant Name on File | | 31415 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,827 | Individual Claimant Name on File | | 16470 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,521,600.00 (U)<br>$1,521,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,828 | Individual Claimant Name on File | | 92433 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,829 | Individual Claimant Name on File | | 9859 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,830 | Individual Claimant Name on File | | 129128 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,831 | Individual Claimant Name on File | | 102199 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,832 | Individual Claimant Name on File | | 18593 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7996 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,833 | Individual Claimant Name on File | | 106815 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,834 | Individual Claimant Name on File | | 31158 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,835 | Individual Claimant Name on File | | 8722 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,836 | Individual Claimant Name on File | | 619224 | Purdue Pharma L.P. | 12/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,837 | Individual Claimant Name on File | | 29643 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,838 | Individual Claimant Name on File | | 126724 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,839 | Individual Claimant Name on File | | 49703 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7997 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,840 | Individual Claimant Name on File | | 9569 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,841 | Individual Claimant Name on File | | 107150 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,842 | Individual Claimant Name on File | | 65420 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,843 | Individual Claimant Name on File | | 26890 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,844 | Individual Claimant Name on File | | 622552 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,845 | Individual Claimant Name on File | | 130369 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,846 | Individual Claimant Name on File | | 97291 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 7998 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,847 | Individual Claimant Name on File | | 40659 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,848 | Individual Claimant Name on File | | 6288 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $15,000.00 (U) $15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,849 | Individual Claimant Name on File | | 6316 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,850 | Individual Claimant Name on File | | 34576 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,851 | Individual Claimant Name on File | | 44524 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,852 | Individual Claimant Name on File | | 99664 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,853 | Individual Claimant Name on File | | 9636 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,772,000.00 (U) $2,772,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 7999 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,854 | Individual Claimant Name on File | | 28929 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000,000.00 (U)<br>$5,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,855 | Individual Claimant Name on File | | 23114 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,856 | Individual Claimant Name on File | | 22678 | Purdue Pharma Inc. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,857 | Individual Claimant Name on File | | 124489 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,858 | Individual Claimant Name on File | | 110659 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,859 | Individual Claimant Name on File | | 18974 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,860 | Individual Claimant Name on File | | 3503 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8000 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,861 | Individual Claimant Name on File | | 52977 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,862 | Individual Claimant Name on File | | 88616 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,863 | Individual Claimant Name on File | | 87429 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,864 | Individual Claimant Name on File | | 83960 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,865 | Individual Claimant Name on File | | 40175 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,866 | Individual Claimant Name on File | | 98454 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,867 | Individual Claimant Name on File | | 135538 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8001 of 8495

Primary Name (19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,868 | Individual Claimant Name on File | | 31843 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,869 | Individual Claimant Name on File | | 50897 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,870 | Individual Claimant Name on File | | 2794 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,871 | Individual Claimant Name on File | | 82401 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,872 | Individual Claimant Name on File | | 622018 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,873 | Individual Claimant Name on File | | 48661 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,874 | Individual Claimant Name on File | | 57708 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8002 of 8495

Primary and 4-Way (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,875 | Individual Claimant Name on File | | 65184 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,876 | Individual Claimant Name on File | | 87609 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,877 | Individual Claimant Name on File | | 81402 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,878 | Individual Claimant Name on File | | 84033 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,879 | Individual Claimant Name on File | | 49775 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,880 | Individual Claimant Name on File | | 125609 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,881 | Individual Claimant Name on File | | 29192 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F    Pg 8003 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,882 | Individual Claimant Name on File | | 123178 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,883 | Individual Claimant Name on File | | 129441 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,884 | Individual Claimant Name on File | | 134859 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,885 | Individual Claimant Name on File | | 51479 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,886 | Individual Claimant Name on File | | 614454 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,887 | Individual Claimant Name on File | | 61149 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,888 | Individual Claimant Name on File | | 85369 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8004 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,889 | Individual Claimant Name on File | | 34594 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,890 | Individual Claimant Name on File | | 129377 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,891 | Individual Claimant Name on File | | 130828 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,892 | Individual Claimant Name on File | | 97528 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,893 | Individual Claimant Name on File | | 618609 | Purdue Pharma L.P. | 11/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,000,000.00 (U)<br>$22,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,894 | Individual Claimant Name on File | | 618636 | Purdue Pharma L.P. | 11/09/2020 | $0.00 (S)<br>$11,000,000.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,895 | Individual Claimant Name on File | | 618656 | Purdue Pharma L.P. | 11/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8005 of 8495

Primary... Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,896 | Individual Claimant Name on File | | 618701 | Purdue Pharma L.P. | 11/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,000,000.00 (U)<br>$22,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,897 | Individual Claimant Name on File | | 37754 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$183,000.00 (U)<br>$183,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,898 | Individual Claimant Name on File | | 56616 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$183,000.00 (U)<br>$183,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,899 | Individual Claimant Name on File | | 56759 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$183,000.00 (U)<br>$183,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,900 | Individual Claimant Name on File | | 28744 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$183,000.00 (U)<br>$183,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,901 | Individual Claimant Name on File | | 91563 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,902 | Individual Claimant Name on File | | 33149 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8006 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,903 | Individual Claimant Name on File | | 133088 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,904 | Individual Claimant Name on File | | 102187 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,905 | Individual Claimant Name on File | | 40660 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,906 | Individual Claimant Name on File | | 82117 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,907 | Individual Claimant Name on File | | 129721 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,908 | Individual Claimant Name on File | | 33264 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,909 | Individual Claimant Name on File | | 107475 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8007 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,910 | Individual Claimant Name on File | | 13052 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,911 | Individual Claimant Name on File | | 621811 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,912 | Individual Claimant Name on File | | 101181 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,913 | Individual Claimant Name on File | | 133707 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,914 | Individual Claimant Name on File | | 137343 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,915 | Individual Claimant Name on File | | 26566 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,916 | Individual Claimant Name on File | | 53968 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8008 of 8495

Primary Name: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,917 | Individual Claimant Name on File | | 44294 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,918 | Individual Claimant Name on File | | 28810 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,919 | Individual Claimant Name on File | | 111709 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,920 | Individual Claimant Name on File | | 129366 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,921 | Individual Claimant Name on File | | 96525 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,922 | Individual Claimant Name on File | | 94316 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,923 | Individual Claimant Name on File | | 42002 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8009 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,924 | Individual Claimant Name on File | | 49134 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,925 | Individual Claimant Name on File | | 32146 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,926 | Individual Claimant Name on File | | 23451 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,927 | Individual Claimant Name on File | | 92987 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,928 | Individual Claimant Name on File | | 82313 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,929 | Individual Claimant Name on File | | 8140 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,930 | Individual Claimant Name on File | | 8792 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,180,000.00 (U)<br>$3,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8010 of 8495

Primary and Main Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,931 | Individual Claimant Name on File | | 132285 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,932 | Individual Claimant Name on File | | 131826 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,933 | Individual Claimant Name on File | | 100150 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,934 | Individual Claimant Name on File | | 2158 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,935 | Individual Claimant Name on File | | 110970 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,936 | Individual Claimant Name on File | | 106935 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,937 | Individual Claimant Name on File | | 112225 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8011 of 8495

Primary and Debtor affiliates (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,938 | Individual Claimant Name on File | | 624175 | Purdue Pharma L.P. | 07/08/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,939 | Individual Claimant Name on File | | 93274 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,940 | Individual Claimant Name on File | | 102178 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,941 | Individual Claimant Name on File | | 131255 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,942 | Individual Claimant Name on File | | 4323 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,943 | Individual Claimant Name on File | | 45156 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,944 | Individual Claimant Name on File | | 87332 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary ...name...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule
Pg 8012 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,945 | Individual Claimant Name on File | | 127339 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,946 | Individual Claimant Name on File | | 52431 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,947 | Individual Claimant Name on File | | 74709 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,948 | Individual Claimant Name on File | | 41440 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,949 | Individual Claimant Name on File | | 617917 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,950 | Individual Claimant Name on File | | 35299 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,951 | Individual Claimant Name on File | | 58710 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000,000.00 (U)<br>$80,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8013 of 8495

Primus Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,952 | Individual Claimant Name on File | | 131940 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000,000.00 (U)<br>$80,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,953 | Individual Claimant Name on File | | 85712 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,954 | Individual Claimant Name on File | | 96632 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,955 | Individual Claimant Name on File | | 4368 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,956 | Individual Claimant Name on File | | 133761 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,957 | Individual Claimant Name on File | | 27914 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,958 | Individual Claimant Name on File | | 127503 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8014 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,959 | Individual Claimant Name on File | | 89147 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,960 | Individual Claimant Name on File | | 118967 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,961 | Individual Claimant Name on File | | 111891 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,520,000.00 (U) $1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,962 | Individual Claimant Name on File | | 127282 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,963 | Individual Claimant Name on File | | 615423 | Purdue Pharma L.P. | 09/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,964 | Individual Claimant Name on File | | 43913 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,965 | Individual Claimant Name on File | | 128609 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8015 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,966 | Individual Claimant Name on File | | 146195 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,967 | Individual Claimant Name on File | | 40664 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,968 | Individual Claimant Name on File | | 9976 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,969 | Individual Claimant Name on File | | 29426 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,970 | Individual Claimant Name on File | | 100436 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,971 | Individual Claimant Name on File | | 74631 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,972 | Individual Claimant Name on File | | 111476 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8016 of 8495

Primary and Albany (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,973 | Individual Claimant Name on File | | 83958 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,974 | Individual Claimant Name on File | | 616558 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,975 | Individual Claimant Name on File | | 6413 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,976 | Individual Claimant Name on File | | 110358 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,977 | Individual Claimant Name on File | | 53682 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,978 | Individual Claimant Name on File | | 117378 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,979 | Individual Claimant Name on File | | 1019 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,100,000.00 (U)<br>$10,000,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8017 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,980 | Individual Claimant Name on File | | 135394 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,981 | Individual Claimant Name on File | | 135110 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,982 | Individual Claimant Name on File | | 33011 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,983 | Individual Claimant Name on File | | 147372 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,984 | Individual Claimant Name on File | | 38324 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,985 | Individual Claimant Name on File | | 96312 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,986 | Individual Claimant Name on File | | 40913 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8018 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,987 | Individual Claimant Name on File | | 27598 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,988 | Individual Claimant Name on File | | 97918 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,989 | Individual Claimant Name on File | | 131148 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,990 | Individual Claimant Name on File | | 50967 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,991 | Individual Claimant Name on File | | 622864 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,992 | Individual Claimant Name on File | | 43635 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,993 | Individual Claimant Name on File | | 43390 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8019 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 55,994 | Individual Claimant Name on File | | 38661 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,995 | Individual Claimant Name on File | | 48663 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,996 | Individual Claimant Name on File | | 55092 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,997 | Individual Claimant Name on File | | 109593 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,998 | Individual Claimant Name on File | | 10627 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 55,999 | Individual Claimant Name on File | | 137757 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,000 | Individual Claimant Name on File | | 131180 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8020 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,001 | Individual Claimant Name on File | | 102001 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,002 | Individual Claimant Name on File | | 32546 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,003 | Individual Claimant Name on File | | 83833 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,004 | Individual Claimant Name on File | | 5076 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,005 | Individual Claimant Name on File | | 9101 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,820,000.00 (U) $2,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,006 | Individual Claimant Name on File | | 19375 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,007 | Individual Claimant Name on File | | 56269 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F
Pg 8021 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,008 | Individual Claimant Name on File | | 136518 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,009 | Individual Claimant Name on File | | 31386 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,010 | Individual Claimant Name on File | | 37598 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,011 | Individual Claimant Name on File | | 29108 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,012 | Individual Claimant Name on File | | 34891 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,013 | Individual Claimant Name on File | | 60620 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,014 | Individual Claimant Name on File | | 8860 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,340,000.00 (U) $1,340,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8022 of 8495

Primary Debtor ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,015 | Individual Claimant Name on File | | 22764 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,440,000.00 (U)<br>$1,440,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,016 | Individual Claimant Name on File | | 126504 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,017 | Individual Claimant Name on File | | 83270 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,018 | Individual Claimant Name on File | | 122554 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,019 | Individual Claimant Name on File | | 48664 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,020 | Individual Claimant Name on File | | 69957 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,021 | Individual Claimant Name on File | | 125291 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 8023 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,022 | Individual Claimant Name on File | | 85733 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,023 | Individual Claimant Name on File | | 85370 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,024 | Individual Claimant Name on File | | 50604 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,025 | Individual Claimant Name on File | | 3998 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,026 | Individual Claimant Name on File | | 32696 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,027 | Individual Claimant Name on File | | 102332 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,028 | Individual Claimant Name on File | | 44281 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8024 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,029 | Individual Claimant Name on File | | 12048 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,030 | Individual Claimant Name on File | | 128230 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,031 | Individual Claimant Name on File | | 32921 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,032 | Individual Claimant Name on File | | 17456 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,376,400.00 (U) $1,376,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,033 | Individual Claimant Name on File | | 17417 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,034 | Individual Claimant Name on File | | 3649 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,035 | Individual Claimant Name on File | | 29189 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8025 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,036 | Individual Claimant Name on File | | 82285 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,037 | Individual Claimant Name on File | | 726 | Purdue Pharma L.P. | 03/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,038 | Individual Claimant Name on File | | 73824 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,039 | Individual Claimant Name on File | | 60853 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,040 | Individual Claimant Name on File | | 83593 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,041 | Individual Claimant Name on File | | 34595 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,042 | Individual Claimant Name on File | | 82314 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,180,000.00 (U)<br>$3,180,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8026 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,043 | Individual Claimant Name on File | | 84622 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,044 | Individual Claimant Name on File | | 135267 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,045 | Individual Claimant Name on File | | 4829 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,046 | Individual Claimant Name on File | | 45009 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,047 | Individual Claimant Name on File | | 131332 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,048 | Individual Claimant Name on File | | 102399 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,049 | Individual Claimant Name on File | | 134798 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8027 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,050 | Individual Claimant Name on File | | 10525 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,051 | Individual Claimant Name on File | | 621318 | Purdue Pharma L.P. | 05/14/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,052 | Individual Claimant Name on File | | 6137 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,053 | Individual Claimant Name on File | | 93318 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,054 | Individual Claimant Name on File | | 10954 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,640,000.00 (U)<br>$1,640,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,055 | Individual Claimant Name on File | | 50668 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,056 | Individual Claimant Name on File | | 50900 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8028 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,057 | Individual Claimant Name on File | | 45411 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,058 | Individual Claimant Name on File | | 50114 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,059 | Individual Claimant Name on File | | 32313 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,060 | Individual Claimant Name on File | | 66228 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,061 | Individual Claimant Name on File | | 83598 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,062 | Individual Claimant Name on File | | 628946 | Purdue Pharma L.P. | 03/04/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,063 | Individual Claimant Name on File | | 105440 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8029 of 8495

Primal Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,064 | Individual Claimant Name on File | | 40667 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,065 | Individual Claimant Name on File | | 11075 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,066 | Individual Claimant Name on File | | 8650 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,067 | Individual Claimant Name on File | | 4878 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,068 | Individual Claimant Name on File | | 616906 | Purdue Pharma L.P. | 10/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,069 | Individual Claimant Name on File | | 60636 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,070 | Individual Claimant Name on File | | 86112 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8030 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,071 | Individual Claimant Name on File | | 84335 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,072 | Individual Claimant Name on File | | 630126 | Purdue Pharma L.P. | 03/20/2025 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000,000.00 (U)<br>$5,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,073 | Individual Claimant Name on File | | 92789 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,074 | Individual Claimant Name on File | | 4389 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,075 | Individual Claimant Name on File | | 112149 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,076 | Individual Claimant Name on File | | 99032 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,077 | Individual Claimant Name on File | | 53650 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8031 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,078 | Individual Claimant Name on File | | 54018 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,079 | Individual Claimant Name on File | | 621818 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,080 | Individual Claimant Name on File | | 18105 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,081 | Individual Claimant Name on File | | 615533 | Purdue Pharma L.P. | 08/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,082 | Individual Claimant Name on File | | 95320 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,083 | Individual Claimant Name on File | | 112607 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,084 | Individual Claimant Name on File | | 64964 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8032 of 8495

Primary Debtor (19-23649-SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,085 | Individual Claimant Name on File | | 82180 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,086 | Individual Claimant Name on File | | 95474 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,087 | Individual Claimant Name on File | | 617133 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,088 | Individual Claimant Name on File | | 97891 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,089 | Individual Claimant Name on File | | 22847 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,885,800.00 (U)<br>$4,885,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,090 | Individual Claimant Name on File | | 135643 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,091 | Individual Claimant Name on File | | 135858 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8033 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,092 | Individual Claimant Name on File | | 57141 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,093 | Individual Claimant Name on File | | 136340 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,094 | Individual Claimant Name on File | | 38062 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,095 | Individual Claimant Name on File | | 40184 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,096 | Individual Claimant Name on File | | 33265 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,097 | Individual Claimant Name on File | | 133908 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,098 | Individual Claimant Name on File | | 12338 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 8034 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,099 | Individual Claimant Name on File | | 51285 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,100 | Individual Claimant Name on File | | 22753 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,101 | Individual Claimant Name on File | | 22158 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,102 | Individual Claimant Name on File | | 48666 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,103 | Individual Claimant Name on File | | 17933 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,104 | Individual Claimant Name on File | | 134870 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,105 | Individual Claimant Name on File | | 84330 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8035 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,106 | Individual Claimant Name on File | | 88956 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,107 | Individual Claimant Name on File | | 102904 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,108 | Individual Claimant Name on File | | 110359 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,109 | Individual Claimant Name on File | | 43974 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,110 | Individual Claimant Name on File | | 50901 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,111 | Individual Claimant Name on File | | 93149 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,112 | Individual Claimant Name on File | | 125989 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8036 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,113 | Individual Claimant Name on File | | 128860 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,114 | Individual Claimant Name on File | | 33012 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,115 | Individual Claimant Name on File | | 84386 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,116 | Individual Claimant Name on File | | 54298 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,117 | Individual Claimant Name on File | | 624542 | Purdue Pharma L.P. | 07/29/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,118 | Individual Claimant Name on File | | 116869 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,119 | Individual Claimant Name on File | | 11356 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8037 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,120 | Individual Claimant Name on File | | 18951 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,121 | Individual Claimant Name on File | | 103976 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,122 | Individual Claimant Name on File | | 21286 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,123 | Individual Claimant Name on File | | 33150 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,124 | Individual Claimant Name on File | | 66564 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,125 | Individual Claimant Name on File | | 106785 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,126 | Individual Claimant Name on File | | 353 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8038 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,127 | Individual Claimant Name on File | | 616643 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,128 | Individual Claimant Name on File | | 52835 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,129 | Individual Claimant Name on File | | 106360 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,130 | Individual Claimant Name on File | | 146666 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,131 | Individual Claimant Name on File | | 146637 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,132 | Individual Claimant Name on File | | 619118 | Purdue Pharma L.P. | 12/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,000.00 (U)<br>$35,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,133 | Individual Claimant Name on File | | 84284 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule Pg 8039 of 8495

Primary... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,134 | Individual Claimant Name on File | | 31002 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,135 | Individual Claimant Name on File | | 107862 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,136 | Individual Claimant Name on File | | 100105 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,137 | Individual Claimant Name on File | | 623135 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,138 | Individual Claimant Name on File | | 13924 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,139 | Individual Claimant Name on File | | 32791 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,140 | Individual Claimant Name on File | | 100039 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8040 of 8495

Primary Name on Schedule (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,141 | Individual Claimant Name on File | | 108075 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,142 | Individual Claimant Name on File | | 22748 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,143 | Individual Claimant Name on File | | 90026 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,144 | Individual Claimant Name on File | | 39065 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,145 | Individual Claimant Name on File | | 116551 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,146 | Individual Claimant Name on File | | 57634 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,147 | Individual Claimant Name on File | | 21465 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8041 of 8495

Primary...Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,148 | Individual Claimant Name on File | | 98590 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,149 | Individual Claimant Name on File | | 60185 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,150 | Individual Claimant Name on File | | 111220 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,555,800.00 (U) $1,555,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,151 | Individual Claimant Name on File | | 68892 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,152 | Individual Claimant Name on File | | 617023 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,153 | Individual Claimant Name on File | | 26135 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,154 | Individual Claimant Name on File | | 81405 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8042 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,155 | Individual Claimant Name on File | | 128821 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,156 | Individual Claimant Name on File | | 617360 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,157 | Individual Claimant Name on File | | 26039 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,158 | Individual Claimant Name on File | | 103126 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,159 | Individual Claimant Name on File | | 622401 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,160 | Individual Claimant Name on File | | 57499 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $12,000,000.00 (U) $12,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,161 | Individual Claimant Name on File | | 37729 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $550,000.00 (U) $550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8043 of 8495

Primary Case Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,162 | Individual Claimant Name on File | | 3834 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,163 | Individual Claimant Name on File | | 97396 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,164 | Individual Claimant Name on File | | 84913 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,165 | Individual Claimant Name on File | | 24951 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,166 | Individual Claimant Name on File | | 23870 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,167 | Individual Claimant Name on File | | 28894 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,168 | Individual Claimant Name on File | | 23996 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$3,600.00 (A)<br>$3,600.00 (P)<br>$0.00 (U)<br>$7,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8044 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,169 | Individual Claimant Name on File | | 34917 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,170 | Individual Claimant Name on File | | 136293 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,171 | Individual Claimant Name on File | | 128919 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,172 | Individual Claimant Name on File | | 146522 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $955,000.00 (U) $955,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,173 | Individual Claimant Name on File | | 128524 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,174 | Individual Claimant Name on File | | 127096 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,175 | Individual Claimant Name on File | | 105454 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8045 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,176 | Individual Claimant Name on File | | 135559 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,177 | Individual Claimant Name on File | | 48667 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,178 | Individual Claimant Name on File | | 44339 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,179 | Individual Claimant Name on File | | 112175 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,180 | Individual Claimant Name on File | | 51717 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,181 | Individual Claimant Name on File | | 27258 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,182 | Individual Claimant Name on File | | 40976 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8046 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,183 | Individual Claimant Name on File | | 27376 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,184 | Individual Claimant Name on File | | 34596 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,185 | Individual Claimant Name on File | | 53517 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,186 | Individual Claimant Name on File | | 33111 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,187 | Individual Claimant Name on File | | 82677 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,188 | Individual Claimant Name on File | | 108931 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,189 | Individual Claimant Name on File | | 147584 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8047 of 8495

Primary Drug... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,190 | Individual Claimant Name on File | | 55756 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,191 | Individual Claimant Name on File | | 52662 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,192 | Individual Claimant Name on File | | 1406 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,193 | Individual Claimant Name on File | | 146206 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,194 | Individual Claimant Name on File | | 129517 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,195 | Individual Claimant Name on File | | 124244 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,196 | Individual Claimant Name on File | | 53416 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8048 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,197 | Individual Claimant Name on File | | 44279 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,198 | Individual Claimant Name on File | | 388 | Purdue Pharma L.P. | 02/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,199 | Individual Claimant Name on File | | 52572 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,200 | Individual Claimant Name on File | | 615402 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,201 | Individual Claimant Name on File | | 40670 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,202 | Individual Claimant Name on File | | 26397 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,203 | Individual Claimant Name on File | | 84751 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8049 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,204 | Individual Claimant Name on File | | 31569 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,205 | Individual Claimant Name on File | | 82777 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,206 | Individual Claimant Name on File | | 133340 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,207 | Individual Claimant Name on File | | 97792 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,208 | Individual Claimant Name on File | | 133933 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,209 | Individual Claimant Name on File | | 84834 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,210 | Individual Claimant Name on File | | 66306 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8050 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,211 | Individual Claimant Name on File | | 66263 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,212 | Individual Claimant Name on File | | 616268 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,213 | Individual Claimant Name on File | | 132995 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,214 | Individual Claimant Name on File | | 52665 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,215 | Individual Claimant Name on File | | 121033 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,216 | Individual Claimant Name on File | | 10169 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,217 | Individual Claimant Name on File | | 13011 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8051 of 8495

Primary In District (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,218 | Individual Claimant Name on File | | 147608 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,219 | Individual Claimant Name on File | | 4914 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,000.00 (U)<br>$32,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,220 | Individual Claimant Name on File | | 73733 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,221 | Individual Claimant Name on File | | 106959 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,222 | Individual Claimant Name on File | | 1743 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,223 | Individual Claimant Name on File | | 48669 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,224 | Individual Claimant Name on File | | 38217 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8052 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,225 | Individual Claimant Name on File | | 65789 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,226 | Individual Claimant Name on File | | 44503 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,227 | Individual Claimant Name on File | | 40641 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,228 | Individual Claimant Name on File | | 92043 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,229 | Individual Claimant Name on File | | 129924 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,230 | Individual Claimant Name on File | | 92656 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,231 | Individual Claimant Name on File | | 98467 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8053 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,232 | Individual Claimant Name on File | | 29047 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,233 | Individual Claimant Name on File | | 112755 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,234 | Individual Claimant Name on File | | 66091 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,235 | Individual Claimant Name on File | | 138058 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,236 | Individual Claimant Name on File | | 138869 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,237 | Individual Claimant Name on File | | 138647 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,238 | Individual Claimant Name on File | | 15795 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8054 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,239 | Individual Claimant Name on File | | 113713 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,240 | Individual Claimant Name on File | | 2016 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,241 | Individual Claimant Name on File | | 51086 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,242 | Individual Claimant Name on File | | 4304 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,243 | Individual Claimant Name on File | | 10705 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5.00 (U) $5.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,244 | Individual Claimant Name on File | | 28171 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,245 | Individual Claimant Name on File | | 44914 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 8055 of 8495

Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,246 | Individual Claimant Name on File | | 73638 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000,000.00 (U)<br>$25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,247 | Individual Claimant Name on File | | 40196 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,248 | Individual Claimant Name on File | | 45318 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,249 | Individual Claimant Name on File | | 61096 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,250 | Individual Claimant Name on File | | 21274 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,251 | Individual Claimant Name on File | | 45501 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,252 | Individual Claimant Name on File | | 618002 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8056 of 8495

Primary Name Co... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,253 | Individual Claimant Name on File | | 4592 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,254 | Individual Claimant Name on File | | 6412 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,255 | Individual Claimant Name on File | | 83793 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,256 | Individual Claimant Name on File | | 33343 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,257 | Individual Claimant Name on File | | 629739 | Purdue Pharma L.P. | 08/07/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,258 | Individual Claimant Name on File | | 103262 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,259 | Individual Claimant Name on File | | 95078 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8057 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,260 | Individual Claimant Name on File | | 94766 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,261 | Individual Claimant Name on File | | 41029 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,262 | Individual Claimant Name on File | | 6519 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,263 | Individual Claimant Name on File | | 25482 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,264 | Individual Claimant Name on File | | 146233 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,265 | Individual Claimant Name on File | | 90095 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,266 | Individual Claimant Name on File | | 107248 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8058 of 8495

Primary … Debtor … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,267 | Individual Claimant Name on File | | 44537 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,268 | Individual Claimant Name on File | | 117395 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,269 | Individual Claimant Name on File | | 124807 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,270 | Individual Claimant Name on File | | 128669 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,271 | Individual Claimant Name on File | | 147734 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,272 | Individual Claimant Name on File | | 11310 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,273 | Individual Claimant Name on File | | 12716 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8059 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,274 | Individual Claimant Name on File | | 94653 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,275 | Individual Claimant Name on File | | 11507 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,276 | Individual Claimant Name on File | | 130810 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,277 | Individual Claimant Name on File | | 621912 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,278 | Individual Claimant Name on File | | 39009 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,279 | Individual Claimant Name on File | | 97273 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,280 | Individual Claimant Name on File | | 60332 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8060 of 8495

Primary … LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,281 | Individual Claimant Name on File | | 50227 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,282 | Individual Claimant Name on File | | 26883 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,283 | Individual Claimant Name on File | | 84130 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,284 | Individual Claimant Name on File | | 125843 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000,000.00 (U) $50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,285 | Individual Claimant Name on File | | 29397 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,286 | Individual Claimant Name on File | | 66609 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,287 | Individual Claimant Name on File | | 82709 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8061 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,288 | Individual Claimant Name on File | | 97420 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,289 | Individual Claimant Name on File | | 130795 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,290 | Individual Claimant Name on File | | 65532 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,291 | Individual Claimant Name on File | | 129449 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,292 | Individual Claimant Name on File | | 73517 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,293 | Individual Claimant Name on File | | 33035 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,294 | Individual Claimant Name on File | | 19668 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule F
Pg 8062 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,295 | Individual Claimant Name on File | | 623411 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,296 | Individual Claimant Name on File | | 84049 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,297 | Individual Claimant Name on File | | 84574 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,298 | Individual Claimant Name on File | | 122551 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,299 | Individual Claimant Name on File | | 93861 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,300 | Individual Claimant Name on File | | 31725 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,301 | Individual Claimant Name on File | | 26727 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8063 of 8495

Primary...al...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,302 | Individual Claimant Name on File | | 11686 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,303 | Individual Claimant Name on File | | 25325 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,304 | Individual Claimant Name on File | | 50228 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,305 | Individual Claimant Name on File | | 147221 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,306 | Individual Claimant Name on File | | 14008 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,307 | Individual Claimant Name on File | | 67031 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,308 | Individual Claimant Name on File | | 40201 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8064 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,309 | Individual Claimant Name on File | | 59348 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,310 | Individual Claimant Name on File | | 83778 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,311 | Individual Claimant Name on File | | 119678 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,312 | Individual Claimant Name on File | | 34839 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,313 | Individual Claimant Name on File | | 87374 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,314 | Individual Claimant Name on File | | 48670 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,315 | Individual Claimant Name on File | | 53034 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8065 of 8495

Primary and ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,316 | Individual Claimant Name on File | | 96633 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,317 | Individual Claimant Name on File | | 617789 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,318 | Individual Claimant Name on File | | 57378 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,319 | Individual Claimant Name on File | | 44685 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,320 | Individual Claimant Name on File | | 29473 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,321 | Individual Claimant Name on File | | 617467 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,322 | Individual Claimant Name on File | | 126943 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8066 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,323 | Individual Claimant Name on File | | 22902 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,324 | Individual Claimant Name on File | | 48672 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,325 | Individual Claimant Name on File | | 134261 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,326 | Individual Claimant Name on File | | 135317 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,327 | Individual Claimant Name on File | | 135369 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,328 | Individual Claimant Name on File | | 617229 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,329 | Individual Claimant Name on File | | 56582 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8067 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 56,330 | Individual Claimant Name on File | | 15563 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,331 | Individual Claimant Name on File | | 85575 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,332 | Individual Claimant Name on File | | 45173 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,333 | Individual Claimant Name on File | | 101191 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,334 | Individual Claimant Name on File | | 67781 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,335 | Individual Claimant Name on File | | 68197 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,336 | Individual Claimant Name on File | | 8424 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8068 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,337 | Individual Claimant Name on File | | 118633 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,338 | Individual Claimant Name on File | | 26357 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,339 | Individual Claimant Name on File | | 130382 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,340 | Individual Claimant Name on File | | 38801 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,950,000.00 (U)<br>$1,950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,341 | Individual Claimant Name on File | | 67606 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,342 | Individual Claimant Name on File | | 53035 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,343 | Individual Claimant Name on File | | 137845 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8069 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,344 | Individual Claimant Name on File | | 617743 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,345 | Individual Claimant Name on File | | 67601 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,346 | Individual Claimant Name on File | | 105441 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,347 | Individual Claimant Name on File | | 40977 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,348 | Individual Claimant Name on File | | 103986 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,349 | Individual Claimant Name on File | | 44167 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,350 | Individual Claimant Name on File | | 7230 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8070 of 8495

Prim... ...PL (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,351 | Individual Claimant Name on File | | 51868 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,352 | Individual Claimant Name on File | | 103016 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,353 | Individual Claimant Name on File | | 84114 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,354 | Individual Claimant Name on File | | 134575 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,355 | Individual Claimant Name on File | | 38596 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,356 | Individual Claimant Name on File | | 126068 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,357 | Individual Claimant Name on File | | 60297 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8071 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,358 | Individual Claimant Name on File | | 25781 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,359 | Individual Claimant Name on File | | 69023 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,360 | Individual Claimant Name on File | | 616174 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,361 | Individual Claimant Name on File | | 129241 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,362 | Individual Claimant Name on File | | 10436 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,363 | Individual Claimant Name on File | | 87968 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,740,000.00 (U)<br>$1,740,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,364 | Individual Claimant Name on File | | 84565 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8072 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,365 | Individual Claimant Name on File | | 138350 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,366 | Individual Claimant Name on File | | 54994 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,367 | Individual Claimant Name on File | | 44758 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,368 | Individual Claimant Name on File | | 60314 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,369 | Individual Claimant Name on File | | 18996 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,370 | Individual Claimant Name on File | | 129192 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,371 | Individual Claimant Name on File | | 29640 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8073 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,372 | Individual Claimant Name on File | | 127091 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,373 | Individual Claimant Name on File | | 615399 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,374 | Individual Claimant Name on File | | 133473 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,375 | Individual Claimant Name on File | | 4868 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,000.00 (U)<br>$275,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,376 | Individual Claimant Name on File | | 624443 | Purdue Pharma L.P. | 07/21/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,377 | Individual Claimant Name on File | | 624552 | Purdue Pharma L.P. | 07/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,378 | Individual Claimant Name on File | | 624553 | Purdue Pharma L.P. | 07/30/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8074 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,379 | Individual Claimant Name on File | | 16253 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,380 | Individual Claimant Name on File | | 134958 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,381 | Individual Claimant Name on File | | 100512 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,382 | Individual Claimant Name on File | | 615814 | Purdue Pharma L.P. | 09/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950,000.00 (U)<br>$950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,383 | Individual Claimant Name on File | | 38247 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$270,000.00 (U)<br>$270,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,384 | Individual Claimant Name on File | | 32809 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,385 | Individual Claimant Name on File | | 86830 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8075 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,386 | Individual Claimant Name on File | | 33085 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,387 | Individual Claimant Name on File | | 623152 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,388 | Individual Claimant Name on File | | 51207 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,389 | Individual Claimant Name on File | | 28055 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,390 | Individual Claimant Name on File | | 96720 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,391 | Individual Claimant Name on File | | 134379 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,392 | Individual Claimant Name on File | | 48674 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule 1

Pg 8076 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,393 | Individual Claimant Name on File | | 106991 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,394 | Individual Claimant Name on File | | 109446 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,395 | Individual Claimant Name on File | | 86488 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,396 | Individual Claimant Name on File | | 48815 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$134,576.00 (U)<br>$134,576.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,397 | Individual Claimant Name on File | | 54957 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,398 | Individual Claimant Name on File | | 107524 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,399 | Individual Claimant Name on File | | 130568 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8077 of 8495

Primary and related (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,400 | Individual Claimant Name on File | | 57128 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,401 | Individual Claimant Name on File | | 4169 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,402 | Individual Claimant Name on File | | 38914 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,403 | Individual Claimant Name on File | | 621714 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,404 | Individual Claimant Name on File | | 115783 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,405 | Individual Claimant Name on File | | 26115 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,406 | Individual Claimant Name on File | | 23884 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8078 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,407 | Individual Claimant Name on File | | 87088 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,315,903.20 (U)<br>$1,315,903.20 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,408 | Individual Claimant Name on File | | 10289 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,409 | Individual Claimant Name on File | | 84139 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,410 | Individual Claimant Name on File | | 127537 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,411 | Individual Claimant Name on File | | 48675 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,412 | Individual Claimant Name on File | | 57282 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$730,000.00 (U)<br>$730,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,413 | Individual Claimant Name on File | | 40672 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8079 of 8495

Primary Name of Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,414 | Individual Claimant Name on File | | 25832 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,415 | Individual Claimant Name on File | | 12511 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,416 | Individual Claimant Name on File | | 622135 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,417 | Individual Claimant Name on File | | 11520 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,418 | Individual Claimant Name on File | | 12154 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,419 | Individual Claimant Name on File | | 131591 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,420 | Individual Claimant Name on File | | 101907 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8080 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,421 | Individual Claimant Name on File | | 74991 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,422 | Individual Claimant Name on File | | 52452 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,423 | Individual Claimant Name on File | | 616092 | Purdue Pharma L.P. | 08/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,424 | Individual Claimant Name on File | | 615586 | Purdue Pharma L.P. | 08/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,425 | Individual Claimant Name on File | | 51616 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,426 | Individual Claimant Name on File | | 60087 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,427 | Individual Claimant Name on File | | 628757 | Purdue Pharma L.P. | 01/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8081 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,428 | Individual Claimant Name on File | | 9850 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,429 | Individual Claimant Name on File | | 84641 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,430 | Individual Claimant Name on File | | 55077 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,431 | Individual Claimant Name on File | | 51273 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,432 | Individual Claimant Name on File | | 44012 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,433 | Individual Claimant Name on File | | 94694 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,434 | Individual Claimant Name on File | | 129648 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 8082 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,435 | Individual Claimant Name on File | | 40186 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,436 | Individual Claimant Name on File | | 614857 | Purdue Pharma L.P. | 08/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,437 | Individual Claimant Name on File | | 115672 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,438 | Individual Claimant Name on File | | 67029 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,439 | Individual Claimant Name on File | | 621713 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,440 | Individual Claimant Name on File | | 57717 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,441 | Individual Claimant Name on File | | 107427 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8083 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,442 | Individual Claimant Name on File | | 85591 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,443 | Individual Claimant Name on File | | 26143 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,444 | Individual Claimant Name on File | | 83806 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,445 | Individual Claimant Name on File | | 22143 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,446 | Individual Claimant Name on File | | 123536 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,222,000.00 (U)<br>$2,222,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,447 | Individual Claimant Name on File | | 3784 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,448 | Individual Claimant Name on File | | 107395 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8084 of 8495

Primary Fund Association (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,449 | Individual Claimant Name on File | | 98885 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,450 | Individual Claimant Name on File | | 26114 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,451 | Individual Claimant Name on File | | 28120 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,452 | Individual Claimant Name on File | | 40208 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,453 | Individual Claimant Name on File | | 614370 | Purdue Pharma L.P. | 08/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,454 | Individual Claimant Name on File | | 84149 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,455 | Individual Claimant Name on File | | 27516 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8085 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,456 | Individual Claimant Name on File | | 135533 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,457 | Individual Claimant Name on File | | 126861 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,900,000.00 (U)<br>$3,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,458 | Individual Claimant Name on File | | 133653 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,459 | Individual Claimant Name on File | | 53187 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,460 | Individual Claimant Name on File | | 37743 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,461 | Individual Claimant Name on File | | 48677 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,462 | Individual Claimant Name on File | | 16796 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8086 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,463 | Individual Claimant Name on File | | 85090 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,464 | Individual Claimant Name on File | | 136655 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,465 | Individual Claimant Name on File | | 123462 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,466 | Individual Claimant Name on File | | 65589 | Purdue Pharma L.P. | 07/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,467 | Individual Claimant Name on File | | 92934 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,468 | Individual Claimant Name on File | | 137237 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,469 | Individual Claimant Name on File | | 105400 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8087 of 8495

Primary of Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,470 | Individual Claimant Name on File | | 124692 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,471 | Individual Claimant Name on File | | 623325 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,472 | Individual Claimant Name on File | | 619008 | Purdue Pharma L.P. | 11/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$900,000.00 (U)<br>$900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,473 | Individual Claimant Name on File | | 42199 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350,000.00 (U)<br>$1,350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,474 | Individual Claimant Name on File | | 130593 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,475 | Individual Claimant Name on File | | 84093 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,476 | Individual Claimant Name on File | | 83566 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8088 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,477 | Individual Claimant Name on File | | 45520 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,478 | Individual Claimant Name on File | | 57772 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,479 | Individual Claimant Name on File | | 57286 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,480 | Individual Claimant Name on File | | 48820 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,481 | Individual Claimant Name on File | | 4353 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,482 | Individual Claimant Name on File | | 31742 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,483 | Individual Claimant Name on File | | 40188 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8089 of 8495

Primary & and In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

|  | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,484 | Individual Claimant Name on File | | 56708 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,485 | Individual Claimant Name on File | | 52870 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,486 | Individual Claimant Name on File | | 101757 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,487 | Individual Claimant Name on File | | 114988 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,488 | Individual Claimant Name on File | | 12042 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,489 | Individual Claimant Name on File | | 11778 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$118,675.00 (P)<br>$1,325.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,490 | Individual Claimant Name on File | | 103761 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8090 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,491 | Individual Claimant Name on File | | 53091 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,492 | Individual Claimant Name on File | | 75163 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,493 | Individual Claimant Name on File | | 107678 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,494 | Individual Claimant Name on File | | 51940 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,495 | Individual Claimant Name on File | | 7891 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,496 | Individual Claimant Name on File | | 57143 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,497 | Individual Claimant Name on File | | 84423 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8091 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,498 | Individual Claimant Name on File | | 6943 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,499 | Individual Claimant Name on File | | 110646 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,500 | Individual Claimant Name on File | | 135992 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,501 | Individual Claimant Name on File | | 107663 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,502 | Individual Claimant Name on File | | 125805 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,503 | Individual Claimant Name on File | | 51456 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,504 | Individual Claimant Name on File | | 51719 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8092 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,505 | Individual Claimant Name on File | | 85223 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,506 | Individual Claimant Name on File | | 40833 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,507 | Individual Claimant Name on File | | 96926 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,508 | Individual Claimant Name on File | | 130693 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,509 | Individual Claimant Name on File | | 44091 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,510 | Individual Claimant Name on File | | 24752 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,511 | Individual Claimant Name on File | | 13926 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8093 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,512 | Individual Claimant Name on File | | 623633 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,513 | Individual Claimant Name on File | | 45120 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,514 | Individual Claimant Name on File | | 25820 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,515 | Individual Claimant Name on File | | 109448 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,516 | Individual Claimant Name on File | | 32170 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,517 | Individual Claimant Name on File | | 41030 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,518 | Individual Claimant Name on File | | 129836 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8094 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,519 | Individual Claimant Name on File | | 135187 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,520 | Individual Claimant Name on File | | 93867 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,521 | Individual Claimant Name on File | | 12506 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,820,000.00 (U)<br>$1,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,522 | Individual Claimant Name on File | | 84187 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,523 | Individual Claimant Name on File | | 86055 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,524 | Individual Claimant Name on File | | 9818 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,525 | Individual Claimant Name on File | | 126451 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8095 of 8495

Primary in Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,526 | Individual Claimant Name on File | | 126413 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,527 | Individual Claimant Name on File | | 92399 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,528 | Individual Claimant Name on File | | 119610 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,529 | Individual Claimant Name on File | | 131658 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,530 | Individual Claimant Name on File | | 103014 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,531 | Individual Claimant Name on File | | 618281 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,532 | Individual Claimant Name on File | | 99724 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8096 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,533 | Individual Claimant Name on File | | 146949 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,534 | Individual Claimant Name on File | | 44484 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,535 | Individual Claimant Name on File | | 3585 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,536 | Individual Claimant Name on File | | 9937 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,537 | Individual Claimant Name on File | | 618719 | Purdue Pharma L.P. | 11/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,538 | Individual Claimant Name on File | | 103574 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,539 | Individual Claimant Name on File | | 127405 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8097 of 8495

Primary Filed Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,540 | Individual Claimant Name on File | | 29409 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,541 | Individual Claimant Name on File | | 146476 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,542 | Individual Claimant Name on File | | 131329 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,543 | Individual Claimant Name on File | | 102390 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,544 | Individual Claimant Name on File | | 86624 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,545 | Individual Claimant Name on File | | 123884 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,546 | Individual Claimant Name on File | | 15764 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8098 of 8495

Prima ... in ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,547 | Individual Claimant Name on File | | 44142 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,548 | Individual Claimant Name on File | | 19350 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,549 | Individual Claimant Name on File | | 23341 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,550 | Individual Claimant Name on File | | 132545 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,551 | Individual Claimant Name on File | | 127333 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,552 | Individual Claimant Name on File | | 126602 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,553 | Individual Claimant Name on File | | 60517 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8099 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,554 | Individual Claimant Name on File | | 128178 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,555 | Individual Claimant Name on File | | 623041 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,556 | Individual Claimant Name on File | | 81772 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,557 | Individual Claimant Name on File | | 622226 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,558 | Individual Claimant Name on File | | 102162 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,559 | Individual Claimant Name on File | | 131251 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,560 | Individual Claimant Name on File | | 53326 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8100 of 8495

Primarily and Corporately (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,561 | Individual Claimant Name on File | | 4002 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,562 | Individual Claimant Name on File | | 44932 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,563 | Individual Claimant Name on File | | 40674 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,564 | Individual Claimant Name on File | | 101761 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,565 | Individual Claimant Name on File | | 131550 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,566 | Individual Claimant Name on File | | 614369 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,567 | Individual Claimant Name on File | | 615630 | Purdue Pharma L.P. | 09/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8101 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,568 | Individual Claimant Name on File | | 44637 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,569 | Individual Claimant Name on File | | 102568 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,570 | Individual Claimant Name on File | | 83856 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,571 | Individual Claimant Name on File | | 617539 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,572 | Individual Claimant Name on File | | 25527 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,573 | Individual Claimant Name on File | | 85511 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,574 | Individual Claimant Name on File | | 126961 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8102 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,575 | Individual Claimant Name on File | | 126583 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,576 | Individual Claimant Name on File | | 132396 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,577 | Individual Claimant Name on File | | 40210 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,578 | Individual Claimant Name on File | | 9927 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,579 | Individual Claimant Name on File | | 7955 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,580 | Individual Claimant Name on File | | 27880 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,581 | Individual Claimant Name on File | | 60395 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8103 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,582 | Individual Claimant Name on File | | 2012 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,583 | Individual Claimant Name on File | | 107027 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,584 | Individual Claimant Name on File | | 614520 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,585 | Individual Claimant Name on File | | 59743 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,586 | Individual Claimant Name on File | | 52190 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,587 | Individual Claimant Name on File | | 127839 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,588 | Individual Claimant Name on File | | 107652 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8104 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,589 | Individual Claimant Name on File | | 91567 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,590 | Individual Claimant Name on File | | 26038 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,591 | Individual Claimant Name on File | | 107947 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,592 | Individual Claimant Name on File | | 2358 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,593 | Individual Claimant Name on File | | 127106 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,594 | Individual Claimant Name on File | | 6189 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,595 | Individual Claimant Name on File | | 11472 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,500.00 (U)<br>$25,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8105 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 56,596 | Individual Claimant Name on File | | 6696 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,597 | Individual Claimant Name on File | | 6093 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,598 | Individual Claimant Name on File | | 52107 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,599 | Individual Claimant Name on File | | 9092 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,600 | Individual Claimant Name on File | | 122338 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,601 | Individual Claimant Name on File | | 135713 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,602 | Individual Claimant Name on File | | 50669 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8106 of 8495

Primary (19-23649)(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,603 | Individual Claimant Name on File | | 82320 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,604 | Individual Claimant Name on File | | 22614 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,605 | Individual Claimant Name on File | | 19464 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,606 | Individual Claimant Name on File | | 38016 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,607 | Individual Claimant Name on File | | 111736 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,603,428.00 (U)<br>$1,603,428.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,608 | Individual Claimant Name on File | | 629429 | Purdue Pharma L.P. | 05/04/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,448.00 (U)<br>$53,448.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,609 | Individual Claimant Name on File | | 134940 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8107 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,610 | Individual Claimant Name on File | | 7275 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,611 | Individual Claimant Name on File | | 106986 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,612 | Individual Claimant Name on File | | 111678 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,613 | Individual Claimant Name on File | | 6599 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,614 | Individual Claimant Name on File | | 55901 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,615 | Individual Claimant Name on File | | 1610 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,616 | Individual Claimant Name on File | | 70140 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule I
Pg 8108 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,617 | Individual Claimant Name on File | | 130180 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,618 | Individual Claimant Name on File | | 50155 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,619 | Individual Claimant Name on File | | 44886 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,620 | Individual Claimant Name on File | | 43211 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$3,000.00 (P)<br>$119,000.00 (U)<br>$122,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,621 | Individual Claimant Name on File | | 43223 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$122,000.00 (U)<br>$122,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,622 | Individual Claimant Name on File | | 41382 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$122,000.00 (U)<br>$122,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,623 | Individual Claimant Name on File | | 56849 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$244,000.00 (U)<br>$244,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8109 of 8495

Primary In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,624 | Individual Claimant Name on File | | 74209 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,625 | Individual Claimant Name on File | | 147055 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,626 | Individual Claimant Name on File | | 126282 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,627 | Individual Claimant Name on File | | 84604 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,628 | Individual Claimant Name on File | | 126494 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,629 | Individual Claimant Name on File | | 557 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,630 | Individual Claimant Name on File | | 524 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8110 of 8495

Primary Case Caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,631 | Individual Claimant Name on File | | 44198 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,632 | Individual Claimant Name on File | | 624340 | Purdue Pharma L.P. | 07/17/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,633 | Individual Claimant Name on File | | 66057 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,634 | Individual Claimant Name on File | | 129894 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,635 | Individual Claimant Name on File | | 85465 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,636 | Individual Claimant Name on File | | 26894 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,637 | Individual Claimant Name on File | | 133844 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8111 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,638 | Individual Claimant Name on File | | 1141 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$48,000.00 (U)<br>$48,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,639 | Individual Claimant Name on File | | 136785 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,640 | Individual Claimant Name on File | | 87192 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,641 | Individual Claimant Name on File | | 115599 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,642 | Individual Claimant Name on File | | 71394 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,643 | Individual Claimant Name on File | | 44236 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,644 | Individual Claimant Name on File | | 449 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8112 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,645 | Individual Claimant Name on File | | 99694 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,646 | Individual Claimant Name on File | | 81407 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,647 | Individual Claimant Name on File | | 44558 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,648 | Individual Claimant Name on File | | 32644 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,649 | Individual Claimant Name on File | | 55660 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,650 | Individual Claimant Name on File | | 44648 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,651 | Individual Claimant Name on File | | 65994 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8113 of 8495

Primary ... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,652 | Individual Claimant Name on File | | 5652 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,653 | Individual Claimant Name on File | | 55138 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,654 | Individual Claimant Name on File | | 135672 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,655 | Individual Claimant Name on File | | 85332 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,656 | Individual Claimant Name on File | | 93391 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,657 | Individual Claimant Name on File | | 84411 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,658 | Individual Claimant Name on File | | 93199 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8114 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,659 | Individual Claimant Name on File | | 135979 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,660 | Individual Claimant Name on File | | 57982 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,661 | Individual Claimant Name on File | | 122602 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,662 | Individual Claimant Name on File | | 129436 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,663 | Individual Claimant Name on File | | 96455 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,664 | Individual Claimant Name on File | | 67077 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,665 | Individual Claimant Name on File | | 51052 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8115 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,666 | Individual Claimant Name on File | | 65802 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,667 | Individual Claimant Name on File | | 92015 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,668 | Individual Claimant Name on File | | 8655 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000,000.00 (U) $4,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,669 | Individual Claimant Name on File | | 25129 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,670 | Individual Claimant Name on File | | 40675 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,671 | Individual Claimant Name on File | | 27967 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,672 | Individual Claimant Name on File | | 137303 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8116 of 8495

Primary or unsubstantiated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,673 | Individual Claimant Name on File | | 9971 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,674 | Individual Claimant Name on File | | 10486 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,675 | Individual Claimant Name on File | | 136494 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,676 | Individual Claimant Name on File | | 1538 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,400.00 (U) $2,400.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,677 | Individual Claimant Name on File | | 136897 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,678 | Individual Claimant Name on File | | 132394 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,679 | Individual Claimant Name on File | | 99991 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8117 of 8495

Primary Case: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,680 | Individual Claimant Name on File | | 55510 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,681 | Individual Claimant Name on File | | 53531 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,682 | Individual Claimant Name on File | | 66995 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,683 | Individual Claimant Name on File | | 614539 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,684 | Individual Claimant Name on File | | 4189 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$340,000.00 (U)<br>$340,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,685 | Individual Claimant Name on File | | 111922 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,686 | Individual Claimant Name on File | | 122396 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8118 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,687 | Individual Claimant Name on File | | 51688 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,688 | Individual Claimant Name on File | | 93072 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,689 | Individual Claimant Name on File | | 615331 | Purdue Pharma L.P. | 08/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,690 | Individual Claimant Name on File | | 129321 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,691 | Individual Claimant Name on File | | 146683 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,692 | Individual Claimant Name on File | | 44168 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,693 | Individual Claimant Name on File | | 621676 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8119 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,694 | Individual Claimant Name on File | | 74643 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,695 | Individual Claimant Name on File | | 84714 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,696 | Individual Claimant Name on File | | 98040 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,697 | Individual Claimant Name on File | | 64946 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,698 | Individual Claimant Name on File | | 53549 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,699 | Individual Claimant Name on File | | 48686 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,700 | Individual Claimant Name on File | | 50357 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8120 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,701 | Individual Claimant Name on File | | 116951 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,702 | Individual Claimant Name on File | | 132708 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,703 | Individual Claimant Name on File | | 40214 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,704 | Individual Claimant Name on File | | 134672 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,705 | Individual Claimant Name on File | | 118860 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,706 | Individual Claimant Name on File | | 87146 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,200,000.00 (U) $2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,707 | Individual Claimant Name on File | | 103458 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8121 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,708 | Individual Claimant Name on File | | 58219 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,709 | Individual Claimant Name on File | | 28326 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,710 | Individual Claimant Name on File | | 74207 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $37,500.00 (U) $37,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,711 | Individual Claimant Name on File | | 44999 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,712 | Individual Claimant Name on File | | 2831 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $59,104.00 (U) $59,104.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,713 | Individual Claimant Name on File | | 53789 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,714 | Individual Claimant Name on File | | 60983 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8122 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,715 | Individual Claimant Name on File | | 69736 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,528,000.00 (U)<br>$1,528,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,716 | Individual Claimant Name on File | | 51185 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,717 | Individual Claimant Name on File | | 147656 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,718 | Individual Claimant Name on File | | 27353 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,719 | Individual Claimant Name on File | | 101193 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,720 | Individual Claimant Name on File | | 132476 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,721 | Individual Claimant Name on File | | 45348 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8123 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,722 | Individual Claimant Name on File | | 58175 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,723 | Individual Claimant Name on File | | 16237 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,724 | Individual Claimant Name on File | | 625 | Button Land L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,725 | Individual Claimant Name on File | | 131099 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,726 | Individual Claimant Name on File | | 97453 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,727 | Individual Claimant Name on File | | 86828 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,728 | Individual Claimant Name on File | | 147719 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,468,000.00 (U)<br>$5,468,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8124 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,729 | Individual Claimant Name on File | | 91252 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,730 | Individual Claimant Name on File | | 51737 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,731 | Individual Claimant Name on File | | 617960 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,732 | Individual Claimant Name on File | | 614337 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,733 | Individual Claimant Name on File | | 17227 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,800,000.00 (U)<br>$1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,734 | Individual Claimant Name on File | | 38761 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,735 | Individual Claimant Name on File | | 14196 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000,000.00 (U)<br>$40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8125 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,736 | Individual Claimant Name on File | | 2377 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,737 | Individual Claimant Name on File | | 18758 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,738 | Individual Claimant Name on File | | 135888 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,739 | Individual Claimant Name on File | | 57534 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,740 | Individual Claimant Name on File | | 44786 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,741 | Individual Claimant Name on File | | 4947 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,742 | Individual Claimant Name on File | | 102411 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8126 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,743 | Individual Claimant Name on File | | 97073 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,744 | Individual Claimant Name on File | | 59671 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,745 | Individual Claimant Name on File | | 57562 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,746 | Individual Claimant Name on File | | 83831 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,747 | Individual Claimant Name on File | | 17968 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,748 | Individual Claimant Name on File | | 38342 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,100.00 (U)<br>$1,000,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,749 | Individual Claimant Name on File | | 65999 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8127 of 8495

Primary — Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,750 | Individual Claimant Name on File | | 28208 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,751 | Individual Claimant Name on File | | 93052 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,752 | Individual Claimant Name on File | | 2041 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,000.00 (U)<br>$70,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,753 | Individual Claimant Name on File | | 19079 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,754 | Individual Claimant Name on File | | 85543 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,755 | Individual Claimant Name on File | | 122754 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,756 | Individual Claimant Name on File | | 54548 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F    Pg 8128 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,757 | Individual Claimant Name on File | | 622256 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,758 | Individual Claimant Name on File | | 51421 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,759 | Individual Claimant Name on File | | 5316 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,760 | Individual Claimant Name on File | | 824 | Purdue Pharma L.P. | 03/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,761 | Individual Claimant Name on File | | 147092 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,762 | Individual Claimant Name on File | | 2249 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600.00 (U)<br>$1,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,763 | Individual Claimant Name on File | | 59997 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 8129 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,764 | Individual Claimant Name on File | | 86970 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,440,000.00 (U)<br>$1,440,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,765 | Individual Claimant Name on File | | 9907 | Purdue Pharma Inc. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$3,025.00 (P)<br>$4,475.00 (U)<br>$7,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,766 | Individual Claimant Name on File | | 83531 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,767 | Individual Claimant Name on File | | 129171 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,198,900.00 (U)<br>$28,198,900.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,768 | Individual Claimant Name on File | | 84438 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,769 | Individual Claimant Name on File | | 2956 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,770 | Individual Claimant Name on File | | 618164 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8130 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,771 | Individual Claimant Name on File | | 27808 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,772 | Individual Claimant Name on File | | 73750 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,773 | Individual Claimant Name on File | | 1073 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,774 | Individual Claimant Name on File | | 48688 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,775 | Individual Claimant Name on File | | 95702 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,776 | Individual Claimant Name on File | | 12504 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,777 | Individual Claimant Name on File | | 120059 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8131 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,778 | Individual Claimant Name on File | | 50024 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,779 | Individual Claimant Name on File | | 45426 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,780 | Individual Claimant Name on File | | 89829 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,781 | Individual Claimant Name on File | | 9058 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,782 | Individual Claimant Name on File | | 16693 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,740,000.00 (U)<br>$1,740,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,783 | Individual Claimant Name on File | | 126830 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,784 | Individual Claimant Name on File | | 14137 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8132 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,785 | Individual Claimant Name on File | | 102491 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,786 | Individual Claimant Name on File | | 58370 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,787 | Individual Claimant Name on File | | 40222 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,788 | Individual Claimant Name on File | | 40221 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,789 | Individual Claimant Name on File | | 53688 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,790 | Individual Claimant Name on File | | 112662 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,791 | Individual Claimant Name on File | | 38249 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8133 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,792 | Individual Claimant Name on File | | 13124 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$157,600.00 (U)<br>$157,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,793 | Individual Claimant Name on File | | 110980 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,794 | Individual Claimant Name on File | | 66031 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,795 | Individual Claimant Name on File | | 130456 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,796 | Individual Claimant Name on File | | 31685 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,797 | Individual Claimant Name on File | | 40223 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,798 | Individual Claimant Name on File | | 623464 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8134 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,799 | Individual Claimant Name on File | | 103367 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,800 | Individual Claimant Name on File | | 68166 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,801 | Individual Claimant Name on File | | 5446 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,802 | Individual Claimant Name on File | | 25224 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,803 | Individual Claimant Name on File | | 57339 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,804 | Individual Claimant Name on File | | 124671 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,805 | Individual Claimant Name on File | | 622538 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8135 of 8495

Primary in nature (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,806 | Individual Claimant Name on File | | 128988 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,807 | Individual Claimant Name on File | | 95830 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,808 | Individual Claimant Name on File | | 11589 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,809 | Individual Claimant Name on File | | 9357 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,810 | Individual Claimant Name on File | | 99785 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,811 | Individual Claimant Name on File | | 86615 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,812 | Individual Claimant Name on File | | 88851 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8136 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,813 | Individual Claimant Name on File | | 12529 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,814 | Individual Claimant Name on File | | 132948 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,815 | Individual Claimant Name on File | | 27680 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,816 | Individual Claimant Name on File | | 40224 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,817 | Individual Claimant Name on File | | 91359 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,818 | Individual Claimant Name on File | | 44669 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,819 | Individual Claimant Name on File | | 102607 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8137 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,820 | Individual Claimant Name on File | | 623240 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,821 | Individual Claimant Name on File | | 10699 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000,000.00 (U)<br>$1,100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,822 | Individual Claimant Name on File | | 40225 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,823 | Individual Claimant Name on File | | 16774 | Purdue Pharma L.P. | 06/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000,000.00 (U)<br>$1,100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,824 | Individual Claimant Name on File | | 16246 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,825 | Individual Claimant Name on File | | 38400 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,826 | Individual Claimant Name on File | | 31774 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8138 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,827 | Individual Claimant Name on File | | 38984 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,200,000.00 (U) $4,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,828 | Individual Claimant Name on File | | 33241 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,829 | Individual Claimant Name on File | | 85645 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,830 | Individual Claimant Name on File | | 3390 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,831 | Individual Claimant Name on File | | 628255 | Purdue Pharma L.P. | 09/13/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $4,000.00 (U) $4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,832 | Individual Claimant Name on File | | 82211 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,833 | Individual Claimant Name on File | | 58872 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,330,000.00 (U) $3,330,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8139 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,834 | Individual Claimant Name on File | | 75182 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,835 | Individual Claimant Name on File | | 117540 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,836 | Individual Claimant Name on File | | 8431 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,837 | Individual Claimant Name on File | | 15757 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,838 | Individual Claimant Name on File | | 108135 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,839 | Individual Claimant Name on File | | 34741 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,840 | Individual Claimant Name on File | | 91247 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8140 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,841 | Individual Claimant Name on File | | 10602 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,842 | Individual Claimant Name on File | | 135935 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,843 | Individual Claimant Name on File | | 34333 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,844 | Individual Claimant Name on File | | 19412 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,845 | Individual Claimant Name on File | | 111654 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,846 | Individual Claimant Name on File | | 53950 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,847 | Individual Claimant Name on File | | 19358 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8141 of 8495

Primary — Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,848 | Individual Claimant Name on File | | 127424 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,849 | Individual Claimant Name on File | | 86499 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,850 | Individual Claimant Name on File | | 112154 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,851 | Individual Claimant Name on File | | 24880 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,852 | Individual Claimant Name on File | | 82325 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,853 | Individual Claimant Name on File | | 27470 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,854 | Individual Claimant Name on File | | 52691 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8142 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,855 | Individual Claimant Name on File | | 23980 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,856 | Individual Claimant Name on File | | 83638 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,857 | Individual Claimant Name on File | | 616538 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,858 | Individual Claimant Name on File | | 96228 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,859 | Individual Claimant Name on File | | 60909 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,860 | Individual Claimant Name on File | | 69617 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,861 | Individual Claimant Name on File | | 107581 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8143 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,862 | Individual Claimant Name on File | | 43986 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,863 | Individual Claimant Name on File | | 73590 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,864 | Individual Claimant Name on File | | 121753 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,865 | Individual Claimant Name on File | | 122878 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,866 | Individual Claimant Name on File | | 95417 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,867 | Individual Claimant Name on File | | 51445 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,868 | Individual Claimant Name on File | | 99234 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule F
Pg 8144 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,869 | Individual Claimant Name on File | | 123099 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,870 | Individual Claimant Name on File | | 122337 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,871 | Individual Claimant Name on File | | 50671 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,872 | Individual Claimant Name on File | | 127686 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,873 | Individual Claimant Name on File | | 617595 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,874 | Individual Claimant Name on File | | 40676 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,875 | Individual Claimant Name on File | | 108006 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8145 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,876 | Individual Claimant Name on File | | 120107 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,877 | Individual Claimant Name on File | | 53036 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,878 | Individual Claimant Name on File | | 89726 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,879 | Individual Claimant Name on File | | 4589 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,880 | Individual Claimant Name on File | | 111741 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,940,000.00 (U)<br>$2,940,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,881 | Individual Claimant Name on File | | 128806 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,882 | Individual Claimant Name on File | | 130960 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8146 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,883 | Individual Claimant Name on File | | 98507 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,884 | Individual Claimant Name on File | | 124276 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,885 | Individual Claimant Name on File | | 124095 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,886 | Individual Claimant Name on File | | 134819 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,887 | Individual Claimant Name on File | | 127104 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,888 | Individual Claimant Name on File | | 121807 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,889 | Individual Claimant Name on File | | 59034 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8147 of 8495

Primary and Debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,890 | Individual Claimant Name on File | | 3785 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,760,000.00 (U)<br>$5,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,891 | Individual Claimant Name on File | | 44593 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,892 | Individual Claimant Name on File | | 618107 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,893 | Individual Claimant Name on File | | 629917 | Purdue Pharma L.P. | 04/06/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,894 | Individual Claimant Name on File | | 628764 | Purdue Pharma L.P. | 01/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,895 | Individual Claimant Name on File | | 86815 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,896 | Individual Claimant Name on File | | 24693 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8148 of 8495

Primary name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,897 | Individual Claimant Name on File | | 44062 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,898 | Individual Claimant Name on File | | 14138 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,899 | Individual Claimant Name on File | | 98325 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,900 | Individual Claimant Name on File | | 13167 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,901 | Individual Claimant Name on File | | 3009 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,902 | Individual Claimant Name on File | | 72385 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,903 | Individual Claimant Name on File | | 72415 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 8149 of 8495

Primary in the Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,904 | Individual Claimant Name on File | | 623445 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,905 | Individual Claimant Name on File | | 9988 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,182.00 (U)<br>$11,182.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,906 | Individual Claimant Name on File | | 618459 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,907 | Individual Claimant Name on File | | 66184 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,908 | Individual Claimant Name on File | | 75161 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,909 | Individual Claimant Name on File | | 8934 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,910 | Individual Claimant Name on File | | 96165 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8150 of 8495

Primary Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,911 | Individual Claimant Name on File | | 33086 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,912 | Individual Claimant Name on File | | 57951 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,913 | Individual Claimant Name on File | | 618036 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,914 | Individual Claimant Name on File | | 3055 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,915 | Individual Claimant Name on File | | 65161 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,916 | Individual Claimant Name on File | | 135952 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,917 | Individual Claimant Name on File | | 136725 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8151 of 8495

Primary in (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,918 | Individual Claimant Name on File | | 33893 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,919 | Individual Claimant Name on File | | 7204 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,920 | Individual Claimant Name on File | | 102652 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,921 | Individual Claimant Name on File | | 85732 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,922 | Individual Claimant Name on File | | 8305 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,923 | Individual Claimant Name on File | | 84663 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,924 | Individual Claimant Name on File | | 131849 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8152 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,925 | Individual Claimant Name on File | | 112293 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,926 | Individual Claimant Name on File | | 622604 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,927 | Individual Claimant Name on File | | 35388 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,928 | Individual Claimant Name on File | | 87196 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,929 | Individual Claimant Name on File | | 130327 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,930 | Individual Claimant Name on File | | 90621 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,931 | Individual Claimant Name on File | | 83928 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8153 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,932 | Individual Claimant Name on File | | 1041 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,933 | Individual Claimant Name on File | | 4338 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,934 | Individual Claimant Name on File | | 99671 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,935 | Individual Claimant Name on File | | 93160 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,936 | Individual Claimant Name on File | | 83427 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,937 | Individual Claimant Name on File | | 56421 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,050,000.00 (U) $1,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,938 | Individual Claimant Name on File | | 59672 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8154 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,939 | Individual Claimant Name on File | | 30957 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,940 | Individual Claimant Name on File | | 98811 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,941 | Individual Claimant Name on File | | 3190 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,942 | Individual Claimant Name on File | | 25337 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,943 | Individual Claimant Name on File | | 84312 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,944 | Individual Claimant Name on File | | 64959 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,945 | Individual Claimant Name on File | | 8307 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$128,000.00 (U)<br>$128,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8155 of 8495

Primary ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

|  | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,946 | Individual Claimant Name on File | | 126735 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,947 | Individual Claimant Name on File | | 56444 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,650,000.00 (U)<br>$2,650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,948 | Individual Claimant Name on File | | 48690 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,949 | Individual Claimant Name on File | | 121664 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,950 | Individual Claimant Name on File | | 48256 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,951 | Individual Claimant Name on File | | 12512 | Purdue Pharma L.P. | 05/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,952 | Individual Claimant Name on File | | 129309 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8156 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,953 | Individual Claimant Name on File | | 96335 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,954 | Individual Claimant Name on File | | 40234 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,955 | Individual Claimant Name on File | | 85027 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,956 | Individual Claimant Name on File | | 616717 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,957 | Individual Claimant Name on File | | 40678 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,958 | Individual Claimant Name on File | | 48691 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,959 | Individual Claimant Name on File | | 87213 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8157 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,960 | Individual Claimant Name on File | | 22817 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,204,000.00 (U)<br>$2,204,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,961 | Individual Claimant Name on File | | 629752 | Purdue Pharma L.P. | 08/16/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,962 | Individual Claimant Name on File | | 98961 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,963 | Individual Claimant Name on File | | 44730 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,964 | Individual Claimant Name on File | | 48692 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,965 | Individual Claimant Name on File | | 17147 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,966 | Individual Claimant Name on File | | 98476 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8158 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,967 | Individual Claimant Name on File | | 43654 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,000.00 (U)<br>$140,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,968 | Individual Claimant Name on File | | 125944 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,969 | Individual Claimant Name on File | | 128483 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,970 | Individual Claimant Name on File | | 125962 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,971 | Individual Claimant Name on File | | 111435 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,972 | Individual Claimant Name on File | | 68915 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,973 | Individual Claimant Name on File | | 27666 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8159 of 8495

Primary (19-23649) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,974 | Individual Claimant Name on File | | 8360 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,975 | Individual Claimant Name on File | | 97563 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,976 | Individual Claimant Name on File | | 622372 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,977 | Individual Claimant Name on File | | 8981 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,978 | Individual Claimant Name on File | | 53643 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,979 | Individual Claimant Name on File | | 21963 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,980 | Individual Claimant Name on File | | 109610 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8160 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,981 | Individual Claimant Name on File | | 54057 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,982 | Individual Claimant Name on File | | 34597 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,983 | Individual Claimant Name on File | | 623994 | Purdue Pharma L.P. | 07/06/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,984 | Individual Claimant Name on File | | 2281 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $7,500.00 (U) $7,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,985 | Individual Claimant Name on File | | 22111 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,986 | Individual Claimant Name on File | | 617606 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,987 | Individual Claimant Name on File | | 102382 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8161 of 8495

Primary inhalation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,988 | Individual Claimant Name on File | | 38671 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,989 | Individual Claimant Name on File | | 30932 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,990 | Individual Claimant Name on File | | 40237 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,991 | Individual Claimant Name on File | | 34083 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,992 | Individual Claimant Name on File | | 614421 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,993 | Individual Claimant Name on File | | 125824 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,994 | Individual Claimant Name on File | | 125830 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8162 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 56,995 | Individual Claimant Name on File | | 623216 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,996 | Individual Claimant Name on File | | 122424 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,997 | Individual Claimant Name on File | | 18529 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,998 | Individual Claimant Name on File | | 627943 | Purdue Pharma L.P. | 08/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 56,999 | Individual Claimant Name on File | | 616095 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,000 | Individual Claimant Name on File | | 60492 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,001 | Individual Claimant Name on File | | 127754 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8163 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,002 | Individual Claimant Name on File | | 43551 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,200.00 (U)<br>$125,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,003 | Individual Claimant Name on File | | 629609 | Purdue Pharma L.P. | 06/28/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$139,653.00 (U)<br>$139,653.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,004 | Individual Claimant Name on File | | 59673 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,005 | Individual Claimant Name on File | | 69472 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,006 | Individual Claimant Name on File | | 85126 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,007 | Individual Claimant Name on File | | 68233 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,008 | Individual Claimant Name on File | | 82445 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8164 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,009 | Individual Claimant Name on File | | 126742 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,010 | Individual Claimant Name on File | | 1778 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,011 | Individual Claimant Name on File | | 43936 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,012 | Individual Claimant Name on File | | 123679 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,013 | Individual Claimant Name on File | | 67275 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,014 | Individual Claimant Name on File | | 102955 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,015 | Individual Claimant Name on File | | 131466 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8165 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,016 | Individual Claimant Name on File | | 125886 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,017 | Individual Claimant Name on File | | 618441 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,018 | Individual Claimant Name on File | | 19870 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,019 | Individual Claimant Name on File | | 17007 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,020 | Individual Claimant Name on File | | 102614 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,021 | Individual Claimant Name on File | | 99962 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,022 | Individual Claimant Name on File | | 65663 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8166 of 8495

Primarium... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,023 | Individual Claimant Name on File | | 65061 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,024 | Individual Claimant Name on File | | 83203 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,025 | Individual Claimant Name on File | | 15703 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,026 | Individual Claimant Name on File | | 120440 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,027 | Individual Claimant Name on File | | 117508 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,028 | Individual Claimant Name on File | | 117628 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,029 | Individual Claimant Name on File | | 21169 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8167 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,030 | Individual Claimant Name on File | | 9553 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,031 | Individual Claimant Name on File | | 40800 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,032 | Individual Claimant Name on File | | 99846 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,033 | Individual Claimant Name on File | | 21448 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,034 | Individual Claimant Name on File | | 9601 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,035 | Individual Claimant Name on File | | 13929 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,036 | Individual Claimant Name on File | | 130531 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8168 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,037 | Individual Claimant Name on File | | 102419 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,038 | Individual Claimant Name on File | | 629950 | Purdue Pharma L.P. | 05/14/2024 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,039 | Individual Claimant Name on File | | 37665 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,040 | Individual Claimant Name on File | | 21232 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,041 | Individual Claimant Name on File | | 44371 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,042 | Individual Claimant Name on File | | 128816 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,043 | Individual Claimant Name on File | | 122946 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8169 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,044 | Individual Claimant Name on File | | 95813 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,045 | Individual Claimant Name on File | | 65989 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,046 | Individual Claimant Name on File | | 7651 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,047 | Individual Claimant Name on File | | 630051 | Purdue Pharma L.P. | 10/21/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,048 | Individual Claimant Name on File | | 146151 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,049 | Individual Claimant Name on File | | 68856 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,232,800.00 (U) $1,232,800.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,050 | Individual Claimant Name on File | | 99264 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8170 of 8495

Primary in Parma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,051 | Individual Claimant Name on File | | 40239 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,052 | Individual Claimant Name on File | | 120017 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,053 | Individual Claimant Name on File | | 99267 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,054 | Individual Claimant Name on File | | 40238 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,055 | Individual Claimant Name on File | | 18468 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,056 | Individual Claimant Name on File | | 111405 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,210,000.00 (U)<br>$3,210,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,057 | Individual Claimant Name on File | | 95114 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8171 of 8495

Primary a... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,058 | Individual Claimant Name on File | | 40236 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,059 | Individual Claimant Name on File | | 132116 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,060 | Individual Claimant Name on File | | 615256 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,061 | Individual Claimant Name on File | | 128943 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,062 | Individual Claimant Name on File | | 614867 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,063 | Individual Claimant Name on File | | 616310 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,064 | Individual Claimant Name on File | | 6628 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8172 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,065 | Individual Claimant Name on File | | 82197 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,066 | Individual Claimant Name on File | | 21160 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,067 | Individual Claimant Name on File | | 117010 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,068 | Individual Claimant Name on File | | 44649 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,069 | Individual Claimant Name on File | | 44661 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,070 | Individual Claimant Name on File | | 48694 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,071 | Individual Claimant Name on File | | 7817 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8173 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,072 | Individual Claimant Name on File | | 101672 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,073 | Individual Claimant Name on File | | 107532 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,074 | Individual Claimant Name on File | | 49477 | Purdue Pharma L.P. | 07/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,075 | Individual Claimant Name on File | | 33064 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,076 | Individual Claimant Name on File | | 82093 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,077 | Individual Claimant Name on File | | 88777 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,078 | Individual Claimant Name on File | | 133269 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 8174 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,079 | Individual Claimant Name on File | | 56584 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,080 | Individual Claimant Name on File | | 33828 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,081 | Individual Claimant Name on File | | 15613 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,082 | Individual Claimant Name on File | | 122208 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,083 | Individual Claimant Name on File | | 48695 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,084 | Individual Claimant Name on File | | 4535 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,085 | Individual Claimant Name on File | | 96457 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8175 of 8495

Primary in and L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,086 | Individual Claimant Name on File | | 92589 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,087 | Individual Claimant Name on File | | 7286 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$470,000.00 (U)<br>$470,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,088 | Individual Claimant Name on File | | 50509 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,089 | Individual Claimant Name on File | | 9086 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,940,000.00 (U)<br>$2,940,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,090 | Individual Claimant Name on File | | 616242 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,091 | Individual Claimant Name on File | | 616011 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,092 | Individual Claimant Name on File | | 43704 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8176 of 8495

Primary Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,093 | Individual Claimant Name on File | | 97717 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,094 | Individual Claimant Name on File | | 130883 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,095 | Individual Claimant Name on File | | 116276 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,096 | Individual Claimant Name on File | | 104812 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,748,000.00 (U)<br>$2,748,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,097 | Individual Claimant Name on File | | 127205 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,098 | Individual Claimant Name on File | | 48696 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,099 | Individual Claimant Name on File | | 108058 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8177 of 8495

Prima facial ballance (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,100 | Individual Claimant Name on File | | 134892 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,101 | Individual Claimant Name on File | | 106664 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,102 | Individual Claimant Name on File | | 53773 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,103 | Individual Claimant Name on File | | 621855 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,104 | Individual Claimant Name on File | | 117460 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,105 | Individual Claimant Name on File | | 40243 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,106 | Individual Claimant Name on File | | 103324 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8178 of 8495

Primary — Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,107 | Individual Claimant Name on File | | 84820 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,108 | Individual Claimant Name on File | | 40680 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,109 | Individual Claimant Name on File | | 29469 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,110 | Individual Claimant Name on File | | 111396 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,111 | Individual Claimant Name on File | | 112930 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,112 | Individual Claimant Name on File | | 131858 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,113 | Individual Claimant Name on File | | 134600 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8179 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,114 | Individual Claimant Name on File | | 9004 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,115 | Individual Claimant Name on File | | 28179 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,116 | Individual Claimant Name on File | | 83714 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,117 | Individual Claimant Name on File | | 31743 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,118 | Individual Claimant Name on File | | 126934 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,119 | Individual Claimant Name on File | | 98116 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,120 | Individual Claimant Name on File | | 136286 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8180 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,121 | Individual Claimant Name on File | | 131095 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,122 | Individual Claimant Name on File | | 97498 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,123 | Individual Claimant Name on File | | 61113 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,124 | Individual Claimant Name on File | | 28370 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,125 | Individual Claimant Name on File | | 5992 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,126 | Individual Claimant Name on File | | 1567 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,127 | Individual Claimant Name on File | | 83131 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8181 of 8495

Primary in caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,128 | Individual Claimant Name on File | | 7354 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,129 | Individual Claimant Name on File | | 40244 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,130 | Individual Claimant Name on File | | 84246 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,131 | Individual Claimant Name on File | | 85508 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,132 | Individual Claimant Name on File | | 107950 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,133 | Individual Claimant Name on File | | 101084 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,134 | Individual Claimant Name on File | | 115161 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8182 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,135 | Individual Claimant Name on File | | 38592 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,136 | Individual Claimant Name on File | | 117915 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,137 | Individual Claimant Name on File | | 106501 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,138 | Individual Claimant Name on File | | 131722 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,139 | Individual Claimant Name on File | | 91033 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,140 | Individual Claimant Name on File | | 621654 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,141 | Individual Claimant Name on File | | 618369 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8183 of 8495

Primary filingentity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,142 | Individual Claimant Name on File | | 21932 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,143 | Individual Claimant Name on File | | 16513 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,144 | Individual Claimant Name on File | | 43752 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,145 | Individual Claimant Name on File | | 59007 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,146 | Individual Claimant Name on File | | 100584 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,147 | Individual Claimant Name on File | | 60604 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,148 | Individual Claimant Name on File | | 19746 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 8184 of 8495

Primary...in...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,149 | Individual Claimant Name on File | | 124712 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,250,000.00 (U)<br>$1,250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,150 | Individual Claimant Name on File | | 124893 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,151 | Individual Claimant Name on File | | 50909 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,152 | Individual Claimant Name on File | | 616652 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,153 | Individual Claimant Name on File | | 628409 | Purdue Pharma L.P. | 10/27/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,154 | Individual Claimant Name on File | | 4711 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,155 | Individual Claimant Name on File | | 96458 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule     Pg 8185 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,156 | Individual Claimant Name on File | | 134409 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,157 | Individual Claimant Name on File | | 135700 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,158 | Individual Claimant Name on File | | 61085 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,159 | Individual Claimant Name on File | | 10428 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,160 | Individual Claimant Name on File | | 87232 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,161 | Individual Claimant Name on File | | 84252 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,162 | Individual Claimant Name on File | | 91542 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8186 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,163 | Individual Claimant Name on File | | 21282 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,164 | Individual Claimant Name on File | | 93950 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,572,000.00 (U)<br>$1,572,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,165 | Individual Claimant Name on File | | 618121 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,166 | Individual Claimant Name on File | | 5445 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,167 | Individual Claimant Name on File | | 97371 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,168 | Individual Claimant Name on File | | 99000 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,169 | Individual Claimant Name on File | | 111275 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8187 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,170 | Individual Claimant Name on File | | 117560 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,171 | Individual Claimant Name on File | | 53874 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,172 | Individual Claimant Name on File | | 127596 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,173 | Individual Claimant Name on File | | 18326 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,174 | Individual Claimant Name on File | | 29621 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,175 | Individual Claimant Name on File | | 97828 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,176 | Individual Claimant Name on File | | 40681 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8188 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,177 | Individual Claimant Name on File | | 48699 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,178 | Individual Claimant Name on File | | 119212 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,179 | Individual Claimant Name on File | | 106466 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,180 | Individual Claimant Name on File | | 125800 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,181 | Individual Claimant Name on File | | 136744 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,182 | Individual Claimant Name on File | | 33875 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,183 | Individual Claimant Name on File | | 124204 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1   Pg 8189 of 8495

Primary ...     ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,184 | Individual Claimant Name on File | | 53135 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,185 | Individual Claimant Name on File | | 22845 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,560,000.00 (U)<br>$1,560,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,186 | Individual Claimant Name on File | | 37880 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,187 | Individual Claimant Name on File | | 33716 | Purdue Pharma L.P. | 06/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000,000.00 (U)<br>$30,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,188 | Individual Claimant Name on File | | 92711 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,189 | Individual Claimant Name on File | | 97705 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,190 | Individual Claimant Name on File | | 94702 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8190 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,191 | Individual Claimant Name on File | | 614503 | Purdue Pharma L.P. | 08/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,192 | Individual Claimant Name on File | | 40246 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,193 | Individual Claimant Name on File | | 21320 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,194 | Individual Claimant Name on File | | 40247 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,195 | Individual Claimant Name on File | | 54740 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,196 | Individual Claimant Name on File | | 50605 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,197 | Individual Claimant Name on File | | 54473 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8191 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,198 | Individual Claimant Name on File | | 622632 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,199 | Individual Claimant Name on File | | 12526 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,232,000.00 (U)<br>$1,232,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,200 | Individual Claimant Name on File | | 628995 | Purdue Pharma L.P. | 03/21/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,201 | Individual Claimant Name on File | | 124634 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,202 | Individual Claimant Name on File | | 99194 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,203 | Individual Claimant Name on File | | 6912 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000,000.00 (U)<br>$1,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,204 | Individual Claimant Name on File | | 25760 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8192 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,205 | Individual Claimant Name on File | | 84101 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,206 | Individual Claimant Name on File | | 122852 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,207 | Individual Claimant Name on File | | 60495 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,208 | Individual Claimant Name on File | | 83457 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,209 | Individual Claimant Name on File | | 61001 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,210 | Individual Claimant Name on File | | 83835 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,211 | Individual Claimant Name on File | | 126851 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8193 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,212 | Individual Claimant Name on File | | 355 | Purdue Pharma L.P. | 02/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,213 | Individual Claimant Name on File | | 23140 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,214 | Individual Claimant Name on File | | 96964 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,215 | Individual Claimant Name on File | | 45020 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,216 | Individual Claimant Name on File | | 618155 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,217 | Individual Claimant Name on File | | 85753 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,218 | Individual Claimant Name on File | | 99327 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8194 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,219 | Individual Claimant Name on File | | 103551 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,220 | Individual Claimant Name on File | | 109452 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,221 | Individual Claimant Name on File | | 107185 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,222 | Individual Claimant Name on File | | 108463 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,223 | Individual Claimant Name on File | | 108464 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,224 | Individual Claimant Name on File | | 23628 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,225 | Individual Claimant Name on File | | 25288 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8195 of 8495

Primary thru and (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,226 | Individual Claimant Name on File | | 22142 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,227 | Individual Claimant Name on File | | 618094 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,228 | Individual Claimant Name on File | | 48750 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,229 | Individual Claimant Name on File | | 27290 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,230 | Individual Claimant Name on File | | 138249 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,231 | Individual Claimant Name on File | | 32012 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,232 | Individual Claimant Name on File | | 117572 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8196 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,233 | Individual Claimant Name on File | | 55362 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,234 | Individual Claimant Name on File | | 83862 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,235 | Individual Claimant Name on File | | 126665 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,236 | Individual Claimant Name on File | | 129871 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,237 | Individual Claimant Name on File | | 22812 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,238 | Individual Claimant Name on File | | 56723 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,239 | Individual Claimant Name on File | | 32429 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8197 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,240 | Individual Claimant Name on File | | 618388 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,241 | Individual Claimant Name on File | | 120309 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,242 | Individual Claimant Name on File | | 32267 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,243 | Individual Claimant Name on File | | 89322 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,244 | Individual Claimant Name on File | | 66001 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,245 | Individual Claimant Name on File | | 117222 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,246 | Individual Claimant Name on File | | 31744 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8198 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,247 | Individual Claimant Name on File | | 18997 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,248 | Individual Claimant Name on File | | 2896 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,249 | Individual Claimant Name on File | | 31913 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,250 | Individual Claimant Name on File | | 12530 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,540,000.00 (U)<br>$1,540,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,251 | Individual Claimant Name on File | | 5787 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,252 | Individual Claimant Name on File | | 3100 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$960,000.00 (U)<br>$960,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,253 | Individual Claimant Name on File | | 98105 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8199 of 8495

Primary name/caption (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,254 | Individual Claimant Name on File | | 614804 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,255 | Individual Claimant Name on File | | 32554 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,256 | Individual Claimant Name on File | | 22785 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,257 | Individual Claimant Name on File | | 50025 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,258 | Individual Claimant Name on File | | 88789 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,259 | Individual Claimant Name on File | | 112776 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,260 | Individual Claimant Name on File | | 89079 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8200 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,261 | Individual Claimant Name on File | | 96798 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,262 | Individual Claimant Name on File | | 21907 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,263 | Individual Claimant Name on File | | 7460 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,264 | Individual Claimant Name on File | | 5737 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,265 | Individual Claimant Name on File | | 8046 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,266 | Individual Claimant Name on File | | 134086 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,267 | Individual Claimant Name on File | | 38969 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,800,000.00 (U) $1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8201 of 8495

Primary and Additional Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,268 | Individual Claimant Name on File | | 6602 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$62,500.00 (U)<br>$62,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,269 | Individual Claimant Name on File | | 42852 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,270 | Individual Claimant Name on File | | 128214 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,271 | Individual Claimant Name on File | | 124034 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,272 | Individual Claimant Name on File | | 40682 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,273 | Individual Claimant Name on File | | 107553 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,274 | Individual Claimant Name on File | | 50358 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8202 of 8495

Primary...na Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,275 | Individual Claimant Name on File | | 136248 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,276 | Individual Claimant Name on File | | 116745 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,277 | Individual Claimant Name on File | | 128241 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,278 | Individual Claimant Name on File | | 129463 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,279 | Individual Claimant Name on File | | 69946 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,280 | Individual Claimant Name on File | | 43785 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,281 | Individual Claimant Name on File | | 622774 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8203 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,282 | Individual Claimant Name on File | | 40683 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,283 | Individual Claimant Name on File | | 129846 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,284 | Individual Claimant Name on File | | 2258 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$650,000.00 (U)<br>$650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,285 | Individual Claimant Name on File | | 135157 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,286 | Individual Claimant Name on File | | 100075 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,287 | Individual Claimant Name on File | | 101380 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,288 | Individual Claimant Name on File | | 1036 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$97,166.00 (U)<br>$97,166.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8204 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,289 | Individual Claimant Name on File | | 1180 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,290 | Individual Claimant Name on File | | 45592 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,291 | Individual Claimant Name on File | | 34521 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,292 | Individual Claimant Name on File | | 18106 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,293 | Individual Claimant Name on File | | 3773 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,925,522.00 (U) $2,925,522.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,294 | Individual Claimant Name on File | | 19433 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,295 | Individual Claimant Name on File | | 614509 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000,000.00 (U) $25,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8205 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,296 | Individual Claimant Name on File | | 615346 | Purdue Pharma L.P. | 08/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,297 | Individual Claimant Name on File | | 23338 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,298 | Individual Claimant Name on File | | 96459 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,299 | Individual Claimant Name on File | | 7953 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,441,000.00 (U)<br>$2,441,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,300 | Individual Claimant Name on File | | 59674 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,301 | Individual Claimant Name on File | | 51720 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,302 | Individual Claimant Name on File | | 50912 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8206 of 8495

Primary ... ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,303 | Individual Claimant Name on File | | 50911 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,304 | Individual Claimant Name on File | | 65848 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,305 | Individual Claimant Name on File | | 103592 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,306 | Individual Claimant Name on File | | 65418 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,307 | Individual Claimant Name on File | | 66398 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,308 | Individual Claimant Name on File | | 27835 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,309 | Individual Claimant Name on File | | 51497 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8207 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,310 | Individual Claimant Name on File | | 133472 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,311 | Individual Claimant Name on File | | 124113 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,312 | Individual Claimant Name on File | | 100179 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,313 | Individual Claimant Name on File | | 135884 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,314 | Individual Claimant Name on File | | 136642 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,315 | Individual Claimant Name on File | | 43787 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,316 | Individual Claimant Name on File | | 125109 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8208 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,317 | Individual Claimant Name on File | | 88422 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,318 | Individual Claimant Name on File | | 44718 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,319 | Individual Claimant Name on File | | 44548 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,320 | Individual Claimant Name on File | | 74992 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,321 | Individual Claimant Name on File | | 44744 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,322 | Individual Claimant Name on File | | 119300 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,323 | Individual Claimant Name on File | | 68747 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8209 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,324 | Individual Claimant Name on File | | 128984 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,325 | Individual Claimant Name on File | | 19829 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,326 | Individual Claimant Name on File | | 129774 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,327 | Individual Claimant Name on File | | 54212 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,328 | Individual Claimant Name on File | | 624524 | Purdue Pharma L.P. | 07/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $5,000,000.00 (U) $5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,329 | Individual Claimant Name on File | | 147422 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,330 | Individual Claimant Name on File | | 85522 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8210 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,331 | Individual Claimant Name on File | | 48703 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,332 | Individual Claimant Name on File | | 614948 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.52 (U)<br>$1,500,000.52 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,333 | Individual Claimant Name on File | | 37938 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,334 | Individual Claimant Name on File | | 55041 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,335 | Individual Claimant Name on File | | 14140 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,336 | Individual Claimant Name on File | | 624518 | Purdue Pharma L.P. | 07/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,337 | Individual Claimant Name on File | | 12510 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8211 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,338 | Individual Claimant Name on File | | 139184 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,339 | Individual Claimant Name on File | | 127629 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,340 | Individual Claimant Name on File | | 130977 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,341 | Individual Claimant Name on File | | 98671 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,342 | Individual Claimant Name on File | | 74291 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,780,000.00 (U)<br>$1,780,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,343 | Individual Claimant Name on File | | 58126 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,344 | Individual Claimant Name on File | | 60869 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8212 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,345 | Individual Claimant Name on File | | 99038 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,346 | Individual Claimant Name on File | | 621992 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,347 | Individual Claimant Name on File | | 108521 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,348 | Individual Claimant Name on File | | 27302 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,349 | Individual Claimant Name on File | | 17910 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,350 | Individual Claimant Name on File | | 116088 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,351 | Individual Claimant Name on File | | 44434 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8213 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,352 | Individual Claimant Name on File | | 55213 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,353 | Individual Claimant Name on File | | 11390 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,354 | Individual Claimant Name on File | | 83800 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,355 | Individual Claimant Name on File | | 617051 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,356 | Individual Claimant Name on File | | 40249 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,357 | Individual Claimant Name on File | | 52743 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,358 | Individual Claimant Name on File | | 134509 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8214 of 8495

Prime... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,359 | Individual Claimant Name on File | | 87369 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,360 | Individual Claimant Name on File | | 125447 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,361 | Individual Claimant Name on File | | 32906 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,362 | Individual Claimant Name on File | | 83533 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,363 | Individual Claimant Name on File | | 26375 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,364 | Individual Claimant Name on File | | 30920 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,365 | Individual Claimant Name on File | | 40685 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8215 of 8495

Primus ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,366 | Individual Claimant Name on File | | 110391 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,367 | Individual Claimant Name on File | | 6049 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,500.00 (U) $2,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,368 | Individual Claimant Name on File | | 94889 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,369 | Individual Claimant Name on File | | 134611 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,370 | Individual Claimant Name on File | | 87716 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,371 | Individual Claimant Name on File | | 109103 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,372 | Individual Claimant Name on File | | 41962 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8216 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,373 | Individual Claimant Name on File | | 51805 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,374 | Individual Claimant Name on File | | 618024 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,375 | Individual Claimant Name on File | | 1124 | Purdue Pharma L.P. | 03/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,376 | Individual Claimant Name on File | | 50235 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,377 | Individual Claimant Name on File | | 32922 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,378 | Individual Claimant Name on File | | 21070 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,379 | Individual Claimant Name on File | | 129832 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8217 of 8495

Primary … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 57,380 Individual Claimant Name on File | | 32277 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,381 Individual Claimant Name on File | | 139226 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,382 Individual Claimant Name on File | | 105444 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,383 Individual Claimant Name on File | | 7558 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,384 Individual Claimant Name on File | | 18751 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,385 Individual Claimant Name on File | | 57431 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,386 Individual Claimant Name on File | | 27809 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8218 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,387 | Individual Claimant Name on File | | 43815 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,388 | Individual Claimant Name on File | | 130718 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,389 | Individual Claimant Name on File | | 97041 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,390 | Individual Claimant Name on File | | 105445 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,391 | Individual Claimant Name on File | | 132528 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,392 | Individual Claimant Name on File | | 49064 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,393 | Individual Claimant Name on File | | 132385 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8219 of 8495

Primary Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,394 | Individual Claimant Name on File | | 51580 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,395 | Individual Claimant Name on File | | 59046 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,396 | Individual Claimant Name on File | | 33087 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,397 | Individual Claimant Name on File | | 40897 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,398 | Individual Claimant Name on File | | 50511 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,399 | Individual Claimant Name on File | | 58907 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,400 | Individual Claimant Name on File | | 85736 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8220 of 8495

Primary...f… (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,401 | Individual Claimant Name on File | | 32480 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,402 | Individual Claimant Name on File | | 131840 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,403 | Individual Claimant Name on File | | 18554 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,404 | Individual Claimant Name on File | | 97274 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,405 | Individual Claimant Name on File | | 622867 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,406 | Individual Claimant Name on File | | 86560 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,407 | Individual Claimant Name on File | | 18596 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8221 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,408 | Individual Claimant Name on File | | 5078 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,409 | Individual Claimant Name on File | | 16682 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,410 | Individual Claimant Name on File | | 8139 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,411 | Individual Claimant Name on File | | 103296 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,412 | Individual Claimant Name on File | | 84234 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,413 | Individual Claimant Name on File | | 50171 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,414 | Individual Claimant Name on File | | 84318 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8222 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,415 | Individual Claimant Name on File | | 74993 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,416 | Individual Claimant Name on File | | 101110 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,417 | Individual Claimant Name on File | | 40251 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,418 | Individual Claimant Name on File | | 58023 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,700,000.00 (U)<br>$10,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,419 | Individual Claimant Name on File | | 4365 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,420 | Individual Claimant Name on File | | 28952 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,421 | Individual Claimant Name on File | | 65078 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 8223 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,422 | Individual Claimant Name on File | | 21045 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,423 | Individual Claimant Name on File | | 9846 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,424 | Individual Claimant Name on File | | 33065 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,425 | Individual Claimant Name on File | | 34158 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,426 | Individual Claimant Name on File | | 6809 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $45,000.00 (U) $45,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,427 | Individual Claimant Name on File | | 85043 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,428 | Individual Claimant Name on File | | 21414 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8224 of 8495

Primary(dium name)(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,429 | Individual Claimant Name on File | | 57469 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,430 | Individual Claimant Name on File | | 91474 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,431 | Individual Claimant Name on File | | 84396 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,432 | Individual Claimant Name on File | | 40686 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,433 | Individual Claimant Name on File | | 43178 | Purdue Pharma Inc. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,434 | Individual Claimant Name on File | | 6335 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,435 | Individual Claimant Name on File | | 112974 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8225 of 8495

Primary... ...nal... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,436 | Individual Claimant Name on File | | 129804 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,437 | Individual Claimant Name on File | | 132350 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,438 | Individual Claimant Name on File | | 127209 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,439 | Individual Claimant Name on File | | 74994 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,440 | Individual Claimant Name on File | | 29160 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,441 | Individual Claimant Name on File | | 101118 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,442 | Individual Claimant Name on File | | 83784 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8226 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,443 | Individual Claimant Name on File | | 11577 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,444 | Individual Claimant Name on File | | 9199 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,445 | Individual Claimant Name on File | | 33203 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,446 | Individual Claimant Name on File | | 117096 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,447 | Individual Claimant Name on File | | 118821 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,448 | Individual Claimant Name on File | | 86852 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,449 | Individual Claimant Name on File | | 56864 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8227 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,450 | Individual Claimant Name on File | | 93062 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,451 | Individual Claimant Name on File | | 48704 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,452 | Individual Claimant Name on File | | 134982 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,453 | Individual Claimant Name on File | | 14644 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,454 | Individual Claimant Name on File | | 92691 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,455 | Individual Claimant Name on File | | 147702 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,456 | Individual Claimant Name on File | | 69867 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8228 of 8495

Primary in In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,457 | Individual Claimant Name on File | | 68216 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,750.00 (U) $6,750.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,458 | Individual Claimant Name on File | | 127343 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,459 | Individual Claimant Name on File | | 22824 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,460 | Individual Claimant Name on File | | 55367 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,461 | Individual Claimant Name on File | | 128477 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,462 | Individual Claimant Name on File | | 43731 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,463 | Individual Claimant Name on File | | 19642 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8229 of 8495

Primary Purchase Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,464 | Individual Claimant Name on File | | 90486 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,465 | Individual Claimant Name on File | | 2437 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,466 | Individual Claimant Name on File | | 90468 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,467 | Individual Claimant Name on File | | 55513 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,468 | Individual Claimant Name on File | | 18351 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,469 | Individual Claimant Name on File | | 137384 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,470 | Individual Claimant Name on File | | 51400 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8230 of 8495

Primary Claim Number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,471 | Individual Claimant Name on File | | 58555 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,472 | Individual Claimant Name on File | | 123407 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,473 | Individual Claimant Name on File | | 17112 | Purdue Pharma L.P. | 05/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,474 | Individual Claimant Name on File | | 122446 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,475 | Individual Claimant Name on File | | 26571 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,476 | Individual Claimant Name on File | | 68226 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,477 | Individual Claimant Name on File | | 25424 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8231 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,478 | Individual Claimant Name on File | | 118560 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,479 | Individual Claimant Name on File | | 1014 | Purdue Pharma L.P. | 03/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,480 | Individual Claimant Name on File | | 84292 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,481 | Individual Claimant Name on File | | 10433 | Purdue Pharma L.P. | 05/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,482 | Individual Claimant Name on File | | 14837 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,483 | Individual Claimant Name on File | | 51817 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,484 | Individual Claimant Name on File | | 616644 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8232 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,485 | Individual Claimant Name on File | | 94097 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,486 | Individual Claimant Name on File | | 124135 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,487 | Individual Claimant Name on File | | 124124 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,488 | Individual Claimant Name on File | | 1748 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,489 | Individual Claimant Name on File | | 19743 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,490 | Individual Claimant Name on File | | 40835 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,491 | Individual Claimant Name on File | | 71618 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8233 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,492 | Individual Claimant Name on File | | 58084 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,493 | Individual Claimant Name on File | | 85631 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,494 | Individual Claimant Name on File | | 109596 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,495 | Individual Claimant Name on File | | 43665 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,496 | Individual Claimant Name on File | | 43666 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,497 | Individual Claimant Name on File | | 16712 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,498 | Individual Claimant Name on File | | 40254 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8234 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,499 | Individual Claimant Name on File | | 124318 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,500 | Individual Claimant Name on File | | 122661 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,501 | Individual Claimant Name on File | | 122887 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,502 | Individual Claimant Name on File | | 95458 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,503 | Individual Claimant Name on File | | 54178 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,504 | Individual Claimant Name on File | | 8818 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,505 | Individual Claimant Name on File | | 5659 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,820,000.00 (U) $2,820,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8235 of 8495

Primary nature of claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,506 | Individual Claimant Name on File | | 124294 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,507 | Individual Claimant Name on File | | 623452 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,508 | Individual Claimant Name on File | | 84603 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,509 | Individual Claimant Name on File | | 128040 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,510 | Individual Claimant Name on File | | 60545 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,511 | Individual Claimant Name on File | | 60547 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,512 | Individual Claimant Name on File | | 51248 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8236 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,513 | Individual Claimant Name on File | | 53230 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,514 | Individual Claimant Name on File | | 21549 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,515 | Individual Claimant Name on File | | 623123 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,516 | Individual Claimant Name on File | | 40255 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,517 | Individual Claimant Name on File | | 128264 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,500,000.00 (U)<br>$3,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,518 | Individual Claimant Name on File | | 19873 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,519 | Individual Claimant Name on File | | 58878 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8237 of 8495

Primary name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,520 | Individual Claimant Name on File | | 51036 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,521 | Individual Claimant Name on File | | 129684 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,522 | Individual Claimant Name on File | | 13931 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,523 | Individual Claimant Name on File | | 8886 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,524 | Individual Claimant Name on File | | 617952 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,525 | Individual Claimant Name on File | | 26782 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,526 | Individual Claimant Name on File | | 96970 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8238 of 8495

Primary name on account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,527 | Individual Claimant Name on File | | 102745 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,528 | Individual Claimant Name on File | | 129825 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,529 | Individual Claimant Name on File | | 3089 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,530 | Individual Claimant Name on File | | 4601 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,531 | Individual Claimant Name on File | | 52957 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,532 | Individual Claimant Name on File | | 8535 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,533 | Individual Claimant Name on File | | 58978 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,718,000.00 (U) $2,718,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8239 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,534 | Individual Claimant Name on File | | 130118 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,535 | Individual Claimant Name on File | | 139095 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,536 | Individual Claimant Name on File | | 139059 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,537 | Individual Claimant Name on File | | 52693 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,538 | Individual Claimant Name on File | | 102460 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,539 | Individual Claimant Name on File | | 618008 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,540 | Individual Claimant Name on File | | 67792 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8240 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,541 | Individual Claimant Name on File | | 95301 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,542 | Individual Claimant Name on File | | 53411 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,543 | Individual Claimant Name on File | | 16802 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,544 | Individual Claimant Name on File | | 615592 | Purdue Pharma L.P. | 08/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,545 | Individual Claimant Name on File | | 41769 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,900,000.00 (U)<br>$1,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,546 | Individual Claimant Name on File | | 109455 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,547 | Individual Claimant Name on File | | 101955 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8241 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,548 | Individual Claimant Name on File | | 32060 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,549 | Individual Claimant Name on File | | 17297 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,550 | Individual Claimant Name on File | | 618180 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,551 | Individual Claimant Name on File | | 51124 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,552 | Individual Claimant Name on File | | 628190 | Purdue Pharma L.P. | 09/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,000.00 (U)<br>$60,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,553 | Individual Claimant Name on File | | 107642 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,554 | Individual Claimant Name on File | | 669 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8242 of 8495

Primary in In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,555 | Individual Claimant Name on File | | 99502 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,556 | Individual Claimant Name on File | | 42944 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,557 | Individual Claimant Name on File | | 50062 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,558 | Individual Claimant Name on File | | 8826 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,559 | Individual Claimant Name on File | | 6888 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,560 | Individual Claimant Name on File | | 99953 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,561 | Individual Claimant Name on File | | 97419 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8243 of 8495

Primarily administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,562 | Individual Claimant Name on File | | 130794 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,563 | Individual Claimant Name on File | | 617994 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,564 | Individual Claimant Name on File | | 41556 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,565 | Individual Claimant Name on File | | 32566 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,566 | Individual Claimant Name on File | | 32339 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,567 | Individual Claimant Name on File | | 34368 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,568 | Individual Claimant Name on File | | 99376 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8244 of 8495

Primary Debtor Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,569 | Individual Claimant Name on File | | 83534 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,570 | Individual Claimant Name on File | | 31958 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,571 | Individual Claimant Name on File | | 21223 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,572 | Individual Claimant Name on File | | 5097 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,150,000.00 (U)<br>$1,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,573 | Individual Claimant Name on File | | 60800 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,574 | Individual Claimant Name on File | | 53551 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,575 | Individual Claimant Name on File | | 132305 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8245 of 8495

Primary hill (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,576 | Individual Claimant Name on File | | 34428 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,577 | Individual Claimant Name on File | | 130121 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,578 | Individual Claimant Name on File | | 112337 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,200,000.00 (U) $2,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,579 | Individual Claimant Name on File | | 74308 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,580 | Individual Claimant Name on File | | 111880 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,700,000.00 (U) $5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,581 | Individual Claimant Name on File | | 40687 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,582 | Individual Claimant Name on File | | 617479 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8246 of 8495

Primary and... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,583 | Individual Claimant Name on File | | 127879 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,584 | Individual Claimant Name on File | | 48805 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,585 | Individual Claimant Name on File | | 65566 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,586 | Individual Claimant Name on File | | 3948 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,587 | Individual Claimant Name on File | | 624442 | Purdue Pharma L.P. | 07/20/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,588 | Individual Claimant Name on File | | 2492 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,589 | Individual Claimant Name on File | | 99363 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8247 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,590 | Individual Claimant Name on File | | 51208 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,591 | Individual Claimant Name on File | | 28306 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,592 | Individual Claimant Name on File | | 132992 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,593 | Individual Claimant Name on File | | 60829 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,594 | Individual Claimant Name on File | | 53273 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,595 | Individual Claimant Name on File | | 44516 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,596 | Individual Claimant Name on File | | 42211 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$123,456.00 (U)<br>$123,456.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8248 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,597 | Individual Claimant Name on File | | 132982 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,598 | Individual Claimant Name on File | | 5844 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,599 | Individual Claimant Name on File | | 27360 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,600 | Individual Claimant Name on File | | 43687 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,601 | Individual Claimant Name on File | | 10776 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,602 | Individual Claimant Name on File | | 18469 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,603 | Individual Claimant Name on File | | 33878 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8249 of 8495

Primary to and in connection (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,604 | Individual Claimant Name on File | | 96521 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,605 | Individual Claimant Name on File | | 23050 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,606 | Individual Claimant Name on File | | 133405 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,607 | Individual Claimant Name on File | | 615886 | Purdue Pharma L.P. | 08/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,608 | Individual Claimant Name on File | | 81778 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,609 | Individual Claimant Name on File | | 614409 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000.00 (U)<br>$14,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,610 | Individual Claimant Name on File | | 75186 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8250 of 8495

Prime Clerk LLC (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,611 | Individual Claimant Name on File | | 1842 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,612 | Individual Claimant Name on File | | 87565 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,613 | Individual Claimant Name on File | | 108938 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,614 | Individual Claimant Name on File | | 133522 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,615 | Individual Claimant Name on File | | 84051 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,616 | Individual Claimant Name on File | | 30961 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,617 | Individual Claimant Name on File | | 97080 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8251 of 8495

Primary on behalf of Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,618 | Individual Claimant Name on File | | 44734 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,619 | Individual Claimant Name on File | | 6635 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,620 | Individual Claimant Name on File | | 51249 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,621 | Individual Claimant Name on File | | 54951 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,622 | Individual Claimant Name on File | | 83802 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,623 | Individual Claimant Name on File | | 85673 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,624 | Individual Claimant Name on File | | 123211 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule   Pg 8252 of 8495

Primary name ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,625 | Individual Claimant Name on File | | 40257 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,626 | Individual Claimant Name on File | | 25652 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,627 | Individual Claimant Name on File | | 33151 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,628 | Individual Claimant Name on File | | 111576 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,629 | Individual Claimant Name on File | | 91011 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,630 | Individual Claimant Name on File | | 28291 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,631 | Individual Claimant Name on File | | 621969 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8253 of 8495

Primary … … … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,632 | Individual Claimant Name on File | | 44787 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,633 | Individual Claimant Name on File | | 51123 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,634 | Individual Claimant Name on File | | 129217 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,635 | Individual Claimant Name on File | | 44804 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,636 | Individual Claimant Name on File | | 33880 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,637 | Individual Claimant Name on File | | 27289 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,638 | Individual Claimant Name on File | | 41970 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8254 of 8495

Primary in Liquidation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,639 | Individual Claimant Name on File | | 41429 | Purdue Pharma Inc. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,640 | Individual Claimant Name on File | | 41270 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,641 | Individual Claimant Name on File | | 49765 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,642 | Individual Claimant Name on File | | 134693 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,643 | Individual Claimant Name on File | | 43306 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,644 | Individual Claimant Name on File | | 617056 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,645 | Individual Claimant Name on File | | 69116 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8255 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,646 | Individual Claimant Name on File | | 134187 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,647 | Individual Claimant Name on File | | 12996 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,648 | Individual Claimant Name on File | | 40259 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,649 | Individual Claimant Name on File | | 614845 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,650 | Individual Claimant Name on File | | 614836 | Purdue Pharma Manufacturing L.P. | 07/31/2020 | $90,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$120,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,651 | Individual Claimant Name on File | | 616321 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,652 | Individual Claimant Name on File | | 615869 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8256 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,653 | Individual Claimant Name on File | | 133981 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,654 | Individual Claimant Name on File | | 104508 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,655 | Individual Claimant Name on File | | 97761 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,656 | Individual Claimant Name on File | | 102983 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,657 | Individual Claimant Name on File | | 11619 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,472,000.00 (U)<br>$1,472,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,658 | Individual Claimant Name on File | | 12286 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,659 | Individual Claimant Name on File | | 31303 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8257 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,660 | Individual Claimant Name on File | | 18597 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,661 | Individual Claimant Name on File | | 49080 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,662 | Individual Claimant Name on File | | 18344 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,663 | Individual Claimant Name on File | | 27912 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,664 | Individual Claimant Name on File | | 83815 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,665 | Individual Claimant Name on File | | 37921 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,666 | Individual Claimant Name on File | | 82579 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 8258 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,667 | Individual Claimant Name on File | | 123510 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,668 | Individual Claimant Name on File | | 54748 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,669 | Individual Claimant Name on File | | 40260 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,670 | Individual Claimant Name on File | | 45014 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,671 | Individual Claimant Name on File | | 3241 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,672 | Individual Claimant Name on File | | 40689 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,673 | Individual Claimant Name on File | | 623184 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8259 of 8495

Primary Name Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,674 | Individual Claimant Name on File | | 9163 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $5,700,000.00 (U) $5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,675 | Individual Claimant Name on File | | 43002 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,676 | Individual Claimant Name on File | | 45039 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,677 | Individual Claimant Name on File | | 621699 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,678 | Individual Claimant Name on File | | 84759 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,679 | Individual Claimant Name on File | | 111902 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,680 | Individual Claimant Name on File | | 135350 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8260 of 8495

Primary ... in L.P. ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,681 | Individual Claimant Name on File | | 38903 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,682 | Individual Claimant Name on File | | 57768 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,683 | Individual Claimant Name on File | | 8899 | Purdue Pharma L.P. | 05/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,684 | Individual Claimant Name on File | | 110371 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,685 | Individual Claimant Name on File | | 33066 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,686 | Individual Claimant Name on File | | 82689 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,750.00 (U)<br>$6,750.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,687 | Individual Claimant Name on File | | 57756 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8261 of 8495

Primary Address on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,688 | Individual Claimant Name on File | | 21083 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,689 | Individual Claimant Name on File | | 32022 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,690 | Individual Claimant Name on File | | 60047 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,691 | Individual Claimant Name on File | | 55934 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,692 | Individual Claimant Name on File | | 58233 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,693 | Individual Claimant Name on File | | 82735 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,694 | Individual Claimant Name on File | | 53833 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8262 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,695 | Individual Claimant Name on File | | 617849 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,696 | Individual Claimant Name on File | | 616284 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000.00 (U) $2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,697 | Individual Claimant Name on File | | 40262 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,698 | Individual Claimant Name on File | | 107598 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,699 | Individual Claimant Name on File | | 130831 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,700 | Individual Claimant Name on File | | 97533 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,701 | Individual Claimant Name on File | | 53873 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8263 of 8495

Primary ...mi...mi...mi(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,702 | Individual Claimant Name on File | | 27128 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,703 | Individual Claimant Name on File | | 9486 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,704 | Individual Claimant Name on File | | 9470 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,705 | Individual Claimant Name on File | | 49535 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,706 | Individual Claimant Name on File | | 136063 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,707 | Individual Claimant Name on File | | 97076 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,708 | Individual Claimant Name on File | | 622677 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8264 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,709 | Individual Claimant Name on File | | 118471 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,710 | Individual Claimant Name on File | | 34212 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,711 | Individual Claimant Name on File | | 60317 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,712 | Individual Claimant Name on File | | 121734 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,713 | Individual Claimant Name on File | | 135903 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,714 | Individual Claimant Name on File | | 4303 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,715 | Individual Claimant Name on File | | 2243 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8265 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,716 | Individual Claimant Name on File | | 136152 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,717 | Individual Claimant Name on File | | 119361 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,718 | Individual Claimant Name on File | | 7511 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$132,320.00 (U)<br>$132,320.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,719 | Individual Claimant Name on File | | 135483 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,720 | Individual Claimant Name on File | | 21210 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,721 | Individual Claimant Name on File | | 10328 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,722 | Individual Claimant Name on File | | 15713 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8266 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,723 | Individual Claimant Name on File | | 103999 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,724 | Individual Claimant Name on File | | 105100 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,725 | Individual Claimant Name on File | | 622972 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,726 | Individual Claimant Name on File | | 105110 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,727 | Individual Claimant Name on File | | 97561 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,728 | Individual Claimant Name on File | | 614999 | Purdue Pharma L.P. | 08/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,729 | Individual Claimant Name on File | | 19054 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8267 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,730 | Individual Claimant Name on File | | 129485 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,731 | Individual Claimant Name on File | | 56725 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,732 | Individual Claimant Name on File | | 126310 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,733 | Individual Claimant Name on File | | 65986 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,734 | Individual Claimant Name on File | | 67657 | Purdue Pharma L.P. | 07/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,735 | Individual Claimant Name on File | | 45335 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,736 | Individual Claimant Name on File | | 15811 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8268 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,737 | Individual Claimant Name on File | | 1229 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,738 | Individual Claimant Name on File | | 85593 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,739 | Individual Claimant Name on File | | 50915 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,740 | Individual Claimant Name on File | | 53922 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,741 | Individual Claimant Name on File | | 108346 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,742 | Individual Claimant Name on File | | 28262 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,743 | Individual Claimant Name on File | | 6195 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8269 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,744 | Individual Claimant Name on File | | 50914 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,745 | Individual Claimant Name on File | | 83426 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,746 | Individual Claimant Name on File | | 614645 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,747 | Individual Claimant Name on File | | 125130 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,748 | Individual Claimant Name on File | | 11812 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,749 | Individual Claimant Name on File | | 2241 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,750 | Individual Claimant Name on File | | 126972 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8270 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,751 | Individual Claimant Name on File | | 45423 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,752 | Individual Claimant Name on File | | 108485 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,753 | Individual Claimant Name on File | | 136717 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,754 | Individual Claimant Name on File | | 119807 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,755 | Individual Claimant Name on File | | 40661 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,756 | Individual Claimant Name on File | | 618116 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,757 | Individual Claimant Name on File | | 12959 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8271 of 8495

Primary and all Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,758 | Individual Claimant Name on File | | 136015 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,759 | Individual Claimant Name on File | | 84414 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,760 | Individual Claimant Name on File | | 139214 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,761 | Individual Claimant Name on File | | 24139 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000.00 (U) $20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,762 | Individual Claimant Name on File | | 106533 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,763 | Individual Claimant Name on File | | 615328 | Purdue Pharma L.P. | 08/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,764 | Individual Claimant Name on File | | 10225 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8272 of 8495

Primary...Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,765 | Individual Claimant Name on File | | 95667 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,766 | Individual Claimant Name on File | | 628254 | Purdue Pharma L.P. | 09/08/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000,000.00 (U) $20,000,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,767 | Individual Claimant Name on File | | 628253 | Purdue Pharma L.P. | 09/08/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,768 | Individual Claimant Name on File | | 41714 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,769 | Individual Claimant Name on File | | 628250 | Purdue Pharma L.P. | 09/08/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,770 | Individual Claimant Name on File | | 96541 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,771 | Individual Claimant Name on File | | 91547 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8273 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,772 | Individual Claimant Name on File | | 69691 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,773 | Individual Claimant Name on File | | 32456 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,774 | Individual Claimant Name on File | | 27148 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,775 | Individual Claimant Name on File | | 135040 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,776 | Individual Claimant Name on File | | 122609 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,777 | Individual Claimant Name on File | | 54591 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,778 | Individual Claimant Name on File | | 28173 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8274 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,779 | Individual Claimant Name on File | | 14190 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,780 | Individual Claimant Name on File | | 622495 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,781 | Individual Claimant Name on File | | 9147 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,782 | Individual Claimant Name on File | | 75426 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,783 | Individual Claimant Name on File | | 136637 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,784 | Individual Claimant Name on File | | 60424 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,785 | Individual Claimant Name on File | | 11971 | Purdue Pharma L.P. | 05/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8275 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,786 | Individual Claimant Name on File | | 87983 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,787 | Individual Claimant Name on File | | 617071 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,788 | Individual Claimant Name on File | | 615219 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,789 | Individual Claimant Name on File | | 616494 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,000.00 (U)<br>$320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,790 | Individual Claimant Name on File | | 15967 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,791 | Individual Claimant Name on File | | 96783 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,792 | Individual Claimant Name on File | | 130648 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8276 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,793 | Individual Claimant Name on File | | 622054 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,794 | Individual Claimant Name on File | | 115813 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,795 | Individual Claimant Name on File | | 131842 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,796 | Individual Claimant Name on File | | 69739 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,797 | Individual Claimant Name on File | | 9252 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,798 | Individual Claimant Name on File | | 42243 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,799 | Individual Claimant Name on File | | 147699 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8277 of 8495

Primary imDebtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,800 | Individual Claimant Name on File | | 56589 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,801 | Individual Claimant Name on File | | 75078 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,802 | Individual Claimant Name on File | | 69337 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,803 | Individual Claimant Name on File | | 68411 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,804 | Individual Claimant Name on File | | 49570 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,805 | Individual Claimant Name on File | | 44775 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,806 | Individual Claimant Name on File | | 108089 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8278 of 8495

Primary and Affiliated Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,807 | Individual Claimant Name on File | | 95990 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,808 | Individual Claimant Name on File | | 21053 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,809 | Individual Claimant Name on File | | 45000 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,810 | Individual Claimant Name on File | | 54785 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,811 | Individual Claimant Name on File | | 5378 | Purdue Pharma L.P. | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,812 | Individual Claimant Name on File | | 21242 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,813 | Individual Claimant Name on File | | 49548 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8279 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,814 | Individual Claimant Name on File | | 69454 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,815 | Individual Claimant Name on File | | 65205 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,816 | Individual Claimant Name on File | | 75036 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,817 | Individual Claimant Name on File | | 38624 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,818 | Individual Claimant Name on File | | 120647 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,819 | Individual Claimant Name on File | | 41704 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,820 | Individual Claimant Name on File | | 33015 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document (SHL), Jointly Administered
Schedule    Pg 8280 of 8495

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,821 | Individual Claimant Name on File | | 624486 | Purdue Pharma L.P. | 07/26/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,822 | Individual Claimant Name on File | | 616119 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,035.00 (U)<br>$8,035.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,823 | Individual Claimant Name on File | | 131529 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,824 | Individual Claimant Name on File | | 101756 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,825 | Individual Claimant Name on File | | 627955 | Purdue Pharma L.P. | 08/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,826 | Individual Claimant Name on File | | 134019 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,827 | Individual Claimant Name on File | | 126336 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

Schedule 1
Pg 8281 of 8495

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,828 | Individual Claimant Name on File | | 57741 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,829 | Individual Claimant Name on File | | 97050 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,830 | Individual Claimant Name on File | | 622643 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,831 | Individual Claimant Name on File | | 51447 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,832 | Individual Claimant Name on File | | 99288 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,833 | Individual Claimant Name on File | | 89339 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,834 | Individual Claimant Name on File | | 54182 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8282 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,835 | Individual Claimant Name on File | | 98185 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,836 | Individual Claimant Name on File | | 41039 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,837 | Individual Claimant Name on File | | 109062 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,838 | Individual Claimant Name on File | | 84705 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,839 | Individual Claimant Name on File | | 83206 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,840 | Individual Claimant Name on File | | 59764 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,841 | Individual Claimant Name on File | | 100158 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8283 of 8495

Primary and … (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,842 | Individual Claimant Name on File | | 630102 | Purdue Pharma L.P. | 02/27/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,843 | Individual Claimant Name on File | | 114547 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,844 | Individual Claimant Name on File | | 26026 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,845 | Individual Claimant Name on File | | 28039 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,846 | Individual Claimant Name on File | | 135197 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,847 | Individual Claimant Name on File | | 32457 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,848 | Individual Claimant Name on File | | 31167 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 8284 of 8495

Primary filing and Claimant (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,849 | Individual Claimant Name on File | | 16213 | Purdue Pharma L.P. | 05/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,850 | Individual Claimant Name on File | | 135037 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,851 | Individual Claimant Name on File | | 133971 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,852 | Individual Claimant Name on File | | 92680 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,853 | Individual Claimant Name on File | | 23448 | Purdue Pharma L.P. | 06/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,854 | Individual Claimant Name on File | | 31710 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,855 | Individual Claimant Name on File | | 49042 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8285 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,856 | Individual Claimant Name on File | | 124178 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,857 | Individual Claimant Name on File | | 74486 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,858 | Individual Claimant Name on File | | 122719 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,859 | Individual Claimant Name on File | | 54549 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,860 | Individual Claimant Name on File | | 59162 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,861 | Individual Claimant Name on File | | 622065 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,862 | Individual Claimant Name on File | | 86568 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8286 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,863 | Individual Claimant Name on File | | 53112 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,864 | Individual Claimant Name on File | | 11021 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,865 | Individual Claimant Name on File | | 50398 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,866 | Individual Claimant Name on File | | 10646 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,867 | Individual Claimant Name on File | | 101837 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,868 | Individual Claimant Name on File | | 131476 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,869 | Individual Claimant Name on File | | 51209 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8287 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,870 | Individual Claimant Name on File | | 4726 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,871 | Individual Claimant Name on File | | 114597 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,872 | Individual Claimant Name on File | | 96499 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,873 | Individual Claimant Name on File | | 61075 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,874 | Individual Claimant Name on File | | 43372 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,875 | Individual Claimant Name on File | | 617014 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,876 | Individual Claimant Name on File | | 37886 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8288 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,877 | Individual Claimant Name on File | | 35350 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,878 | Individual Claimant Name on File | | 3667 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,879 | Individual Claimant Name on File | | 10272 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,880 | Individual Claimant Name on File | | 81781 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,881 | Individual Claimant Name on File | | 124087 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,882 | Individual Claimant Name on File | | 138634 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,883 | Individual Claimant Name on File | | 122336 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8289 of 8495

Primary name on first page (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,884 | Individual Claimant Name on File | | 137312 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$610,000.00 (U)<br>$610,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,885 | Individual Claimant Name on File | | 54012 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,886 | Individual Claimant Name on File | | 146582 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,887 | Individual Claimant Name on File | | 12584 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,888 | Individual Claimant Name on File | | 32548 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,889 | Individual Claimant Name on File | | 101835 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,890 | Individual Claimant Name on File | | 31475 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8290 of 8495

Primary on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,891 | Individual Claimant Name on File | | 31627 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,892 | Individual Claimant Name on File | | 43664 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,893 | Individual Claimant Name on File | | 43255 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,894 | Individual Claimant Name on File | | 28962 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,895 | Individual Claimant Name on File | | 17135 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,240,000.00 (U)<br>$1,240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,896 | Individual Claimant Name on File | | 617884 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,897 | Individual Claimant Name on File | | 617886 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8291 of 8495

Primary...........(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,898 | Individual Claimant Name on File | | 40278 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,899 | Individual Claimant Name on File | | 150517 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,900 | Individual Claimant Name on File | | 38656 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,901 | Individual Claimant Name on File | | 42862 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,902 | Individual Claimant Name on File | | 42784 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,903 | Individual Claimant Name on File | | 83860 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,904 | Individual Claimant Name on File | | 8781 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8292 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,905 | Individual Claimant Name on File | | 24316 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,906 | Individual Claimant Name on File | | 622909 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,907 | Individual Claimant Name on File | | 31450 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,908 | Individual Claimant Name on File | | 59049 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,573,600.00 (U)<br>$1,573,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,909 | Individual Claimant Name on File | | 54805 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,910 | Individual Claimant Name on File | | 124339 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,911 | Individual Claimant Name on File | | 88731 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8293 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,912 | Individual Claimant Name on File | | 2169 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,400,000.00 (U)<br>$12,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,913 | Individual Claimant Name on File | | 102856 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,914 | Individual Claimant Name on File | | 23445 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,915 | Individual Claimant Name on File | | 17976 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,916 | Individual Claimant Name on File | | 618027 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,917 | Individual Claimant Name on File | | 89443 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,918 | Individual Claimant Name on File | | 129687 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8294 of 8495

Primary in Liquidation (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,919 | Individual Claimant Name on File | | 28741 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,920 | Individual Claimant Name on File | | 102761 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,921 | Individual Claimant Name on File | | 33964 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,922 | Individual Claimant Name on File | | 126988 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,923 | Individual Claimant Name on File | | 60700 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,924 | Individual Claimant Name on File | | 130008 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,925 | Individual Claimant Name on File | | 88115 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8295 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,926 | Individual Claimant Name on File | | 118029 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,927 | Individual Claimant Name on File | | 40275 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,928 | Individual Claimant Name on File | | 107013 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,929 | Individual Claimant Name on File | | 16529 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,930 | Individual Claimant Name on File | | 106795 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,931 | Individual Claimant Name on File | | 33016 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,932 | Individual Claimant Name on File | | 49078 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8296 of 8495

Primary Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,933 | Individual Claimant Name on File | | 11810 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,934 | Individual Claimant Name on File | | 99789 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,935 | Individual Claimant Name on File | | 16351 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,936 | Individual Claimant Name on File | | 14191 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,937 | Individual Claimant Name on File | | 3307 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,938 | Individual Claimant Name on File | | 4958 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,939 | Individual Claimant Name on File | | 26047 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8297 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,940 | Individual Claimant Name on File | | 93147 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,941 | Individual Claimant Name on File | | 118671 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,942 | Individual Claimant Name on File | | 11081 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,943 | Individual Claimant Name on File | | 55969 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,944 | Individual Claimant Name on File | | 33018 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,945 | Individual Claimant Name on File | | 43684 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,946 | Individual Claimant Name on File | | 91553 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8298 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,947 | Individual Claimant Name on File | | 100148 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,948 | Individual Claimant Name on File | | 107560 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,949 | Individual Claimant Name on File | | 8290 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000.00 (U) $1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,950 | Individual Claimant Name on File | | 618537 | Purdue Pharma L.P. | 11/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,951 | Individual Claimant Name on File | | 44521 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,952 | Individual Claimant Name on File | | 9987 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,953 | Individual Claimant Name on File | | 40277 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8299 of 8495

Primary Debtor: (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,954 | Individual Claimant Name on File | | 58536 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,955 | Individual Claimant Name on File | | 50041 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,956 | Individual Claimant Name on File | | 51304 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,957 | Individual Claimant Name on File | | 40696 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,958 | Individual Claimant Name on File | | 118406 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,959 | Individual Claimant Name on File | | 2786 | Purdue Pharma L.P. | 04/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,960 | Individual Claimant Name on File | | 11645 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8300 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,961 | Individual Claimant Name on File | | 112299 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,962 | Individual Claimant Name on File | | 50600 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,963 | Individual Claimant Name on File | | 40697 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,964 | Individual Claimant Name on File | | 114617 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,965 | Individual Claimant Name on File | | 617263 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,966 | Individual Claimant Name on File | | 617679 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,967 | Individual Claimant Name on File | | 128224 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8301 of 8495

Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,968 | Individual Claimant Name on File | | 126580 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,969 | Individual Claimant Name on File | | 131416 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,970 | Individual Claimant Name on File | | 102685 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,971 | Individual Claimant Name on File | | 74996 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,972 | Individual Claimant Name on File | | 44805 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,973 | Individual Claimant Name on File | | 38737 | Purdue Pharma L.P. | 06/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,974 | Individual Claimant Name on File | | 33204 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8302 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,975 | Individual Claimant Name on File | | 107444 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,976 | Individual Claimant Name on File | | 31412 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,977 | Individual Claimant Name on File | | 84833 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,978 | Individual Claimant Name on File | | 621801 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,979 | Individual Claimant Name on File | | 133714 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,980 | Individual Claimant Name on File | | 35050 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,981 | Individual Claimant Name on File | | 35157 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8303 of 8495

Primary ... Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,982 | Individual Claimant Name on File | | 617144 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,983 | Individual Claimant Name on File | | 133875 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,984 | Individual Claimant Name on File | | 118877 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,985 | Individual Claimant Name on File | | 83595 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,986 | Individual Claimant Name on File | | 98802 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,987 | Individual Claimant Name on File | | 110374 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,988 | Individual Claimant Name on File | | 7854 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8304 of 8495

Prime.....n.......ca....(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,989 | Individual Claimant Name on File | | 107420 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,990 | Individual Claimant Name on File | | 127323 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,991 | Individual Claimant Name on File | | 68147 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,760,000.00 (U)<br>$1,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,992 | Individual Claimant Name on File | | 97130 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,993 | Individual Claimant Name on File | | 130730 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,994 | Individual Claimant Name on File | | 139074 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,995 | Individual Claimant Name on File | | 56744 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8305 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 57,996 | Individual Claimant Name on File | | 68568 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,997 | Individual Claimant Name on File | | 53758 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,998 | Individual Claimant Name on File | | 7733 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 57,999 | Individual Claimant Name on File | | 3314 | Purdue Pharma L.P. | 04/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,000 | Individual Claimant Name on File | | 134847 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,001 | Individual Claimant Name on File | | 132988 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,002 | Individual Claimant Name on File | | 129503 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8306 of 8495

Primary name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,003 | Individual Claimant Name on File | | 25148 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,004 | Individual Claimant Name on File | | 84345 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,005 | Individual Claimant Name on File | | 617702 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,006 | Individual Claimant Name on File | | 69608 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000,000.00 (U)<br>$7,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,007 | Individual Claimant Name on File | | 67108 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,008 | Individual Claimant Name on File | | 65136 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,009 | Individual Claimant Name on File | | 65554 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,900,000.00 (U)<br>$6,900,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8307 of 8495

Primary Name on Account (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,010 | Individual Claimant Name on File | | 134418 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,011 | Individual Claimant Name on File | | 615095 | Purdue Pharma L.P. | 08/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,012 | Individual Claimant Name on File | | 52745 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,013 | Individual Claimant Name on File | | 619116 | Purdue Pharma L.P. | 12/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,014 | Individual Claimant Name on File | | 619110 | Purdue Pharma L.P. | 12/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,015 | Individual Claimant Name on File | | 619112 | Purdue Pharma L.P. | 12/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,016 | Individual Claimant Name on File | | 619100 | Purdue Pharma L.P. | 12/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$3,025.00 (P)<br>$0.00 (U)<br>$3,025.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8308 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,017 | Individual Claimant Name on File | | 9305 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,018 | Individual Claimant Name on File | | 84854 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,019 | Individual Claimant Name on File | | 629135 | Purdue Pharma L.P. | 06/14/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,020 | Individual Claimant Name on File | | 629140 | Purdue Pharma L.P. | 06/14/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,021 | Individual Claimant Name on File | | 629122 | Purdue Pharma L.P. | 06/14/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,022 | Individual Claimant Name on File | | 622970 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,023 | Individual Claimant Name on File | | 105125 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8309 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,024 | Individual Claimant Name on File | | 86577 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,025 | Individual Claimant Name on File | | 2133 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$72,000.00 (U)<br>$72,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,026 | Individual Claimant Name on File | | 1844 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,027 | Individual Claimant Name on File | | 68898 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,028 | Individual Claimant Name on File | | 26178 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,029 | Individual Claimant Name on File | | 138673 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,030 | Individual Claimant Name on File | | 22794 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,660,000.00 (U)<br>$1,660,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8310 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,031 | Individual Claimant Name on File | | 9847 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,032 | Individual Claimant Name on File | | 32013 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,033 | Individual Claimant Name on File | | 618295 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,034 | Individual Claimant Name on File | | 56597 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,035 | Individual Claimant Name on File | | 85334 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,036 | Individual Claimant Name on File | | 96315 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,037 | Individual Claimant Name on File | | 3296 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,213,600.00 (U) $1,213,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8311 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,038 | Individual Claimant Name on File | | 96166 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,039 | Individual Claimant Name on File | | 43725 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,040 | Individual Claimant Name on File | | 682 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,041 | Individual Claimant Name on File | | 933 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,042 | Individual Claimant Name on File | | 45517 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,043 | Individual Claimant Name on File | | 97003 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,044 | Individual Claimant Name on File | | 131130 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8312 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,045 | Individual Claimant Name on File | | 147617 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,046 | Individual Claimant Name on File | | 135228 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,047 | Individual Claimant Name on File | | 123697 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,048 | Individual Claimant Name on File | | 106373 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,049 | Individual Claimant Name on File | | 108067 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,050 | Individual Claimant Name on File | | 629685 | Purdue Pharma L.P. | 07/10/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,051 | Individual Claimant Name on File | | 629650 | Purdue Pharma L.P. | 07/10/2023 | $0.00 (S)<br>$300,000.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8313 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,052 | Individual Claimant Name on File | | 69576 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,053 | Individual Claimant Name on File | | 64814 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,054 | Individual Claimant Name on File | | 629694 | Purdue Pharma L.P. | 07/10/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,055 | Individual Claimant Name on File | | 96322 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,056 | Individual Claimant Name on File | | 108581 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,057 | Individual Claimant Name on File | | 93192 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,058 | Individual Claimant Name on File | | 7774 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8314 of 8495

Primary Case 19-23649 (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,059 | Individual Claimant Name on File | | 27461 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,060 | Individual Claimant Name on File | | 2039 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,061 | Individual Claimant Name on File | | 3129 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,062 | Individual Claimant Name on File | | 51125 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,063 | Individual Claimant Name on File | | 129868 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,064 | Individual Claimant Name on File | | 51595 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,065 | Individual Claimant Name on File | | 135950 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8315 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,066 | Individual Claimant Name on File | | 56095 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,067 | Individual Claimant Name on File | | 21170 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,068 | Individual Claimant Name on File | | 72439 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,069 | Individual Claimant Name on File | | 89610 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,070 | Individual Claimant Name on File | | 103845 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,071 | Individual Claimant Name on File | | 40284 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,072 | Individual Claimant Name on File | | 111834 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,604,000.00 (U)<br>$1,604,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8316 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,073 | Individual Claimant Name on File | | 56187 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,074 | Individual Claimant Name on File | | 102313 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,075 | Individual Claimant Name on File | | 101171 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,076 | Individual Claimant Name on File | | 110376 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,077 | Individual Claimant Name on File | | 61018 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,078 | Individual Claimant Name on File | | 104481 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,079 | Individual Claimant Name on File | | 9957 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8317 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,080 | Individual Claimant Name on File | | 98737 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,081 | Individual Claimant Name on File | | 130983 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,082 | Individual Claimant Name on File | | 59039 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,083 | Individual Claimant Name on File | | 59035 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,084 | Individual Claimant Name on File | | 12979 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $68,000.00 (U) $68,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,085 | Individual Claimant Name on File | | 48709 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,086 | Individual Claimant Name on File | | 89184 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8318 of 8495

Primary name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,087 | Individual Claimant Name on File | | 14663 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,088 | Individual Claimant Name on File | | 19179 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,089 | Individual Claimant Name on File | | 614582 | Purdue Pharma L.P. | 09/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,090 | Individual Claimant Name on File | | 101280 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,091 | Individual Claimant Name on File | | 66188 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,092 | Individual Claimant Name on File | | 65373 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,093 | Individual Claimant Name on File | | 7968 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8319 of 8495

Primary Bankruptcy (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,094 | Individual Claimant Name on File | | 64796 | Purdue Pharma L.P. | 07/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,095 | Individual Claimant Name on File | | 44326 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,096 | Individual Claimant Name on File | | 12513 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,097 | Individual Claimant Name on File | | 13791 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,098 | Individual Claimant Name on File | | 40287 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,099 | Individual Claimant Name on File | | 23026 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,100 | Individual Claimant Name on File | | 97384 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8320 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,101 | Individual Claimant Name on File | | 139082 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,102 | Individual Claimant Name on File | | 102629 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,103 | Individual Claimant Name on File | | 29392 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,104 | Individual Claimant Name on File | | 139498 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,105 | Individual Claimant Name on File | | 27574 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,106 | Individual Claimant Name on File | | 129893 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,107 | Individual Claimant Name on File | | 623236 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 8321 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,108 | Individual Claimant Name on File | | 93964 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,109 | Individual Claimant Name on File | | 22182 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,110 | Individual Claimant Name on File | | 14657 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,111 | Individual Claimant Name on File | | 14378 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,112 | Individual Claimant Name on File | | 16577 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,113 | Individual Claimant Name on File | | 97763 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,114 | Individual Claimant Name on File | | 623069 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8322 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,115 | Individual Claimant Name on File | | 84662 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,116 | Individual Claimant Name on File | | 5810 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,117 | Individual Claimant Name on File | | 60607 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,118 | Individual Claimant Name on File | | 40288 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,119 | Individual Claimant Name on File | | 40289 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,120 | Individual Claimant Name on File | | 43983 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,121 | Individual Claimant Name on File | | 18500 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule                    Pg 8323 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,122 | Individual Claimant Name on File | | 84518 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,123 | Individual Claimant Name on File | | 86562 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,124 | Individual Claimant Name on File | | 53709 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,125 | Individual Claimant Name on File | | 3044 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,126 | Individual Claimant Name on File | | 99537 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,127 | Individual Claimant Name on File | | 38730 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,128 | Individual Claimant Name on File | | 27082 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl     Doc 8826     Filed 02/26/26     Entered 02/26/26 09:46:13     Main Document
Schedule 1
Pg 8324 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,129 | Individual Claimant Name on File | | 26127 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,130 | Individual Claimant Name on File | | 136463 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,131 | Individual Claimant Name on File | | 60712 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,132 | Individual Claimant Name on File | | 102148 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,133 | Individual Claimant Name on File | | 4030 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50.00 (U)<br>$50.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,134 | Individual Claimant Name on File | | 623538 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,135 | Individual Claimant Name on File | | 7712 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8325 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,136 | Individual Claimant Name on File | | 7591 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,137 | Individual Claimant Name on File | | 65069 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,138 | Individual Claimant Name on File | | 41139 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,139 | Individual Claimant Name on File | | 109597 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,140 | Individual Claimant Name on File | | 50140 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,141 | Individual Claimant Name on File | | 8163 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,142 | Individual Claimant Name on File | | 43990 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8326 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,143 | Individual Claimant Name on File | | 126803 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$164,000.00 (U)<br>$164,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,144 | Individual Claimant Name on File | | 621765 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,145 | Individual Claimant Name on File | | 7401 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,146 | Individual Claimant Name on File | | 5132 | Purdue Pharma Manufacturing L.P. | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$13,650.00 (P)<br>$9,986,350.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,147 | Individual Claimant Name on File | | 87228 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,148 | Individual Claimant Name on File | | 65121 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,149 | Individual Claimant Name on File | | 55517 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8327 of 8495

Primary... ...al...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,150 | Individual Claimant Name on File | | 31634 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,151 | Individual Claimant Name on File | | 5818 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,152 | Individual Claimant Name on File | | 146137 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,153 | Individual Claimant Name on File | | 617574 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,154 | Individual Claimant Name on File | | 102019 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,155 | Individual Claimant Name on File | | 615508 | Purdue Pharma L.P. | 08/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,156 | Individual Claimant Name on File | | 34276 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8328 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,157 | Individual Claimant Name on File | | 622574 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,158 | Individual Claimant Name on File | | 83884 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,159 | Individual Claimant Name on File | | 96838 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,160 | Individual Claimant Name on File | | 622486 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,161 | Individual Claimant Name on File | | 99858 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,162 | Individual Claimant Name on File | | 84464 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,163 | Individual Claimant Name on File | | 123312 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule
Pg 8329 of 8495

Primary and Alternate ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,164 | Individual Claimant Name on File | | 12535 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,165 | Individual Claimant Name on File | | 102740 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,166 | Individual Claimant Name on File | | 135359 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,167 | Individual Claimant Name on File | | 27785 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,168 | Individual Claimant Name on File | | 31561 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,169 | Individual Claimant Name on File | | 51401 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,170 | Individual Claimant Name on File | | 10324 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8330 of 8495

Primary Name... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,171 | Individual Claimant Name on File | | 51127 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,172 | Individual Claimant Name on File | | 18957 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,173 | Individual Claimant Name on File | | 85529 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,174 | Individual Claimant Name on File | | 95512 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,175 | Individual Claimant Name on File | | 108031 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,176 | Individual Claimant Name on File | | 629956 | Purdue Pharma L.P. | 05/22/2024 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,177 | Individual Claimant Name on File | | 48713 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8331 of 8495

Primar… …rma… …(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,178 | Individual Claimant Name on File | | 82721 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,179 | Individual Claimant Name on File | | 678 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,180 | Individual Claimant Name on File | | 89796 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,181 | Individual Claimant Name on File | | 122485 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,182 | Individual Claimant Name on File | | 111708 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,183 | Individual Claimant Name on File | | 18958 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,184 | Individual Claimant Name on File | | 133626 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8332 of 8495

Primary... ...a...s (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,185 | Individual Claimant Name on File | | 56350 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,186 | Individual Claimant Name on File | | 18313 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,187 | Individual Claimant Name on File | | 109607 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,188 | Individual Claimant Name on File | | 51422 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,189 | Individual Claimant Name on File | | 99048 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,190 | Individual Claimant Name on File | | 6002 | Purdue Pharma L.P. | 04/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,191 | Individual Claimant Name on File | | 21883 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8333 of 8495

Primary Obligor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,192 | Individual Claimant Name on File | | 124212 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,193 | Individual Claimant Name on File | | 615461 | Purdue Pharma L.P. | 08/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,194 | Individual Claimant Name on File | | 18803 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,195 | Individual Claimant Name on File | | 78720 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,196 | Individual Claimant Name on File | | 56200 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,197 | Individual Claimant Name on File | | 38736 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,198 | Individual Claimant Name on File | | 8220 | Purdue Pharma L.P. | 04/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,600.00 (U)<br>$28,600.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8334 of 8495

Primary and Multiple (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,199 | Individual Claimant Name on File | | 9457 | Rhodes Technologies | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,200 | Individual Claimant Name on File | | 92983 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,201 | Individual Claimant Name on File | | 123417 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,202 | Individual Claimant Name on File | | 82782 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,203 | Individual Claimant Name on File | | 19884 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,204 | Individual Claimant Name on File | | 132677 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,205 | Individual Claimant Name on File | | 67084 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 8335 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,206 | Individual Claimant Name on File | | 21968 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,207 | Individual Claimant Name on File | | 134516 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,208 | Individual Claimant Name on File | | 4272 | Purdue Pharma L.P. | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,209 | Individual Claimant Name on File | | 119886 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,210 | Individual Claimant Name on File | | 71451 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,211 | Individual Claimant Name on File | | 17929 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,212 | Individual Claimant Name on File | | 31234 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8336 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,213 | Individual Claimant Name on File | | 85586 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,214 | Individual Claimant Name on File | | 88885 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,215 | Individual Claimant Name on File | | 10692 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,216 | Individual Claimant Name on File | | 40836 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,217 | Individual Claimant Name on File | | 37745 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,218 | Individual Claimant Name on File | | 96462 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,219 | Individual Claimant Name on File | | 98402 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8337 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,220 | Individual Claimant Name on File | | 130947 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,221 | Individual Claimant Name on File | | 6347 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$800,000.00 (U)<br>$800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,222 | Individual Claimant Name on File | | 118433 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$335,000.00 (U)<br>$335,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,223 | Individual Claimant Name on File | | 105277 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,224 | Individual Claimant Name on File | | 21972 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,225 | Individual Claimant Name on File | | 93507 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,226 | Individual Claimant Name on File | | 110479 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8338 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,227 | Individual Claimant Name on File | | 125947 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,228 | Individual Claimant Name on File | | 72100 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,229 | Individual Claimant Name on File | | 86386 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,230 | Individual Claimant Name on File | | 58868 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,231 | Individual Claimant Name on File | | 85442 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,232 | Individual Claimant Name on File | | 38865 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,233 | Individual Claimant Name on File | | 21258 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8339 of 8495

Primary case number (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,234 | Individual Claimant Name on File | | 51806 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,235 | Individual Claimant Name on File | | 27117 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,236 | Individual Claimant Name on File | | 132093 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,237 | Individual Claimant Name on File | | 82513 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,238 | Individual Claimant Name on File | | 84080 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,239 | Individual Claimant Name on File | | 51354 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,240 | Individual Claimant Name on File | | 10526 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $300,000.00 (U) $300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8340 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,241 | Individual Claimant Name on File | | 3216 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,520,000.00 (U)<br>$2,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,242 | Individual Claimant Name on File | | 84802 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,243 | Individual Claimant Name on File | | 116461 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,244 | Individual Claimant Name on File | | 99238 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,245 | Individual Claimant Name on File | | 229 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,246 | Individual Claimant Name on File | | 255 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,247 | Individual Claimant Name on File | | 370 | Purdue Pharma L.P. | 02/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8341 of 8495

Primary In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,248 | Individual Claimant Name on File | | 137320 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,249 | Individual Claimant Name on File | | 934 | Purdue Pharma L.P. | 03/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,250 | Individual Claimant Name on File | | 104903 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,450,000.00 (U)<br>$6,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,251 | Individual Claimant Name on File | | 4960 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,252 | Individual Claimant Name on File | | 106673 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,253 | Individual Claimant Name on File | | 40291 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,254 | Individual Claimant Name on File | | 96542 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8342 of 8495

Primary... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,255 | Individual Claimant Name on File | | 100098 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,256 | Individual Claimant Name on File | | 83920 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,257 | Individual Claimant Name on File | | 9311 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,258 | Individual Claimant Name on File | | 6805 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,259 | Individual Claimant Name on File | | 10310 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,260 | Individual Claimant Name on File | | 125138 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,261 | Individual Claimant Name on File | | 31628 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 8343 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,262 | Individual Claimant Name on File | | 147546 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,263 | Individual Claimant Name on File | | 618352 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,264 | Individual Claimant Name on File | | 116051 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,265 | Individual Claimant Name on File | | 124090 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,266 | Individual Claimant Name on File | | 123609 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,267 | Individual Claimant Name on File | | 41011 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,268 | Individual Claimant Name on File | | 59229 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8344 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,269 | Individual Claimant Name on File | | 119192 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,270 | Individual Claimant Name on File | | 118374 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,271 | Individual Claimant Name on File | | 107884 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,272 | Individual Claimant Name on File | | 130906 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,273 | Individual Claimant Name on File | | 97839 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,274 | Individual Claimant Name on File | | 622060 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,275 | Individual Claimant Name on File | | 118195 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8345 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,276 | Individual Claimant Name on File | | 8576 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,277 | Individual Claimant Name on File | | 33790 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,278 | Individual Claimant Name on File | | 28915 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,279 | Individual Claimant Name on File | | 13144 | Purdue Pharma L.P. | 05/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$132,100.00 (U)<br>$132,100.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,280 | Individual Claimant Name on File | | 7662 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$90,000.00 (U)<br>$90,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,281 | Individual Claimant Name on File | | 34370 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,282 | Individual Claimant Name on File | | 136035 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8346 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,283 | Individual Claimant Name on File | | 105231 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,284 | Individual Claimant Name on File | | 59258 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,285 | Individual Claimant Name on File | | 59277 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,286 | Individual Claimant Name on File | | 18300 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,287 | Individual Claimant Name on File | | 107014 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,288 | Individual Claimant Name on File | | 18829 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,289 | Individual Claimant Name on File | | 3554 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $250,000.00 (U) $250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8347 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,290 | Individual Claimant Name on File | | 68577 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,291 | Individual Claimant Name on File | | 75137 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,292 | Individual Claimant Name on File | | 99442 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,293 | Individual Claimant Name on File | | 49353 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$770,000.00 (U)<br>$770,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,294 | Individual Claimant Name on File | | 32470 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,295 | Individual Claimant Name on File | | 96994 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,296 | Individual Claimant Name on File | | 25945 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8348 of 8495

Primary Claimants (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,297 | Individual Claimant Name on File | | 43848 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,298 | Individual Claimant Name on File | | 50051 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,299 | Individual Claimant Name on File | | 99938 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,300 | Individual Claimant Name on File | | 99336 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,301 | Individual Claimant Name on File | | 133423 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,302 | Individual Claimant Name on File | | 33346 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,303 | Individual Claimant Name on File | | 55791 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8349 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,304 | Individual Claimant Name on File | | 9950 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,305 | Individual Claimant Name on File | | 9439 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,306 | Individual Claimant Name on File | | 16221 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,307 | Individual Claimant Name on File | | 86291 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,308 | Individual Claimant Name on File | | 67917 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,309 | Individual Claimant Name on File | | 99632 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,310 | Individual Claimant Name on File | | 1949 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8350 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,311 | Individual Claimant Name on File | | 2656 | Purdue Pharma L.P. | 04/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,312 | Individual Claimant Name on File | | 146910 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,313 | Individual Claimant Name on File | | 44244 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,314 | Individual Claimant Name on File | | 11977 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,315 | Individual Claimant Name on File | | 12345 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,316 | Individual Claimant Name on File | | 106633 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,317 | Individual Claimant Name on File | | 7683 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8351 of 8495

Primary and Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,318 | Individual Claimant Name on File | | 11461 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,319 | Individual Claimant Name on File | | 119001 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,320 | Individual Claimant Name on File | | 131052 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,321 | Individual Claimant Name on File | | 96794 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,322 | Individual Claimant Name on File | | 88521 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,323 | Individual Claimant Name on File | | 53934 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,324 | Individual Claimant Name on File | | 147755 | Purdue Pharma L.P. | 07/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,552.00 (U)<br>$1,552.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8352 of 8495

Primary name on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,325 | Individual Claimant Name on File | | 97014 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,326 | Individual Claimant Name on File | | 44327 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,327 | Individual Claimant Name on File | | 9114 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,328 | Individual Claimant Name on File | | 119488 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,329 | Individual Claimant Name on File | | 125086 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,330 | Individual Claimant Name on File | | 125039 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,331 | Individual Claimant Name on File | | 125066 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8353 of 8495

Primary Creditor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,332 | Individual Claimant Name on File | | 147352 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,333 | Individual Claimant Name on File | | 82324 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,334 | Individual Claimant Name on File | | 1187 | Purdue Pharma L.P. | 03/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,335 | Individual Claimant Name on File | | 1600 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,336 | Individual Claimant Name on File | | 16410 | Purdue Pharma L.P. | 05/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$115,000.00 (U)<br>$115,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,337 | Individual Claimant Name on File | | 91550 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,338 | Individual Claimant Name on File | | 134059 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8354 of 8495

Prima... ...nts...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,339 | Individual Claimant Name on File | | 10245 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,340 | Individual Claimant Name on File | | 54808 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,341 | Individual Claimant Name on File | | 85546 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,342 | Individual Claimant Name on File | | 114763 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,343 | Individual Claimant Name on File | | 60660 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,344 | Individual Claimant Name on File | | 132223 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,345 | Individual Claimant Name on File | | 132229 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8355 of 8495

Primary name Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,346 | Individual Claimant Name on File | | 29255 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,347 | Individual Claimant Name on File | | 6757 | Purdue Pharma L.P. | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,348 | Individual Claimant Name on File | | 44226 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,349 | Individual Claimant Name on File | | 619630 | Purdue Pharma L.P. | 02/17/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,350 | Individual Claimant Name on File | | 128367 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,351 | Individual Claimant Name on File | | 65571 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,352 | Individual Claimant Name on File | | 103360 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8356 of 8495

Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,353 | Individual Claimant Name on File | | 81412 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,354 | Individual Claimant Name on File | | 102449 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,355 | Individual Claimant Name on File | | 87253 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,356 | Individual Claimant Name on File | | 40294 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,357 | Individual Claimant Name on File | | 40295 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,358 | Individual Claimant Name on File | | 96465 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,359 | Individual Claimant Name on File | | 33099 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8357 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,360 | Individual Claimant Name on File | | 99578 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,361 | Individual Claimant Name on File | | 14011 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,362 | Individual Claimant Name on File | | 12430 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,700.00 (U)<br>$4,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,363 | Individual Claimant Name on File | | 27964 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,364 | Individual Claimant Name on File | | 97394 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,365 | Individual Claimant Name on File | | 44666 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,366 | Individual Claimant Name on File | | 28347 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8358 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,367 | Individual Claimant Name on File | | 147526 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,368 | Individual Claimant Name on File | | 86623 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,369 | Individual Claimant Name on File | | 26034 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,370 | Individual Claimant Name on File | | 57524 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,371 | Individual Claimant Name on File | | 133597 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,372 | Individual Claimant Name on File | | 616916 | Purdue Pharma L.P. | 10/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,860,000.00 (U)<br>$1,860,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,373 | Individual Claimant Name on File | | 48715 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8359 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,374 | Individual Claimant Name on File | | 40297 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,375 | Individual Claimant Name on File | | 40704 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,376 | Individual Claimant Name on File | | 13047 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,377 | Individual Claimant Name on File | | 616182 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,378 | Individual Claimant Name on File | | 113455 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,379 | Individual Claimant Name on File | | 81413 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,380 | Individual Claimant Name on File | | 146984 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8360 of 8495

Primary In... Un... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,381 | Individual Claimant Name on File | | 41779 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,382 | Individual Claimant Name on File | | 139890 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,383 | Individual Claimant Name on File | | 127140 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,384 | Individual Claimant Name on File | | 126920 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,385 | Individual Claimant Name on File | | 99125 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,386 | Individual Claimant Name on File | | 18960 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,387 | Individual Claimant Name on File | | 105051 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8361 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,388 | Individual Claimant Name on File | | 26716 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,389 | Individual Claimant Name on File | | 43839 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,390 | Individual Claimant Name on File | | 31451 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,391 | Individual Claimant Name on File | | 12046 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,392 | Individual Claimant Name on File | | 25151 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,393 | Individual Claimant Name on File | | 84406 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,394 | Individual Claimant Name on File | | 103657 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8362 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,395 | Individual Claimant Name on File | | 32908 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,396 | Individual Claimant Name on File | | 147220 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $150,000.00 (U) $150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,397 | Individual Claimant Name on File | | 66360 | Purdue Pharma L.P. | 07/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,398 | Individual Claimant Name on File | | 117905 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,399 | Individual Claimant Name on File | | 43933 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,400 | Individual Claimant Name on File | | 79023 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $23,150.62 (U) $23,150.62 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,401 | Individual Claimant Name on File | | 23662 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,700,000.00 (U) $1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8363 of 8495

Primary Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,402 | Individual Claimant Name on File | | 119542 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,403 | Individual Claimant Name on File | | 119915 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,404 | Individual Claimant Name on File | | 120074 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,405 | Individual Claimant Name on File | | 66104 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,406 | Individual Claimant Name on File | | 29273 | Purdue Pharma L.P. | 06/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,407 | Individual Claimant Name on File | | 616573 | Purdue Pharma L.P. | 10/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,408 | Individual Claimant Name on File | | 26246 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 8364 of 8495

Primary on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,409 | Individual Claimant Name on File | | 42361 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,410 | Individual Claimant Name on File | | 102651 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,411 | Individual Claimant Name on File | | 3563 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,412 | Individual Claimant Name on File | | 119117 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,413 | Individual Claimant Name on File | | 120518 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$240,000.00 (U)<br>$240,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,414 | Individual Claimant Name on File | | 91965 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,415 | Individual Claimant Name on File | | 84990 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8365 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,416 | Individual Claimant Name on File | | 74684 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,417 | Individual Claimant Name on File | | 629238 | Purdue Pharma L.P. | 08/26/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,418 | Individual Claimant Name on File | | 22202 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,419 | Individual Claimant Name on File | | 24300 | Purdue Pharma L.P. | 05/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,420 | Individual Claimant Name on File | | 53637 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,421 | Individual Claimant Name on File | | 67318 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,422 | Individual Claimant Name on File | | 13068 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8366 of 8495

Primary Vendor Intenco (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,423 | Individual Claimant Name on File | | 119579 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,424 | Individual Claimant Name on File | | 40304 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,425 | Individual Claimant Name on File | | 106688 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,426 | Individual Claimant Name on File | | 12221 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,427 | Individual Claimant Name on File | | 9164 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,428 | Individual Claimant Name on File | | 59178 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,429 | Individual Claimant Name on File | | 85335 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8367 of 8495

Primary... ...al...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,430 | Individual Claimant Name on File | | 103148 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,431 | Individual Claimant Name on File | | 7335 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $6,397.00 (U) $6,397.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,432 | Individual Claimant Name on File | | 34302 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,433 | Individual Claimant Name on File | | 84392 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,434 | Individual Claimant Name on File | | 91586 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,435 | Individual Claimant Name on File | | 7431 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,436 | Individual Claimant Name on File | | 28046 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8368 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,437 | Individual Claimant Name on File | | 623562 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,438 | Individual Claimant Name on File | | 40217 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,439 | Individual Claimant Name on File | | 65954 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,440 | Individual Claimant Name on File | | 58306 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,441 | Individual Claimant Name on File | | 100017 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,442 | Individual Claimant Name on File | | 86452 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,443 | Individual Claimant Name on File | | 1396 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8369 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,444 | Individual Claimant Name on File | | 51001 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,445 | Individual Claimant Name on File | | 35254 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,446 | Individual Claimant Name on File | | 18243 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,447 | Individual Claimant Name on File | | 6547 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,448 | Individual Claimant Name on File | | 56761 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,449 | Individual Claimant Name on File | | 98754 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,450 | Individual Claimant Name on File | | 130987 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8370 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,451 | Individual Claimant Name on File | | 53825 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,452 | Individual Claimant Name on File | | 18805 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,453 | Individual Claimant Name on File | | 19057 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,454 | Individual Claimant Name on File | | 40301 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,455 | Individual Claimant Name on File | | 1624 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,258,000.00 (U)<br>$2,258,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,456 | Individual Claimant Name on File | | 105143 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,457 | Individual Claimant Name on File | | 98983 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8371 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,458 | Individual Claimant Name on File | | 132980 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,459 | Individual Claimant Name on File | | 138341 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,460 | Individual Claimant Name on File | | 3345 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,461 | Individual Claimant Name on File | | 34033 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,462 | Individual Claimant Name on File | | 3032 | Purdue Pharma L.P. | 03/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,463 | Individual Claimant Name on File | | 12298 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,464 | Individual Claimant Name on File | | 11774 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,680,000.00 (U)<br>$1,680,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8372 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,465 | Individual Claimant Name on File | | 84650 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,466 | Individual Claimant Name on File | | 124598 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,467 | Individual Claimant Name on File | | 109598 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,468 | Individual Claimant Name on File | | 136084 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,469 | Individual Claimant Name on File | | 21334 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,470 | Individual Claimant Name on File | | 53396 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,471 | Individual Claimant Name on File | | 83740 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8373 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,472 | Individual Claimant Name on File | | 83741 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,473 | Individual Claimant Name on File | | 99915 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,474 | Individual Claimant Name on File | | 135145 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,475 | Individual Claimant Name on File | | 134630 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,476 | Individual Claimant Name on File | | 34834 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,477 | Individual Claimant Name on File | | 29379 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,478 | Individual Claimant Name on File | | 23543 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $30,000.00 (U) $30,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8374 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,479 | Individual Claimant Name on File | | 635 | Purdue Pharma L.P. | 03/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,480 | Individual Claimant Name on File | | 628163 | Purdue Pharma L.P. | 08/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,481 | Individual Claimant Name on File | | 628165 | Purdue Pharma L.P. | 08/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,482 | Individual Claimant Name on File | | 628144 | Purdue Pharma L.P. | 08/31/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,483 | Individual Claimant Name on File | | 628152 | Purdue Pharma Manufacturing L.P. | 08/31/2021 | $0.00 (S) $0.00 (A) $103,025.00 (P) $0.00 (U) $103,025.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,484 | Individual Claimant Name on File | | 618145 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,485 | Individual Claimant Name on File | | 54499 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8375 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,486 | Individual Claimant Name on File | | 131360 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,487 | Individual Claimant Name on File | | 102477 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,488 | Individual Claimant Name on File | | 28271 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,489 | Individual Claimant Name on File | | 54587 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,490 | Individual Claimant Name on File | | 622595 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,491 | Individual Claimant Name on File | | 11441 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,492 | Individual Claimant Name on File | | 18143 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1

Pg 8376 of 8495

Primary... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,493 | Individual Claimant Name on File | | 50922 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,494 | Individual Claimant Name on File | | 84486 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,495 | Individual Claimant Name on File | | 19058 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,496 | Individual Claimant Name on File | | 618012 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,497 | Individual Claimant Name on File | | 97750 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,498 | Individual Claimant Name on File | | 32250 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,499 | Individual Claimant Name on File | | 56218 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8377 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,500 | Individual Claimant Name on File | | 101739 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,501 | Individual Claimant Name on File | | 131520 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,502 | Individual Claimant Name on File | | 85054 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,503 | Individual Claimant Name on File | | 40308 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,504 | Individual Claimant Name on File | | 32268 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,505 | Individual Claimant Name on File | | 129239 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$450,000.00 (U)<br>$450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,506 | Individual Claimant Name on File | | 145995 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8378 of 8495

Primary – Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,507 | Individual Claimant Name on File | | 629713 | Purdue Pharma L.P. | 07/27/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,508 | Individual Claimant Name on File | | 615031 | Purdue Pharma L.P. | 08/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,509 | Individual Claimant Name on File | | 28254 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,510 | Individual Claimant Name on File | | 53908 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,511 | Individual Claimant Name on File | | 8088 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $110,000.00 (U) $110,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,512 | Individual Claimant Name on File | | 617116 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,513 | Individual Claimant Name on File | | 11896 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8379 of 8495

Primary debtor name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,514 | Individual Claimant Name on File | | 119364 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,515 | Individual Claimant Name on File | | 133704 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,516 | Individual Claimant Name on File | | 5214 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,517 | Individual Claimant Name on File | | 623405 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,518 | Individual Claimant Name on File | | 44257 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,519 | Individual Claimant Name on File | | 26129 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,520 | Individual Claimant Name on File | | 7242 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule  Pg 8380 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,521 | Individual Claimant Name on File | | 7328 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,522 | Individual Claimant Name on File | | 119700 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,523 | Individual Claimant Name on File | | 45317 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,524 | Individual Claimant Name on File | | 51867 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,525 | Individual Claimant Name on File | | 45481 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,526 | Individual Claimant Name on File | | 81414 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,527 | Individual Claimant Name on File | | 97437 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8381 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,528 | Individual Claimant Name on File | | 40706 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,529 | Individual Claimant Name on File | | 132510 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,530 | Individual Claimant Name on File | | 100670 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,531 | Individual Claimant Name on File | | 84291 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,532 | Individual Claimant Name on File | | 103238 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,533 | Individual Claimant Name on File | | 54205 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,534 | Individual Claimant Name on File | | 18234 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8382 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,535 | Individual Claimant Name on File | | 84928 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,536 | Individual Claimant Name on File | | 7193 | Purdue Pharma L.P. | 04/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,537 | Individual Claimant Name on File | | 118916 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,538 | Individual Claimant Name on File | | 85559 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,539 | Individual Claimant Name on File | | 83437 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,540 | Individual Claimant Name on File | | 74998 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,541 | Individual Claimant Name on File | | 108614 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8383 of 8495

Primary and Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,542 | Individual Claimant Name on File | | 7289 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,543 | Individual Claimant Name on File | | 17873 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,544 | Individual Claimant Name on File | | 26338 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,545 | Individual Claimant Name on File | | 45306 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,546 | Individual Claimant Name on File | | 25604 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,547 | Individual Claimant Name on File | | 84245 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,548 | Individual Claimant Name on File | | 42606 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8384 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,549 | Individual Claimant Name on File | | 618896 | Purdue Pharma L.P. | 11/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,550 | Individual Claimant Name on File | | 51926 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,551 | Individual Claimant Name on File | | 74999 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,552 | Individual Claimant Name on File | | 12532 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,416,000.00 (U)<br>$1,416,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,553 | Individual Claimant Name on File | | 31168 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,554 | Individual Claimant Name on File | | 105133 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,555 | Individual Claimant Name on File | | 31130 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8385 of 8495

Primary the and Document(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,556 | Individual Claimant Name on File | | 96466 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,557 | Individual Claimant Name on File | | 68269 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,000,000.00 (U) $1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,558 | Individual Claimant Name on File | | 40708 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,559 | Individual Claimant Name on File | | 96842 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,560 | Individual Claimant Name on File | | 130664 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,561 | Individual Claimant Name on File | | 112133 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,562 | Individual Claimant Name on File | | 134588 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8386 of 8495

Primary... ...Purdue Pharma... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,563 | Individual Claimant Name on File | | 48717 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,564 | Individual Claimant Name on File | | 108920 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,565 | Individual Claimant Name on File | | 108921 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,566 | Individual Claimant Name on File | | 98690 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,567 | Individual Claimant Name on File | | 83756 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,568 | Individual Claimant Name on File | | 122318 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,569 | Individual Claimant Name on File | | 12970 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8387 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,570 | Individual Claimant Name on File | | 21191 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,571 | Individual Claimant Name on File | | 34277 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,572 | Individual Claimant Name on File | | 40313 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,573 | Individual Claimant Name on File | | 93355 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,574 | Individual Claimant Name on File | | 586 | Purdue Pharma L.P. | 03/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,575 | Individual Claimant Name on File | | 84231 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,576 | Individual Claimant Name on File | | 51423 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8388 of 8495

Primary Claim on Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,577 | Individual Claimant Name on File | | 11381 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,578 | Individual Claimant Name on File | | 24275 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,579 | Individual Claimant Name on File | | 12676 | Purdue Pharma L.P. | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,580 | Individual Claimant Name on File | | 40711 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,581 | Individual Claimant Name on File | | 115837 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,582 | Individual Claimant Name on File | | 56790 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,583 | Individual Claimant Name on File | | 28738 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8389 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,584 | Individual Claimant Name on File | | 622520 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,585 | Individual Claimant Name on File | | 41236 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,586 | Individual Claimant Name on File | | 89326 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,587 | Individual Claimant Name on File | | 618387 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,588 | Individual Claimant Name on File | | 67825 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,589 | Individual Claimant Name on File | | 18961 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,590 | Individual Claimant Name on File | | 75001 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8390 of 8495

Primary in Administered (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,591 | Individual Claimant Name on File | | 137336 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,592 | Individual Claimant Name on File | | 51287 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,593 | Individual Claimant Name on File | | 96046 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,594 | Individual Claimant Name on File | | 26945 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,595 | Individual Claimant Name on File | | 7365 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,596 | Individual Claimant Name on File | | 102394 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,597 | Individual Claimant Name on File | | 65132 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8391 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,598 | Individual Claimant Name on File | | 60585 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,599 | Individual Claimant Name on File | | 32227 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,600 | Individual Claimant Name on File | | 14013 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,601 | Individual Claimant Name on File | | 15686 | Purdue Pharma L.P. | 05/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,602 | Individual Claimant Name on File | | 5819 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,603 | Individual Claimant Name on File | | 31663 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,604 | Individual Claimant Name on File | | 102418 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8392 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,605 | Individual Claimant Name on File | | 99452 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,606 | Individual Claimant Name on File | | 21522 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,607 | Individual Claimant Name on File | | 8377 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $950,000.00 (U) $950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,608 | Individual Claimant Name on File | | 125995 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,609 | Individual Claimant Name on File | | 128916 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,610 | Individual Claimant Name on File | | 44205 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,611 | Individual Claimant Name on File | | 84947 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8393 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,612 | Individual Claimant Name on File | | 130536 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,613 | Individual Claimant Name on File | | 130608 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,614 | Individual Claimant Name on File | | 132672 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,615 | Individual Claimant Name on File | | 132080 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,616 | Individual Claimant Name on File | | 51162 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,617 | Individual Claimant Name on File | | 75397 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,618 | Individual Claimant Name on File | | 99351 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8394 of 8495

Primary in re Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,619 | Individual Claimant Name on File | | 100518 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,620 | Individual Claimant Name on File | | 32360 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,621 | Individual Claimant Name on File | | 110381 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,622 | Individual Claimant Name on File | | 44538 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,623 | Individual Claimant Name on File | | 86455 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,624 | Individual Claimant Name on File | | 44668 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,625 | Individual Claimant Name on File | | 84197 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8395 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,626 | Individual Claimant Name on File | | 12420 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,627 | Individual Claimant Name on File | | 84809 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,628 | Individual Claimant Name on File | | 102090 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,629 | Individual Claimant Name on File | | 622925 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,630 | Individual Claimant Name on File | | 617244 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,631 | Individual Claimant Name on File | | 97513 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,632 | Individual Claimant Name on File | | 130823 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 8396 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,633 | Individual Claimant Name on File | | 44817 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,634 | Individual Claimant Name on File | | 51388 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,635 | Individual Claimant Name on File | | 134170 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,636 | Individual Claimant Name on File | | 118919 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,637 | Individual Claimant Name on File | | 134361 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,638 | Individual Claimant Name on File | | 134791 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,639 | Individual Claimant Name on File | | 131559 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8397 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,640 | Individual Claimant Name on File | | 101873 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,641 | Individual Claimant Name on File | | 103299 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,642 | Individual Claimant Name on File | | 44955 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,643 | Individual Claimant Name on File | | 50264 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,644 | Individual Claimant Name on File | | 124564 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,645 | Individual Claimant Name on File | | 12533 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,646 | Individual Claimant Name on File | | 51302 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8398 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,647 | Individual Claimant Name on File | | 52822 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,648 | Individual Claimant Name on File | | 132048 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,649 | Individual Claimant Name on File | | 135379 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,650 | Individual Claimant Name on File | | 615598 | Purdue Pharma L.P. | 09/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,651 | Individual Claimant Name on File | | 126116 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,652 | Individual Claimant Name on File | | 23032 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,653 | Individual Claimant Name on File | | 10634 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8399 of 8495

Primary matter (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,654 | Individual Claimant Name on File | | 135707 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,655 | Individual Claimant Name on File | | 35175 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,656 | Individual Claimant Name on File | | 9899 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,657 | Individual Claimant Name on File | | 64984 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,658 | Individual Claimant Name on File | | 49824 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,659 | Individual Claimant Name on File | | 101676 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,660 | Individual Claimant Name on File | | 23504 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8400 of 8495

Primary Debtor... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,661 | Individual Claimant Name on File | | 125581 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,662 | Individual Claimant Name on File | | 105072 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,663 | Individual Claimant Name on File | | 56734 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,204,000.00 (U) $1,204,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,664 | Individual Claimant Name on File | | 51053 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,665 | Individual Claimant Name on File | | 117812 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,666 | Individual Claimant Name on File | | 81428 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,667 | Individual Claimant Name on File | | 147077 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8401 of 8495

Primary Purdue... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,668 | Individual Claimant Name on File | | 136450 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,669 | Individual Claimant Name on File | | 22939 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $40,000,000.00 (U) $40,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,670 | Individual Claimant Name on File | | 22797 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,000,000.00 (U) $3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,671 | Individual Claimant Name on File | | 136571 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,672 | Individual Claimant Name on File | | 119879 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,673 | Individual Claimant Name on File | | 56765 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,500,000.00 (U) $1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,674 | Individual Claimant Name on File | | 40709 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8402 of 8495

Primaria and Financial (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,675 | Individual Claimant Name on File | | 624322 | Purdue Pharma L.P. | 07/15/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,676 | Individual Claimant Name on File | | 624226 | Purdue Pharma L.P. | 07/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,677 | Individual Claimant Name on File | | 119646 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,678 | Individual Claimant Name on File | | 11216 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,679 | Individual Claimant Name on File | | 28685 | Purdue Pharma L.P. | 06/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,680 | Individual Claimant Name on File | | 92939 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,681 | Individual Claimant Name on File | | 119338 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8403 of 8495

Primary... ...mar...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,682 | Individual Claimant Name on File | | 45583 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,683 | Individual Claimant Name on File | | 98673 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,684 | Individual Claimant Name on File | | 82871 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,685 | Individual Claimant Name on File | | 68040 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,686 | Individual Claimant Name on File | | 134582 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,687 | Individual Claimant Name on File | | 127736 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,688 | Individual Claimant Name on File | | 24935 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8404 of 8495

Primary Debtor Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,689 | Individual Claimant Name on File | | 75003 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,690 | Individual Claimant Name on File | | 31845 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,691 | Individual Claimant Name on File | | 623212 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,692 | Individual Claimant Name on File | | 85949 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,693 | Individual Claimant Name on File | | 6068 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,694 | Individual Claimant Name on File | | 18618 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,695 | Individual Claimant Name on File | | 18838 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8405 of 8495

Primary on file (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,696 | Individual Claimant Name on File | | 139507 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,697 | Individual Claimant Name on File | | 114628 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,698 | Individual Claimant Name on File | | 136240 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,699 | Individual Claimant Name on File | | 1307 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,700 | Individual Claimant Name on File | | 33113 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,701 | Individual Claimant Name on File | | 103063 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,702 | Individual Claimant Name on File | | 9983 | Purdue Pharma L.P. | 04/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8406 of 8495

Primary Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,703 | Individual Claimant Name on File | | 72197 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,704 | Individual Claimant Name on File | | 623260 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,705 | Individual Claimant Name on File | | 53343 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,706 | Individual Claimant Name on File | | 22909 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,707 | Individual Claimant Name on File | | 116890 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,516,000.00 (U)<br>$10,516,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,708 | Individual Claimant Name on File | | 87378 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,320,000.00 (U)<br>$1,320,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,709 | Individual Claimant Name on File | | 64922 | Purdue Pharma L.P. | 06/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,700,000.00 (U)<br>$2,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 8407 of 8495

Primary Administration (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,710 | Individual Claimant Name on File | | 622802 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,711 | Individual Claimant Name on File | | 26196 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,712 | Individual Claimant Name on File | | 10992 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,840,000.00 (U)<br>$3,840,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,713 | Individual Claimant Name on File | | 119966 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,714 | Individual Claimant Name on File | | 23319 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,715 | Individual Claimant Name on File | | 40318 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,716 | Individual Claimant Name on File | | 40712 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8408 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,717 | Individual Claimant Name on File | | 14015 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,718 | Individual Claimant Name on File | | 40319 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,719 | Individual Claimant Name on File | | 49383 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,720 | Individual Claimant Name on File | | 1763 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,721 | Individual Claimant Name on File | | 40218 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,722 | Individual Claimant Name on File | | 59189 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,723 | Individual Claimant Name on File | | 617058 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8409 of 8495

Primary Name on Claim (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,724 | Individual Claimant Name on File | | 617057 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,725 | Individual Claimant Name on File | | 116658 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,726 | Individual Claimant Name on File | | 56000 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,727 | Individual Claimant Name on File | | 43508 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,728 | Individual Claimant Name on File | | 135920 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,729 | Individual Claimant Name on File | | 3276 | Purdue Pharma L.P. | 03/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,400,000.00 (U)<br>$1,400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,730 | Individual Claimant Name on File | | 25002 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,760,000.00 (U)<br>$5,760,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8410 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,731 | Individual Claimant Name on File | | 15859 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,732 | Individual Claimant Name on File | | 150507 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,733 | Individual Claimant Name on File | | 614843 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,734 | Individual Claimant Name on File | | 136296 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,735 | Individual Claimant Name on File | | 95392 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,736 | Individual Claimant Name on File | | 42525 | Purdue Pharma L.P. | 06/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,737 | Individual Claimant Name on File | | 18531 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8411 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,738 | Individual Claimant Name on File | | 11588 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,800,000.00 (U) $1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,739 | Individual Claimant Name on File | | 38647 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,724,000.00 (U) $2,724,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,740 | Individual Claimant Name on File | | 5662 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,200,000.00 (U) $1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,741 | Individual Claimant Name on File | | 4729 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $50,000.00 (U) $50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,742 | Individual Claimant Name on File | | 127843 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,743 | Individual Claimant Name on File | | 628845 | Purdue Pharma L.P. | 02/18/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,744 | Individual Claimant Name on File | | 108286 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8412 of 8495

Primary Case Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,745 | Individual Claimant Name on File | | 101557 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,746 | Individual Claimant Name on File | | 101558 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,747 | Individual Claimant Name on File | | 101559 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,748 | Individual Claimant Name on File | | 101560 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,749 | Individual Claimant Name on File | | 101561 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,750 | Individual Claimant Name on File | | 28827 | Purdue Pharma L.P. | 06/13/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,751 | Individual Claimant Name on File | | 52093 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8413 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,752 | Individual Claimant Name on File | | 72248 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,753 | Individual Claimant Name on File | | 101571 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,754 | Individual Claimant Name on File | | 137764 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,755 | Individual Claimant Name on File | | 51848 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,756 | Individual Claimant Name on File | | 65237 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,757 | Individual Claimant Name on File | | 73818 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,758 | Individual Claimant Name on File | | 65108 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8414 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,759 | Individual Claimant Name on File | | 617862 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,760 | Individual Claimant Name on File | | 108016 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,761 | Individual Claimant Name on File | | 68926 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,762 | Individual Claimant Name on File | | 28302 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,763 | Individual Claimant Name on File | | 147554 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,764 | Individual Claimant Name on File | | 71411 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,765 | Individual Claimant Name on File | | 117361 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8415 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,766 | Individual Claimant Name on File | | 13879 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,767 | Individual Claimant Name on File | | 57008 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,700.00 (U)<br>$7,700.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,768 | Individual Claimant Name on File | | 125342 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,769 | Individual Claimant Name on File | | 91564 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,770 | Individual Claimant Name on File | | 137946 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,771 | Individual Claimant Name on File | | 3854 | Purdue Pharma L.P. | 04/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,772 | Individual Claimant Name on File | | 61042 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8416 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,773 | Individual Claimant Name on File | | 44390 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,774 | Individual Claimant Name on File | | 89491 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,775 | Individual Claimant Name on File | | 5062 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400,000.00 (U)<br>$400,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,776 | Individual Claimant Name on File | | 1312 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,777 | Individual Claimant Name on File | | 92044 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,778 | Individual Claimant Name on File | | 40220 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,779 | Individual Claimant Name on File | | 45158 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8417 of 8495

Primary (Debtors, (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,780 | Individual Claimant Name on File | | 12287 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,781 | Individual Claimant Name on File | | 27871 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,782 | Individual Claimant Name on File | | 40715 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,783 | Individual Claimant Name on File | | 617029 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,784 | Individual Claimant Name on File | | 55778 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,785 | Individual Claimant Name on File | | 1350 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,786 | Individual Claimant Name on File | | 1432 | Purdue Pharma L.P. | 03/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8418 of 8495

Primary Claimant Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,787 | Individual Claimant Name on File | | 1111 | Purdue Pharma L.P. | 03/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,788 | Individual Claimant Name on File | | 14143 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,789 | Individual Claimant Name on File | | 43530 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,790 | Individual Claimant Name on File | | 37897 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,791 | Individual Claimant Name on File | | 37496 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,792 | Individual Claimant Name on File | | 68016 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,793 | Individual Claimant Name on File | | 108393 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8419 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,794 | Individual Claimant Name on File | | 22732 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,795 | Individual Claimant Name on File | | 22648 | Purdue Pharma L.P. | 06/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,796 | Individual Claimant Name on File | | 108179 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,797 | Individual Claimant Name on File | | 53927 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,798 | Individual Claimant Name on File | | 99536 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,799 | Individual Claimant Name on File | | 92079 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,800 | Individual Claimant Name on File | | 92182 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8420 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,801 | Individual Claimant Name on File | | 134517 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,802 | Individual Claimant Name on File | | 628162 | Purdue Pharma L.P. | 09/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,803 | Individual Claimant Name on File | | 3696 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,100,000.00 (U)<br>$1,100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,804 | Individual Claimant Name on File | | 40321 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,805 | Individual Claimant Name on File | | 127618 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,806 | Individual Claimant Name on File | | 81791 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,807 | Individual Claimant Name on File | | 109869 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8421 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,808 | Individual Claimant Name on File | | 130893 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,809 | Individual Claimant Name on File | | 97772 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,810 | Individual Claimant Name on File | | 101070 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,811 | Individual Claimant Name on File | | 73809 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,812 | Individual Claimant Name on File | | 90042 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,813 | Individual Claimant Name on File | | 60324 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,814 | Individual Claimant Name on File | | 94974 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8422 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,815 | Individual Claimant Name on File | | 2531 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,816 | Individual Claimant Name on File | | 4751 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,817 | Individual Claimant Name on File | | 4937 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,818 | Individual Claimant Name on File | | 7860 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$380,000.00 (U)<br>$380,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,819 | Individual Claimant Name on File | | 22825 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,820 | Individual Claimant Name on File | | 8644 | Purdue Pharma L.P. | 04/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,821 | Individual Claimant Name on File | | 95360 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8423 of 8495

Primary and In re: Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,822 | Individual Claimant Name on File | | 99309 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,823 | Individual Claimant Name on File | | 96516 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,824 | Individual Claimant Name on File | | 118961 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,825 | Individual Claimant Name on File | | 97728 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,826 | Individual Claimant Name on File | | 134888 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,827 | Individual Claimant Name on File | | 615495 | Purdue Pharma L.P. | 08/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$950,000.00 (U)<br>$950,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,828 | Individual Claimant Name on File | | 91541 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8424 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,829 | Individual Claimant Name on File | | 25979 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,830 | Individual Claimant Name on File | | 27735 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,831 | Individual Claimant Name on File | | 50027 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,832 | Individual Claimant Name on File | | 102114 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,833 | Individual Claimant Name on File | | 131226 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,834 | Individual Claimant Name on File | | 45128 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,835 | Individual Claimant Name on File | | 26463 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8425 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,836 | Individual Claimant Name on File | | 33250 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,837 | Individual Claimant Name on File | | 49942 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,838 | Individual Claimant Name on File | | 53536 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,839 | Individual Claimant Name on File | | 43845 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,840 | Individual Claimant Name on File | | 50236 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,841 | Individual Claimant Name on File | | 19059 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,842 | Individual Claimant Name on File | | 45088 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F    Pg 8426 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,843 | Individual Claimant Name on File | | 114034 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$550,000.00 (U)<br>$550,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,844 | Individual Claimant Name on File | | 126284 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,845 | Individual Claimant Name on File | | 4623 | Purdue Pharma L.P. | 04/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,846 | Individual Claimant Name on File | | 27310 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,847 | Individual Claimant Name on File | | 34255 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,848 | Individual Claimant Name on File | | 40837 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,849 | Individual Claimant Name on File | | 22035 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8427 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,850 | Individual Claimant Name on File | | 98256 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,851 | Individual Claimant Name on File | | 29418 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,852 | Individual Claimant Name on File | | 15718 | Purdue Pharma L.P. | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$300,000.00 (U)<br>$300,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,853 | Individual Claimant Name on File | | 8877 | Purdue Pharma L.P. | 05/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,854 | Individual Claimant Name on File | | 83997 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,855 | Individual Claimant Name on File | | 10709 | Purdue Pharma L.P. | 05/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,000.00 (U)<br>$13,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,856 | Individual Claimant Name on File | | 8049 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000.00 (U)<br>$14,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8428 of 8495

Primax Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,857 | Individual Claimant Name on File | | 7928 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $14,000.00 (U) $14,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,858 | Individual Claimant Name on File | | 622375 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,859 | Individual Claimant Name on File | | 49299 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,860 | Individual Claimant Name on File | | 53594 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,861 | Individual Claimant Name on File | | 21740 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,862 | Individual Claimant Name on File | | 11377 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $575,000.00 (U) $575,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,863 | Individual Claimant Name on File | | 21303 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8429 of 8495

Primary and In re Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,864 | Individual Claimant Name on File | | 128098 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,865 | Individual Claimant Name on File | | 34940 | Purdue Pharma L.P. | 06/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,866 | Individual Claimant Name on File | | 90991 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,867 | Individual Claimant Name on File | | 622397 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,868 | Individual Claimant Name on File | | 6298 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,869 | Individual Claimant Name on File | | 66525 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,870 | Individual Claimant Name on File | | 85638 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8430 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,871 | Individual Claimant Name on File | | 1391 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,872 | Individual Claimant Name on File | | 1588 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,850,000.00 (U)<br>$1,850,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,873 | Individual Claimant Name on File | | 1554 | Purdue Pharma L.P. | 03/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000,000.00 (U)<br>$3,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,874 | Individual Claimant Name on File | | 51288 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,875 | Individual Claimant Name on File | | 40718 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,876 | Individual Claimant Name on File | | 52827 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,877 | Individual Claimant Name on File | | 40663 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8431 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,878 | Individual Claimant Name on File | | 40329 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,879 | Individual Claimant Name on File | | 85336 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,880 | Individual Claimant Name on File | | 105260 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,881 | Individual Claimant Name on File | | 55928 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,882 | Individual Claimant Name on File | | 628447 | Purdue Pharma L.P. | 11/02/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,883 | Individual Claimant Name on File | | 92439 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,884 | Individual Claimant Name on File | | 15632 | Purdue Pharma L.P. | 05/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8432 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,885 | Individual Claimant Name on File | | 64996 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,886 | Individual Claimant Name on File | | 16557 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,887 | Individual Claimant Name on File | | 104880 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,888 | Individual Claimant Name on File | | 45613 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,889 | Individual Claimant Name on File | | 34334 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,890 | Individual Claimant Name on File | | 108934 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,891 | Individual Claimant Name on File | | 11274 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1.00 (U)<br>$1.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8433 of 8495

Primary □ In re: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,892 | Individual Claimant Name on File | | 51375 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,893 | Individual Claimant Name on File | | 2334 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,894 | Individual Claimant Name on File | | 40330 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,895 | Individual Claimant Name on File | | 34235 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,896 | Individual Claimant Name on File | | 125638 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,897 | Individual Claimant Name on File | | 123319 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,898 | Individual Claimant Name on File | | 59969 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8434 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,899 | Individual Claimant Name on File | | 621197 | Purdue Pharma L.P. | 05/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,900 | Individual Claimant Name on File | | 51163 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,901 | Individual Claimant Name on File | | 91244 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,902 | Individual Claimant Name on File | | 44597 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,903 | Individual Claimant Name on File | | 11465 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,500.00 (U)<br>$11,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,904 | Individual Claimant Name on File | | 4831 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,905 | Individual Claimant Name on File | | 628639 | Purdue Pharma L.P. | 11/24/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8435 of 8495

Primary nil. Purdue (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,906 | Individual Claimant Name on File | | 7268 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,907 | Individual Claimant Name on File | | 32220 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,908 | Individual Claimant Name on File | | 31371 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,909 | Individual Claimant Name on File | | 18486 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,910 | Individual Claimant Name on File | | 617294 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,911 | Individual Claimant Name on File | | 85373 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,912 | Individual Claimant Name on File | | 43856 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8436 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,913 | Individual Claimant Name on File | | 123597 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,914 | Individual Claimant Name on File | | 146255 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,915 | Individual Claimant Name on File | | 628747 | Purdue Pharma L.P. | 01/04/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,523,000.00 (U)<br>$1,523,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,916 | Individual Claimant Name on File | | 64861 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,917 | Individual Claimant Name on File | | 93883 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,150,000.00 (U)<br>$3,150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,918 | Individual Claimant Name on File | | 50310 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,919 | Individual Claimant Name on File | | 28724 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$700,000.00 (U)<br>$700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8437 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,920 | Individual Claimant Name on File | | 18471 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,921 | Individual Claimant Name on File | | 21416 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,922 | Individual Claimant Name on File | | 85185 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,923 | Individual Claimant Name on File | | 84821 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,924 | Individual Claimant Name on File | | 124030 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,925 | Individual Claimant Name on File | | 107948 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,926 | Individual Claimant Name on File | | 614444 | Purdue Pharma L.P. | 07/31/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8438 of 8495

Prime Clerk ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,927 | Individual Claimant Name on File | | 114082 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,928 | Individual Claimant Name on File | | 43904 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,929 | Individual Claimant Name on File | | 124150 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,930 | Individual Claimant Name on File | | 59174 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,931 | Individual Claimant Name on File | | 1190 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,932 | Individual Claimant Name on File | | 53373 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,933 | Individual Claimant Name on File | | 55085 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule Pg 8439 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,934 | Individual Claimant Name on File | | 618427 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,935 | Individual Claimant Name on File | | 7101 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,936 | Individual Claimant Name on File | | 84277 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,937 | Individual Claimant Name on File | | 42908 | Purdue Pharma L.P. | 06/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,938 | Individual Claimant Name on File | | 26304 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,939 | Individual Claimant Name on File | | 95277 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,940 | Individual Claimant Name on File | | 31305 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8440 of 8495

Primary debtor and case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,941 | Individual Claimant Name on File | | 132216 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,942 | Individual Claimant Name on File | | 49715 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,943 | Individual Claimant Name on File | | 49726 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,944 | Individual Claimant Name on File | | 10498 | Purdue Pharma L.P. | 05/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,945 | Individual Claimant Name on File | | 43206 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,946 | Individual Claimant Name on File | | 87342 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,784,000.00 (U)<br>$2,784,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,947 | Individual Claimant Name on File | | 40332 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8441 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,948 | Individual Claimant Name on File | | 128541 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,949 | Individual Claimant Name on File | | 145943 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,950 | Individual Claimant Name on File | | 107633 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,951 | Individual Claimant Name on File | | 40720 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,952 | Individual Claimant Name on File | | 617676 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,953 | Individual Claimant Name on File | | 68268 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,954 | Individual Claimant Name on File | | 621782 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8442 of 8495

Primary Case Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,955 | Individual Claimant Name on File | | 40981 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,956 | Individual Claimant Name on File | | 112453 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,957 | Individual Claimant Name on File | | 10910 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,958 | Individual Claimant Name on File | | 94549 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,959 | Individual Claimant Name on File | | 133810 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,960 | Individual Claimant Name on File | | 147635 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,000.00 (U)<br>$17,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,961 | Individual Claimant Name on File | | 56754 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8443 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,962 | Individual Claimant Name on File | | 98143 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,963 | Individual Claimant Name on File | | 85520 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,964 | Individual Claimant Name on File | | 85468 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,965 | Individual Claimant Name on File | | 93882 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,966 | Individual Claimant Name on File | | 33284 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,967 | Individual Claimant Name on File | | 622166 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,968 | Individual Claimant Name on File | | 13169 | Purdue Pharma L.P. | 05/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,500.00 (U)<br>$5,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8444 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,969 | Individual Claimant Name on File | | 2108 | Purdue Pharma L.P. | 03/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,970 | Individual Claimant Name on File | | 27413 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,971 | Individual Claimant Name on File | | 70034 | Purdue Pharma L.P. | 07/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,463.00 (U)<br>$160,463.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,972 | Individual Claimant Name on File | | 50925 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,973 | Individual Claimant Name on File | | 51498 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,974 | Individual Claimant Name on File | | 106339 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,975 | Individual Claimant Name on File | | 136032 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8445 of 8495

Primary Name: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,976 | Individual Claimant Name on File | | 71393 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,977 | Individual Claimant Name on File | | 24545 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,978 | Individual Claimant Name on File | | 10244 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,979 | Individual Claimant Name on File | | 27048 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,980 | Individual Claimant Name on File | | 61040 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,981 | Individual Claimant Name on File | | 136072 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,982 | Individual Claimant Name on File | | 73853 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8446 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,983 | Individual Claimant Name on File | | 136297 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,984 | Individual Claimant Name on File | | 136265 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,985 | Individual Claimant Name on File | | 97373 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,986 | Individual Claimant Name on File | | 52512 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,987 | Individual Claimant Name on File | | 79191 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,988 | Individual Claimant Name on File | | 68807 | Purdue Pharma L.P. | 07/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,989 | Individual Claimant Name on File | | 85204 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8447 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 58,990 | Individual Claimant Name on File | | 55518 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,991 | Individual Claimant Name on File | | 108263 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,992 | Individual Claimant Name on File | | 65951 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,993 | Individual Claimant Name on File | | 45482 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,994 | Individual Claimant Name on File | | 19367 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000,000.00 (U)<br>$200,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,995 | Individual Claimant Name on File | | 59320 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,996 | Individual Claimant Name on File | | 55904 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8448 of 8495

Primary Debtor: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|
| 58,997 | Individual Claimant Name on File | | 86884 | Purdue Pharma L.P. | 07/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,998 | Individual Claimant Name on File | | 101415 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 58,999 | Individual Claimant Name on File | | 118715 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,000 | Individual Claimant Name on File | | 40721 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,001 | Individual Claimant Name on File | | 3786 | Purdue Pharma L.P. | 04/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,620,000.00 (U)<br>$1,620,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,002 | Individual Claimant Name on File | | 79566 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,003 | Individual Claimant Name on File | | 87257 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8449 of 8495

Primary and affiliated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,004 | Individual Claimant Name on File | | 71771 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,005 | Individual Claimant Name on File | | 5789 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,006 | Individual Claimant Name on File | | 103060 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,007 | Individual Claimant Name on File | | 1619 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,008 | Individual Claimant Name on File | | 109500 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,009 | Individual Claimant Name on File | | 130205 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,010 | Individual Claimant Name on File | | 26179 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8450 of 8495

Prime Pharmaceuticals (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,011 | Individual Claimant Name on File | | 132838 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,012 | Individual Claimant Name on File | | 66394 | Purdue Pharma L.P. | 07/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,013 | Individual Claimant Name on File | | 135988 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,014 | Individual Claimant Name on File | | 83839 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,015 | Individual Claimant Name on File | | 8296 | Purdue Pharma L.P. | 04/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,016 | Individual Claimant Name on File | | 45483 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,017 | Individual Claimant Name on File | | 133509 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8451 of 8495

Primary (...) (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,018 | Individual Claimant Name on File | | 4274 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,019 | Individual Claimant Name on File | | 106458 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,020 | Individual Claimant Name on File | | 617448 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,021 | Individual Claimant Name on File | | 105140 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,022 | Individual Claimant Name on File | | 35122 | Purdue Pharma L.P. | 06/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$310,000.00 (U)<br>$310,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,023 | Individual Claimant Name on File | | 87258 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,024 | Individual Claimant Name on File | | 28423 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8452 of 8495

Primary and all Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,025 | Individual Claimant Name on File | | 16349 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,026 | Individual Claimant Name on File | | 10733 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,027 | Individual Claimant Name on File | | 40337 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,028 | Individual Claimant Name on File | | 51002 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,029 | Individual Claimant Name on File | | 93196 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,030 | Individual Claimant Name on File | | 50677 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,031 | Individual Claimant Name on File | | 54217 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document

Schedule

Pg 8453 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,032 | Individual Claimant Name on File | | 65410 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,033 | Individual Claimant Name on File | | 99254 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,034 | Individual Claimant Name on File | | 58291 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,035 | Individual Claimant Name on File | | 135861 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,036 | Individual Claimant Name on File | | 68154 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,037 | Individual Claimant Name on File | | 87260 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,038 | Individual Claimant Name on File | | 22079 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8454 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,039 | Individual Claimant Name on File | | 9098 | Purdue Pharma L.P. | 04/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,518,480.00 (U) $1,518,480.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,040 | Individual Claimant Name on File | | 33668 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,041 | Individual Claimant Name on File | | 119530 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,042 | Individual Claimant Name on File | | 17124 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,043 | Individual Claimant Name on File | | 65340 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,044 | Individual Claimant Name on File | | 87263 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,045 | Individual Claimant Name on File | | 12534 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,520,000.00 (U) $1,520,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8455 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,046 | Individual Claimant Name on File | | 119989 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,047 | Individual Claimant Name on File | | 111306 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,048 | Individual Claimant Name on File | | 623563 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,049 | Individual Claimant Name on File | | 136916 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,050 | Individual Claimant Name on File | | 79235 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,051 | Individual Claimant Name on File | | 14144 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,052 | Individual Claimant Name on File | | 620237 | Purdue Pharma L.P. | 03/18/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8456 of 8495

Primary Name and Entity (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,053 | Individual Claimant Name on File | | 54468 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,054 | Individual Claimant Name on File | | 33237 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,055 | Individual Claimant Name on File | | 12034 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,056 | Individual Claimant Name on File | | 65513 | Purdue Pharma L.P. | 07/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $650,000.00 (U) $650,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,057 | Individual Claimant Name on File | | 130072 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,058 | Individual Claimant Name on File | | 97209 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,059 | Individual Claimant Name on File | | 132112 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8457 of 8495

Primary Name... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,060 | Individual Claimant Name on File | | 21716 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,061 | Individual Claimant Name on File | | 40722 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,062 | Individual Claimant Name on File | | 106835 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,063 | Individual Claimant Name on File | | 135689 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,064 | Individual Claimant Name on File | | 130660 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,065 | Individual Claimant Name on File | | 54307 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,066 | Individual Claimant Name on File | | 51592 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8458 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,067 | Individual Claimant Name on File | | 123962 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,068 | Individual Claimant Name on File | | 51908 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,069 | Individual Claimant Name on File | | 2823 | Purdue Pharma L.P. | 03/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,070 | Individual Claimant Name on File | | 118366 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,071 | Individual Claimant Name on File | | 45367 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,072 | Individual Claimant Name on File | | 136345 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,073 | Individual Claimant Name on File | | 40340 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8459 of 8495

Primary in re: Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,074 | Individual Claimant Name on File | | 43018 | Purdue Pharma L.P. | 06/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,500.00 (U)<br>$6,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,075 | Individual Claimant Name on File | | 40341 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,076 | Individual Claimant Name on File | | 87370 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,360,000.00 (U)<br>$1,360,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,077 | Individual Claimant Name on File | | 12536 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,078 | Individual Claimant Name on File | | 133710 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,079 | Individual Claimant Name on File | | 45576 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,080 | Individual Claimant Name on File | | 14048 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8460 of 8495

Primary... ... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,081 | Individual Claimant Name on File | | 79010 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,082 | Individual Claimant Name on File | | 132144 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,083 | Individual Claimant Name on File | | 54305 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,084 | Individual Claimant Name on File | | 622620 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,085 | Individual Claimant Name on File | | 133568 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,086 | Individual Claimant Name on File | | 7252 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,087 | Individual Claimant Name on File | | 135423 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8461 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,088 | Individual Claimant Name on File | | 618246 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,089 | Individual Claimant Name on File | | 7883 | Purdue Pharma L.P. | 04/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,090 | Individual Claimant Name on File | | 11066 | Purdue Pharma L.P. | 05/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,091 | Individual Claimant Name on File | | 150513 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,092 | Individual Claimant Name on File | | 134057 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,093 | Individual Claimant Name on File | | 53460 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,094 | Individual Claimant Name on File | | 134052 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8462 of 8495

Primary Purdue Pharma (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,095 | Individual Claimant Name on File | | 6299 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,096 | Individual Claimant Name on File | | 6191 | Purdue Pharma L.P. | 04/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,097 | Individual Claimant Name on File | | 130374 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,098 | Individual Claimant Name on File | | 132715 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,099 | Individual Claimant Name on File | | 107249 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,100 | Individual Claimant Name on File | | 34689 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,101 | Individual Claimant Name on File | | 86986 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8463 of 8495

Primary to In re Purdue Pharma (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,102 | Individual Claimant Name on File | | 87264 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,103 | Individual Claimant Name on File | | 96345 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,104 | Individual Claimant Name on File | | 134100 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,105 | Individual Claimant Name on File | | 136894 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,106 | Individual Claimant Name on File | | 130785 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,107 | Individual Claimant Name on File | | 97375 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,108 | Individual Claimant Name on File | | 139158 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule

Pg 8464 of 8495

(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,109 | Individual Claimant Name on File | | 124261 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,110 | Individual Claimant Name on File | | 35143 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,111 | Individual Claimant Name on File | | 32707 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,112 | Individual Claimant Name on File | | 75311 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,113 | Individual Claimant Name on File | | 82413 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,114 | Individual Claimant Name on File | | 73595 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,115 | Individual Claimant Name on File | | 66105 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8465 of 8495

Primary...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,116 | Individual Claimant Name on File | | 132732 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,117 | Individual Claimant Name on File | | 50972 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,118 | Individual Claimant Name on File | | 122131 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $3,600,000.00 (U) $3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,119 | Individual Claimant Name on File | | 86636 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,120 | Individual Claimant Name on File | | 99889 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,121 | Individual Claimant Name on File | | 127723 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,122 | Individual Claimant Name on File | | 122532 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8466 of 8495

Primary Debtor Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,123 | Individual Claimant Name on File | | 130405 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,124 | Individual Claimant Name on File | | 111679 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,600,000.00 (U)<br>$3,600,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,125 | Individual Claimant Name on File | | 106666 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,126 | Individual Claimant Name on File | | 5086 | Purdue Pharma L.P. | 04/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,127 | Individual Claimant Name on File | | 34688 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,128 | Individual Claimant Name on File | | 44607 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,129 | Individual Claimant Name on File | | 44341 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8467 of 8495

Primary in Document (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,130 | Individual Claimant Name on File | | 130381 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,131 | Individual Claimant Name on File | | 3487 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,132 | Individual Claimant Name on File | | 72387 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,133 | Individual Claimant Name on File | | 72467 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,134 | Individual Claimant Name on File | | 14145 | Purdue Pharma L.P. | 05/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,135 | Individual Claimant Name on File | | 97297 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,136 | Individual Claimant Name on File | | 43189 | Purdue Pharma L.P. | 06/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8468 of 8495

Primary Debtor: Purdue Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,137 | Individual Claimant Name on File | | 59680 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,138 | Individual Claimant Name on File | | 86640 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,139 | Individual Claimant Name on File | | 86641 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,140 | Individual Claimant Name on File | | 44855 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,141 | Individual Claimant Name on File | | 135131 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,142 | Individual Claimant Name on File | | 21229 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,143 | Individual Claimant Name on File | | 25285 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700,000.00 (U)<br>$1,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8469 of 8495

Primary Name on File (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,144 | Individual Claimant Name on File | | 6405 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,145 | Individual Claimant Name on File | | 6818 | Purdue Pharma L.P. | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,146 | Individual Claimant Name on File | | 128934 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,147 | Individual Claimant Name on File | | 31570 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,148 | Individual Claimant Name on File | | 1970 | Purdue Pharma L.P. | 03/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $175,000.00 (U) $175,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,149 | Individual Claimant Name on File | | 54089 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,150 | Individual Claimant Name on File | | 52230 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule F
Pg 8470 of 8495

Primary Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,151 | Individual Claimant Name on File | | 33285 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,152 | Individual Claimant Name on File | | 41552 | Purdue Pharma L.P. | 06/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,153 | Individual Claimant Name on File | | 124899 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,154 | Individual Claimant Name on File | | 54241 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,155 | Individual Claimant Name on File | | 48726 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,156 | Individual Claimant Name on File | | 60974 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,157 | Individual Claimant Name on File | | 32315 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8471 of 8495

Primary in Administrated (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,158 | Individual Claimant Name on File | | 630179 | Purdue Pharma L.P. | 05/09/2025 | $0.00 (S) $0.00 (A) $0.00 (P) $32,000,000.00 (U) $32,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,159 | Individual Claimant Name on File | | 118787 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,160 | Individual Claimant Name on File | | 89732 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,161 | Individual Claimant Name on File | | 93112 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,162 | Individual Claimant Name on File | | 111896 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,800,000.00 (U) $1,800,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,163 | Individual Claimant Name on File | | 130529 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,164 | Individual Claimant Name on File | | 11860 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $1,010,000.00 (U) $1,010,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8472 of 8495

Primary and Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,165 | Individual Claimant Name on File | | 27391 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,166 | Individual Claimant Name on File | | 6462 | Purdue Pharma L.P. | 04/22/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,167 | Individual Claimant Name on File | | 32115 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,168 | Individual Claimant Name on File | | 35396 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,169 | Individual Claimant Name on File | | 65836 | Purdue Pharma L.P. | 07/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,170 | Individual Claimant Name on File | | 4190 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,171 | Individual Claimant Name on File | | 103363 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8473 of 8495

Primary Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,172 | Individual Claimant Name on File | | 102113 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,173 | Individual Claimant Name on File | | 50488 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,174 | Individual Claimant Name on File | | 615518 | Purdue Pharma L.P. | 08/13/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,175 | Individual Claimant Name on File | | 8488 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,176 | Individual Claimant Name on File | | 136708 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,177 | Individual Claimant Name on File | | 84145 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,178 | Individual Claimant Name on File | | 100083 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8474 of 8495

Primum Pharma Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,179 | Individual Claimant Name on File | | 54690 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,180 | Individual Claimant Name on File | | 3315 | Purdue Pharma L.P. | 04/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,181 | Individual Claimant Name on File | | 18964 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,182 | Individual Claimant Name on File | | 33068 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,183 | Individual Claimant Name on File | | 622667 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,184 | Individual Claimant Name on File | | 93937 | Purdue Pharma L.P. | 07/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,806,000.00 (U)<br>$1,806,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,185 | Individual Claimant Name on File | | 49423 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8475 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,186 | Individual Claimant Name on File | | 136661 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,187 | Individual Claimant Name on File | | 72355 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,188 | Individual Claimant Name on File | | 281 | Purdue Pharma L.P. | 02/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$160,000.00 (U)<br>$160,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,189 | Individual Claimant Name on File | | 617961 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,190 | Individual Claimant Name on File | | 60948 | Purdue Pharma L.P. | 07/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,191 | Individual Claimant Name on File | | 6722 | Purdue Pharma L.P. | 04/23/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,192 | Individual Claimant Name on File | | 21418 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule    Pg 8476 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,193 | Individual Claimant Name on File | | 10707 | Purdue Pharma L.P. | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,194 | Individual Claimant Name on File | | 99460 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,195 | Individual Claimant Name on File | | 618827 | Purdue Pharma L.P. | 11/17/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,196 | Individual Claimant Name on File | | 5561 | Purdue Pharma L.P. | 04/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,197 | Individual Claimant Name on File | | 117678 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,198 | Individual Claimant Name on File | | 51128 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,199 | Individual Claimant Name on File | | 24770 | Purdue Pharma L.P. | 05/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,700,000.00 (U)<br>$5,700,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8477 of 8495

Primary ... ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,200 | Individual Claimant Name on File | | 102079 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,201 | Individual Claimant Name on File | | 132953 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,202 | Individual Claimant Name on File | | 101097 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,203 | Individual Claimant Name on File | | 28853 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,999,998.00 (U)<br>$1,999,998.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,204 | Individual Claimant Name on File | | 56657 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,205 | Individual Claimant Name on File | | 85105 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,206 | Individual Claimant Name on File | | 111429 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8478 of 8495

Primary Name Debtor (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,207 | Individual Claimant Name on File | | 55072 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,208 | Individual Claimant Name on File | | 32094 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,209 | Individual Claimant Name on File | | 52845 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,210 | Individual Claimant Name on File | | 58731 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,211 | Individual Claimant Name on File | | 54110 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,212 | Individual Claimant Name on File | | 99792 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,213 | Individual Claimant Name on File | | 11375 | Purdue Pharma L.P. | 05/12/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1    Pg 8479 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,214 | Individual Claimant Name on File | | 623244 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,215 | Individual Claimant Name on File | | 617572 | Purdue Pharma L.P. | 10/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,216 | Individual Claimant Name on File | | 134971 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,217 | Individual Claimant Name on File | | 40323 | Purdue Pharma L.P. | 06/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,218 | Individual Claimant Name on File | | 98684 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,219 | Individual Claimant Name on File | | 78722 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,220 | Individual Claimant Name on File | | 13086 | Purdue Pharma L.P. | 05/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8480 of 8495

Primary Debtor Case No. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,221 | Individual Claimant Name on File | | 87267 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,222 | Individual Claimant Name on File | | 2385 | Purdue Pharma L.P. | 03/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,223 | Individual Claimant Name on File | | 50438 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,224 | Individual Claimant Name on File | | 127783 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,225 | Individual Claimant Name on File | | 5247 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,200.00 (U)<br>$3,200.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,226 | Individual Claimant Name on File | | 49135 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,500.00 (U)<br>$11,500.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,227 | Individual Claimant Name on File | | 87328 | Purdue Pharma L.P. | 07/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8481 of 8495

Primary and Inc. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,228 | Individual Claimant Name on File | | 128255 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,229 | Individual Claimant Name on File | | 125604 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,230 | Individual Claimant Name on File | | 50927 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,231 | Individual Claimant Name on File | | 50926 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,232 | Individual Claimant Name on File | | 123765 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,233 | Individual Claimant Name on File | | 132743 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,234 | Individual Claimant Name on File | | 127538 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8482 of 8495

Primary (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,235 | Individual Claimant Name on File | | 134061 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,236 | Individual Claimant Name on File | | 129127 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,000,000.00 (U)<br>$21,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,237 | Individual Claimant Name on File | | 5663 | Purdue Pharma L.P. | 04/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,200,000.00 (U)<br>$1,200,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,238 | Individual Claimant Name on File | | 16245 | Purdue Pharma L.P. | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500,000.00 (U)<br>$1,500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,239 | Individual Claimant Name on File | | 18532 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,240 | Individual Claimant Name on File | | 70076 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,241 | Individual Claimant Name on File | | 67965 | Purdue Pharma L.P. | 07/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule F

Pg 8483 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,242 | Individual Claimant Name on File | | 99046 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,243 | Individual Claimant Name on File | | 100074 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,244 | Individual Claimant Name on File | | 97284 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,245 | Individual Claimant Name on File | | 45539 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,246 | Individual Claimant Name on File | | 44267 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,247 | Individual Claimant Name on File | | 98670 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,248 | Individual Claimant Name on File | | 55538 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8484 of 8495

Primary Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,249 | Individual Claimant Name on File | | 3006 | Purdue Pharma L.P. | 03/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,050,000.00 (U)<br>$1,050,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,250 | Individual Claimant Name on File | | 33708 | Purdue Pharma L.P. | 06/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,251 | Individual Claimant Name on File | | 54288 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,252 | Individual Claimant Name on File | | 622790 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,253 | Individual Claimant Name on File | | 72222 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,254 | Individual Claimant Name on File | | 72443 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,255 | Individual Claimant Name on File | | 72169 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8485 of 8495

Primary ... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,256 | Individual Claimant Name on File | | 80808 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,257 | Individual Claimant Name on File | | 8811 | Purdue Pharma L.P. | 05/06/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,258 | Individual Claimant Name on File | | 38514 | Purdue Pharma L.P. | 06/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,259 | Individual Claimant Name on File | | 25544 | Purdue Pharma L.P. | 06/04/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,260 | Individual Claimant Name on File | | 72479 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,261 | Individual Claimant Name on File | | 72492 | Purdue Pharma L.P. | 07/21/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,262 | Individual Claimant Name on File | | 86436 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8486 of 8495

Primary  Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,263 | Individual Claimant Name on File | | 97556 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,264 | Individual Claimant Name on File | | 51376 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,265 | Individual Claimant Name on File | | 87347 | Purdue Pharma L.P. | 07/10/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,739,000.00 (U)<br>$2,739,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,266 | Individual Claimant Name on File | | 3311 | Purdue Pharma L.P. | 03/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,267 | Individual Claimant Name on File | | 4445 | Purdue Pharma L.P. | 04/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,268 | Individual Claimant Name on File | | 136489 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,269 | Individual Claimant Name on File | | 21078 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8487 of 8495

Primary and Debtors (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,270 | Individual Claimant Name on File | | 28865 | Purdue Pharma L.P. | 06/05/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,271 | Individual Claimant Name on File | | 124428 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,272 | Individual Claimant Name on File | | 65606 | Purdue Pharma L.P. | 07/03/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,273 | Individual Claimant Name on File | | 14432 | Purdue Pharma L.P. | 05/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,274 | Individual Claimant Name on File | | 120707 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,275 | Individual Claimant Name on File | | 52103 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,276 | Individual Claimant Name on File | | 96738 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule 1
Pg 8488 of 8495

Primary and Debtor Claims (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,277 | Individual Claimant Name on File | | 147060 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,278 | Individual Claimant Name on File | | 83107 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,279 | Individual Claimant Name on File | | 130259 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,280 | Individual Claimant Name on File | | 38649 | Purdue Pharma L.P. | 06/12/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,450,000.00 (U)<br>$3,450,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,281 | Individual Claimant Name on File | | 107616 | Purdue Pharma L.P. | 07/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,282 | Individual Claimant Name on File | | 26436 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,283 | Individual Claimant Name on File | | 31961 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule
Pg 8489 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,284 | Individual Claimant Name on File | | 9980 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,285 | Individual Claimant Name on File | | 131174 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,286 | Individual Claimant Name on File | | 8796 | Purdue Pharma L.P. | 05/04/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,287 | Individual Claimant Name on File | | 18966 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,288 | Individual Claimant Name on File | | 48733 | Purdue Pharma L.P. | 06/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,289 | Individual Claimant Name on File | | 42913 | Purdue Pharma L.P. | 06/23/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,290 | Individual Claimant Name on File | | 51337 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8490 of 8495

Primary... ...(SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,291 | Individual Claimant Name on File | | 623179 | Purdue Pharma L.P. | 06/04/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,292 | Individual Claimant Name on File | | 26225 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,293 | Individual Claimant Name on File | | 11262 | Purdue Pharma L.P. | 05/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,294 | Individual Claimant Name on File | | 131131 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,295 | Individual Claimant Name on File | | 97040 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,296 | Individual Claimant Name on File | | 21226 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,297 | Individual Claimant Name on File | | 147035 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,000,000.00 (U)<br>$8,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl   Doc 8826   Filed 02/26/26   Entered 02/26/26 09:46:13   Main Document
Schedule 1
Pg 8491 of 8495

Primary Case (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,298 | Individual Claimant Name on File | | 6400 | Purdue Pharma L.P. | 04/20/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,299 | Individual Claimant Name on File | | 81421 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,300 | Individual Claimant Name on File | | 44171 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,301 | Individual Claimant Name on File | | 128333 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,302 | Individual Claimant Name on File | | 128412 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,303 | Individual Claimant Name on File | | 128426 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,304 | Individual Claimant Name on File | | 45214 | Purdue Pharma L.P. | 06/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule
Pg 8492 of 8495

Primary Firm Name (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,305 | Individual Claimant Name on File | | 111571 | Purdue Pharma L.P. | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,306 | Individual Claimant Name on File | | 66593 | Purdue Pharma L.P. | 06/29/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,307 | Individual Claimant Name on File | | 96167 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,308 | Individual Claimant Name on File | | 26663 | Purdue Pharma L.P. | 06/02/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,309 | Individual Claimant Name on File | | 31211 | Purdue Pharma L.P. | 06/11/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,310 | Individual Claimant Name on File | | 126897 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,311 | Individual Claimant Name on File | | 99226 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8493 of 8495

Prime Clerk... (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,312 | Individual Claimant Name on File | | 51689 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,313 | Individual Claimant Name on File | | 127067 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,314 | Individual Claimant Name on File | | 75079 | Purdue Pharma L.P. | 07/06/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,315 | Individual Claimant Name on File | | 50069 | Purdue Pharma L.P. | 06/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,316 | Individual Claimant Name on File | | 133418 | Purdue Pharma L.P. | 07/25/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,317 | Individual Claimant Name on File | | 127035 | Purdue Pharma L.P. | 07/30/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,000,000.00 (U) $2,000,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,318 | Individual Claimant Name on File | | 54557 | Purdue Pharma L.P. | 07/02/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document
Schedule 1
Pg 8494 of 8495

Primary Debtor: Purdue Pharma L.P. (SHL), Jointly Administered
Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,319 | Individual Claimant Name on File | | 101131 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,320 | Individual Claimant Name on File | | 105121 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,321 | Individual Claimant Name on File | | 10834 | Purdue Pharma L.P. | 05/07/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,322 | Individual Claimant Name on File | | 8186 | Purdue Pharma L.P. | 04/26/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,323 | Individual Claimant Name on File | | 56005 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,324 | Individual Claimant Name on File | | 49585 | Purdue Pharma L.P. | 07/01/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| 59,325 | Individual Claimant Name on File | | 97595 | Purdue Pharma L.P. | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Unsubstantiated claims
Motion Pages 9 - 13

19-23649-shl    Doc 8826    Filed 02/26/26    Entered 02/26/26 09:46:13    Main Document

Schedule    Pg 8495 of 8495

Primary Debtor Purdue Pharma L.P. (SHL), Jointly Administered

Purdue Pharma L.P., et. al.

| | Original creditor | Claim transferred to | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection | Comments |
|---|---|---|---|---|---|---|---|---|
| 59,326 | Individual Claimant Name on File | | 130851 | Purdue Pharma L.P. | 07/28/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Unsubstantiated claim | Claimant failed to provide information to substantiate claim |
| | **Claims To Be Expunged Totals** | | **Count: 59,326** | | | **$107,635,805,079,982.77** | | |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total